# Exhibit E

## PART 10 of 14

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/new-room-with-view-for-police-at-stamford-station.html | New Room With View For Police At Stamford Station | By Jack Cavanaugh | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/tom-mcdermott-83-an-actor-whose-life-was-his-craft.html | Tom McDermott 83 an Actor Whose Life Was His Craft | By Robert Mcg Thomas Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/patents-getting-grip-those-teeny-weeny-cups-doctors-love-give-you-hold-your.html | PatentsGetting a grip on those teenyweeny cups doctors love to give you to hold your urine sample | By Sabra Chartrand | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/job-cuts-at-ge.html | Job Cuts at GE | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/world/world-news-briefs-swiss-vote-to-shore-up-minority-language-use.html | World News BriefsSwiss Vote to Shore Up Minority Language Use | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/ncaa-tournament-deacons-duncan-seizes-the-acc.html | NCAA TOURNAMENTDeacons Duncan Seizes The ACC | By Barry Jacobs | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/winter-was-the-deadliest-for-city-trees-in-20-years.html | Winter Was the Deadliest for City Trees in 20 Years | By Randy Kennedy | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/chronicle-064610.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/dance-review-a-dreamer-ascending-on-flowing-wings.html | DANCE REVIEWA Dreamer Ascending On Flowing Wings | By Jennifer Dunning | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/ballet-review-clockwork-and-pop-in-range-of-rhythms.html | BALLET REVIEWClockwork And Pop In Range Of Rhythms | By Jack Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/us/politics-for-buchanan-early-gains-in-missouri.html | POLITICSFor Buchanan Early Gains in Missouri | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/us/the-markets-stumble-the-wait-fund-investors-hold-key-to-health-of-stock-market.html | THE MARKETS STUMBLE THE WAITFund Investors Hold Key To Health of Stock Market | By Edward Wyatt | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/new-jersey-daily-briefing-deceptive-containers-fought.html | NEW JERSEY DAILY BRIEFINGDeceptive Containers Fought | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/technology-digital-commerce-can-web-be-time-capsule-if-no-one-saving-information.html | TECHNOLOGY DIGITAL COMMERCECan the Web be a time capsule if no one is saving the information for posterity | By Denise Caruso | TX 4-211-539 | 1996-04-29 |

Page 21376 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-11 | https://www.nytimes.com/1996/03/11/us/politics-older-voters-loyalty-and-skepticism-from-dole-s-age-group.html | POLITICS OLDER VOTERSLoyalty and Skepticism From Doles Age Group | By Kevin Sack | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/basketball-nets-put-the-brakes-on-their-downward-slide-with-a-convincing-victory.html | BASKETBALLNets Put the Brakes on Their Downward Slide With a Convincing Victory | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/television-review-first-jail-then-the-ultimate-makeover.html | TELEVISION REVIEWFirst Jail Then the Ultimate Makeover | By Caryn James | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/theater/unbowed-by-setbacks-randall-marches-on.html | Unbowed by Setbacks Randall Marches On | By Peter Marks | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/new-jersey-daily-briefing-child-cancer-study-planned.html | NEW JERSEY DAILY BRIEFINGChildCancer Study Planned | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/world/arafat-men-seize-3-in-hamas-not-enough-peres-says.html | Arafat Men Seize 3 in Hamas Not Enough Peres Says | By Serge Schmemann | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/polk-awards-are-announced-for-excellence-in-journalism.html | Polk Awards Are Announced For Excellence in Journalism | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/dance-review-emily-dickinson-s-words-step-daintily-from-page-to-stage.html | DANCE REVIEWEmily Dickinsons Words Step Daintily From Page to Stage | By Jennifer Dunning | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/bridge-063428.html | Bridge | By Alan Truscott | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/us/politics-patrick-j-buchanan-buchanan-keeps-campaigning-for-issues-fun-it.html | POLITICS PATRICK J BUCHANANBuchanan Keeps Campaigning For the Issues and the Fun of It | By James Bennet | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/us/memorial-to-black-soldiers-faces-deadline.html | Memorial to Black Soldiers Faces Deadline | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/new-jersey-daily-briefing-somerset-growing-fastest.html | NEW JERSEY DAILY BRIEFINGSomerset Growing Fastest | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/us/profit-loss-special-report-private-business-public-schools-why-hartford.html | PROFIT AND LOSS  A special reportPrivate Business Public Schools Why Hartford Experiment Failed | By George Judson | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/television-review-singing-60-s-songs-as-a-family-might.html | TELEVISION REVIEWSinging 60s Songs as a Family Might | By John J OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/new-jersey-daily-briefing-lottery-award-is-disputed.html | NEW JERSEY DAILY BRIEFINGLottery Award Is Disputed | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/on-pro-basketball-the-mighty-bulls-have-worries-too.html | ON PRO BASKETBALLThe Mighty Bulls Have Worries Too | By Clifton Brown | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/paul-steiner-who-popularized-coffee-table-books-dies-at-83.html | Paul Steiner Who Popularized Coffee Table Books Dies at 83 | By Robert Mcg Thomas Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/students-looking-to-unions-for-careers-in-social-change.html | Students Looking to Unions for Careers in Social Change | By Steven Greenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/world/nampheun-journal-hellbent-on-progress-thais-sidestep-priesthood.html | Nampheun JournalHellbent on Progress Thais Sidestep Priesthood | By Seth Mydans | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/will-kosovo-explode.html | Will Kosovo Explode | By Seymour Topping and Barnett R Rubin | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/television-review-of-mamma-hard-times-wise-guys-and-pasta.html | TELEVISION REVIEWOf Mamma Hard Times Wise Guys And Pasta | By Walter Goodman | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/baseball-perez-s-renaissance-may-rotate-gooden-out.html | BASEBALLPerezs Renaissance May Rotate Gooden Out | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/ncaa-tournament-a-few-women-s-teams-are-feeling-left-out.html | NCAA TOURNAMENTA Few Womens Teams Are Feeling Left Out | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/us/stonewall-b-stickney-mental-health-commissioner-72.html | Stonewall B Stickney Mental Health Commissioner 72 | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/new-jersey-daily-briefing-port-magazine-is-to-close.html | NEW JERSEY DAILY BRIEFINGPort Magazine Is to Close | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/3m-chases-the-dream-of-building-a-better-disk.html | 3M Chases the Dream of Building a Better Disk | By Lawrence M Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/us/denver-embraces-oklahomans-traveling-to-bombing-trial.html | Denver Embraces Oklahomans Traveling to Bombing Trial | By James Brooke | TX 4-211-539 | 1996-04-29 |

| 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/hockey-graves-sends-message-no-cause-for-concern.html | HOCKEYGraves Sends Message No Cause for Concern | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/jazz-review-a-patriarch-whose-riffs-are-ever-new.html | JAZZ REVIEWA Patriarch Whose Riffs Are Ever New | By Peter Watrous | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/media-business-advertising-with-soap-operas-now-web-what-s-next-j-r-ewing.html | THE MEDIA BUSINESS ADVERTISINGWith soap operas now on the Web whats next J R Ewing logging on to lead chat groups | By Jane L Levere | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/when-a-police-officer-shoots-another.html | When a Police Officer Shoots Another | By George James | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/philadelphia-screenplay-suit-to-reach-court.html | Philadelphia Screenplay Suit To Reach Court | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/us/shoplifting-suspect-takes-police-car.html | Shoplifting Suspect Takes Police Car | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/world/world-news-briefs-surprise-un-inspections-after-a-standoff-in-iraq.html | World News BriefsSurprise UN Inspections After a Standoff in Iraq | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/the-media-business-advertising-addenda-amoco-unit-shifts-to-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAmoco Unit Shifts To Leo Burnett | By Jane L Levere | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/pro-football-nfl-to-scrutinize-musical-franchises.html | PRO FOOTBALLNFL to Scrutinize Musical Franchises | By Thomas George | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/music-review-singing-beyond-words-and-other-conventions.html | MUSIC REVIEWSinging Beyond Words And Other Conventions | By Alex Ross | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/at-some-schools-it-s-hard-to-curl-up-with-a-good-book.html | At Some Schools Its Hard to Curl Up With a Good Book | By Sarah Kershaw | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/opera-review-casting-light-on-heartfelt-essentials.html | OPERA REVIEWCasting Light On Heartfelt Essentials | By Bernard Holland | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/world/nato-to-move-against-anarchy-in-serb-held-suburbs.html | NATO to Move Against Anarchy in SerbHeld Suburbs | By Chris Hedges | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/market-s-stumble-cost-trading-wide-ranging-commissions-found-brokerage-firms.html | THE MARKETS STUMBLE THE COST OF TRADINGWideRanging Commissions Found at Brokerage Firms | By Reed Abelson | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/nothing-up-their-sleeves-masters-of-the-high-tech-demo-spin-their-magic.html | Nothing Up Their SleevesMasters of the HighTech Demo Spin Their Magic | By John Markoff | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/abroad-at-home-how-terrorism-wins.html | Abroad at HomeHow Terrorism Wins | By Anthony Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/swimming-davis-misses-olympic-team-by-three-tenths-of-a-second.html | SWIMMINGDavis Misses Olympic Team by ThreeTenths of a Second | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/world/un-agencies-feeling-the-pain-as-the-us-lags-on-payments.html | UN Agencies Feeling the Pain as the US Lags on Payments | By Barbara Crossette | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/baseball-franco-a-saving-grace-for-mets-young-arms.html | BASEBALLFranco a Saving Grace For Mets Young Arms | By Charlie Nobles | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/interests-collide-in-communications-ventures.html | Interests Collide in Communications Ventures | By Mark Landler | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/books/books-of-the-times-finding-new-drama-in-stalin-s-life.html | BOOKS OF THE TIMESFinding New Drama in Stalins Life | By Christopher LehmannHaupt | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/editorial-notebook-stalin-s-shadow-the-pain-and-pride-of-russian-history.html | Editorial Notebook Stalins ShadowThe Pain and Pride Of Russian History | By Philip Taubman | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/world/shrugging-off-indictment-bosnian-serb-general-skis.html | Shrugging Off Indictment Bosnian Serb General Skis | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/world/sudan-holding-election-that-some-call-a-charade.html | Sudan Holding Election That Some Call a Charade | By James C McKinley Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/us/hereford-journal-with-city-lights-calling-reluctant-cowgirls-ride.html | Hereford JournalWith City Lights Calling Reluctant Cowgirls Ride | By Sam Howe Verhovek | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/us/politics-the-probable-opponents-in-many-ways-probable-foes-are-peas-in-pod.html | POLITICS THE PROBABLE OPPONENTSIn Many Ways Probable Foes Are Peas in Pod | By Richard L Berke | TX 4-211-539 | 1996-04-29 |

| 1996-03-11 | https://www.nytimes.com/1996/03/11/us/town-tries-to-keep-its-balance-in-wake-of-white-flight.html | Town Tries to Keep Its Balance in Wake of White Flight | By Don Terry | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/for-rather-technology-has-drawbacks-too.html | For Rather Technology Has Drawbacks Too | By Lawrie Mifflin | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/us/after-victory-a-new-trial-for-a-weary-kevorkian.html | After Victory A New Trial For a Weary Kevorkian | By Jack Lessenberry | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/a-carousel-of-visions-artist-brings-the-fantasies-of-children-to-magical-life.html | A Carousel Of VisionsArtist Brings the Fantasies Of Children to Magical Life | By Pam Belluck | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/ncaa-tournament-a-final-thought-uconn-and-umass-taking-high-road.html | NCAA TOURNAMENTA Final Thought UConn and UMass Taking High Road | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/dance-review-ageless-japanese-tales-of-sorcery-and-love.html | DANCE REVIEWAgeless Japanese Tales Of Sorcery and Love | By Jack Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/world/at-lunch-belfast-women-talk-of-a-hunger-for-peace.html | At Lunch Belfast Women Talk of a Hunger for Peace | By James F Clarity | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/new-jersey-daily-briefing-state-library-is-now-200.html | NEW JERSEY DAILY BRIEFINGState Library Is Now 200 | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/2-fires-rout-50-from-harlem-apartments.html | 2 Fires Rout 50 From Harlem Apartments | By Chuck Sudetic | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/ncaa-tournament-lubbock-s-team-won-t-disappear-in-mirror.html | NCAA TOURNAMENTLubbocks Team Wont Disappear in Mirror | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/golf-outshooting-his-elders-herron-wins-the-honda.html | GOLFOutshooting His Elders Herron Wins the Honda | By Larry Dorman | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/in-america-bullet-to-the-heart.html | In AmericaBullet To the Heart | By Bob Herbert | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/world/trial-of-2-former-presidents-begins-in-korea.html | Trial of 2 Former Presidents Begins in Korea | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/microsoft-issues-pink-slips-to-most-3.5-inch-floppies.html | Microsoft Issues Pink Slips To Most 35Inch Floppies | By Judith Berck | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/xerox-creating-company-to-push-its-new-flat-panel-displays.html | Xerox Creating Company to Push Its New FlatPanel Displays | By John Markoff | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/fleeting-fame-sells-in-asia-for-a-lot-more-than-a-song.html | Fleeting Fame Sells in Asia For a Lot More Than a Song | By Andrew Pollack | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/essay-the-great-disconnect.html | EssayThe Great Disconnect | By William Safire | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/us/cancun-tells-its-spring-break-visitors-to-behave-themselves.html | Cancun Tells Its SpringBreak Visitors to Behave Themselves | By Edwin McDowell | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/theater/theater-review-taking-aim-at-hollywood.html | THEATER REVIEWTaking Aim at Hollywood | By Ben Brantley | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/pro-basketball-so-much-for-karma-knicks-stomp-bulls.html | PRO BASKETBALLSo Much for Karma Knicks Stomp Bulls | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/us-to-fight-magazine-ad-tax-by-ottawa.html | US to Fight Magazine Ad Tax by Ottawa | By Richard W Stevenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/sports-of-the-times-poetic-madness-on-april-1-a-champion.html | Sports of The TimesPoetic Madness On April 1 A Champion | By William C Rhoden | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/tennis-comeback-trail-19-capriati-returns-dominating-style-her-youth.html | TENNISOn the Comeback Trail at 19 Capriati Returns to the Dominating Style of Her Youth | By Robin Finn | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/new-jersey-daily-briefing-music-teacher-honored.html | NEW JERSEY DAILY BRIEFINGMusic Teacher Honored | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/showcasing-an-issue-clinton-plans-a-visit-to-a-bergen-county-dumpsitetoday.html | Showcasing an Issue Clinton Plans a Visit to a Bergen County DumpsiteToday | By Jennifer Preston | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/parent-groups-seek-megan-s-law-role.html | Parent Groups Seek Megans Law Role | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/new-jersey-daily-briefing-store-discounts-for-elderly.html | NEW JERSEY DAILY BRIEFINGStore Discounts for Elderly | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/world/did-yeltsin-get-a-sweetheart-deal-on-imf-loans.html | Did Yeltsin Get a Sweetheart Deal on IMF Loans | By Richard W Stevenson | TX 4-211-539 | 1996-04-29 |

| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/frieda-sandberg-lewis-85-a-champion-of-jewish-causes.html | Frieda Sandberg Lewis 85 A Champion of Jewish Causes | By Wolfgang Saxon | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-11 | https://www.nytimes.com/1996/03/11/world/world-news-briefs-guerrillas-in-lebanon-renew-attacks-on-israelis.html | World News BriefsGuerrillas in Lebanon Renew Attacks on Israelis | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/world/ilie-nastase-bad-boy-of-tennis-runs-hard-to-take-over-bucharest-cityhall.html | Ilie Nastase Bad Boy of Tennis Runs Hard to Take Over Bucharest CityHall | By Jane Perlez | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/sports-of-the-times-the-kid-coach-makes-all-the-right-moves.html | Sports of The TimesThe Kid Coach Makes All the Right Moves | By Harvey Araton | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/kmart-to-test-its-own-label-credit-card.html | Kmart to Test Its Own Label Credit Card | By Jennifer Steinhauer | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/chronicle-064602.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/world/us-sending-more-ships-to-taiwan-area-in-warning-to-china.html | US Sending More Ships to Taiwan Area in Warning to China | By John ONeil | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/hockey-devil-s-sizzle-in-overtime-in-a-possible-playoff-preview.html | HOCKEYDevils Sizzle in Overtime in a Possible Playoff Preview | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/the-media-business-advertising-addenda-wheaton-joins-lowe-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWheaton Joins Lowe  Partners | By Jane L Levere | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/us/political-power-likely-to-shield-ships-subsidies.html | POLITICAL POWER LIKELY TO SHIELD SHIPS SUBSIDIES | By Christopher Drew | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/media-press-increasing-numbers-critics-get-early-start-their-analysis-campaign.html | MEDIA PRESSIn increasing numbers critics get an early start in their analysis of campaign  reporting | By Iver Peterson | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/giuliani-wades-into-the-aftermath-of-jerusalem-s-bombings.html | Giuliani Wades Into the Aftermath of Jerusalems Bombings | By Neil MacFarquhar | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/the-media-business-advertising-addenda-accounts-063371.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Jane L Levere | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/the-jobs-immigrants-take.html | The Jobs Immigrants Take | By Roger Waldinger | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/metro-matters-another-frill-giving-the-poor-good-lawyers.html | Metro MattersAnother Frill Giving the Poor Good Lawyers | By Joyce Purnick | TX 4-211-539 | 1996-04-29 |
| 1996-03-11 | https://www.nytimes.com/1996/03/11/business/taking-in-the-sites-bull-bear-and-mouse-on-the-internet.html | Taking In the SitesBull Bear and Mouse on the Internet | By Laurence Zuckerman | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/hockey-blinking-back-the-tears-montreal-closes-its-forum.html | HOCKEYBlinking Back the Tears Montreal Closes Its Forum | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/science/lucky-lab-accident-yields-new-recipe-for-diamond-coating.html | Lucky Lab Accident Yields New Recipe For Diamond Coating | By Malcolm W Browne | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/science/computer-recreates-call-of-dinosaur-sound-organ.html | Computer Recreates Call of Dinosaur Sound Organ | By Malcolm W Browne | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/nyc-2-gestures-2-statements-about-israel.html | NYC2 Gestures 2 Statements About Israel | By Clyde Haberman | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/world/shell-makes-a-big-oil-discovery-off-nigeria.html | Shell Makes a Big Oil Discovery Off Nigeria | By John Darnton | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/world/german-press-is-baring-more-about-politicians-sex-lives.html | German Press Is Baring More About Politicians Sex Lives | By Stephen Kinzer | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/the-neediest-cases-12927-aid-neediest-cases-as-4.8-million-is-raised.html | THE NEEDIEST CASES12927 Aid Neediest Cases As 48 Million Is Raised | By Sarah Jay | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/science/could-life-on-loose-bit-of-mars-survive-a-short-cut-to-earth.html | Could Life on Loose Bit of Mars Survive a Short Cut to Earth | By William J Broad | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/burbank-a-cinderella-city-where-fantasy-pays-the-bills.html | Burbank A Cinderella City Where Fantasy Pays the Bills | By James Sterngold | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/style/chronicle-006890.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/world/ambiguity-on-taiwan.html | Ambiguity On Taiwan | By Steven Erlanger | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/ex-official-in-suffolk-is-acquitted-of-bribery.html | ExOfficial In Suffolk Is Acquitted Of Bribery | By John T McQuiston | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/music-in-review-classical-music-006475.html | Music in ReviewCLASSICAL MUSIC | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/world/eisleben-journal-after-450-years-is-martin-luther-now-a-t-shirt.html | Eisleben JournalAfter 450 Years Is Martin Luther Now a TShirt | By Alan Cowell | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/style/by-design-chic-alphabet-soup.html | By DesignChic Alphabet Soup | By AnneMarie Schiro | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/music-in-review-cabaret.html | Music in ReviewCABARET | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/world/world-news-briefs-colombian-general-linked-to-drugs-quits.html | WORLD NEWS BRIEFSColombian General Linked to Drugs Quits | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/music-review-mozart-made-modern-yet-with-humanity.html | MUSIC REVIEWMozart Made Modern Yet With Humanity | By Bernard Holland | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/baseball-accepting-failure-helps-hundley-succeed.html | BASEBALLAccepting Failure Helps Hundley Succeed | By Charlie Nobles | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/new-jersey-daily-briefing-whitman-drug-plan-is-stalled.html | NEW JERSEY DAILY BRIEFINGWhitman Drug Plan Is Stalled | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/new-guidelines-on-english-a-sketch-not-a-blueprint.html | New Guidelines on English A Sketch Not a Blueprint | By Mary B W Tabor | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/new-jersey-daily-briefing-investigative-unit-supported.html | NEW JERSEY DAILY BRIEFINGInvestigative Unit Supported | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/fidelity-shifts-management-at-26-of-its-mutual-funds.html | Fidelity Shifts Management At 26 of Its Mutual Funds | By Reed Abelson | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/chess-005002.html | Chess | By Robert Byrne | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/in-jerusalem-giuliani-takes-a-feared-bus-route.html | In Jerusalem Giuliani Takes a Feared Bus Route | By Neil MacFarquhar | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/politics-overview-gingrich-whitman-appeal-forbes-drop-presidential-contest.html | POLITICS THE OVERVIEWGingrich and Whitman Appeal to Forbes to Drop Out of Presidential Contest | By Richard L Berke | TX 4-211-539 | 1996-04-29 |

| 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/observer-pluto-in-peril.html | ObserverPluto in Peril | By Russell Baker | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/style/chronicle-006904.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/music-in-review-classical-music-006467.html | Music in ReviewCLASSICAL MUSIC | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/world/china-warns-us-to-stay-out-of-taiwan-feud.html | China Warns US to Stay Out of Taiwan Feud | By Patrick E Tyler | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/the-media-business-knight-ridder-tries-to-sell-cable-stake.html | THE MEDIA BUSINESSKnightRidder Tries To Sell Cable Stake | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/international-business-hong-kong-stocks-plunge-7.3-rattled-us-bond-prices-china.html | INTERNATIONAL BUSINESSHong Kong Stocks Plunge 73 Rattled by US Bond Prices and China | By Edward A Gargan | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/claude-welch-medical-leader-and-a-renowned-surgeon-89.html | Claude Welch Medical Leader And a Renowned Surgeon 89 | By Robert Mcg Thomas Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/science-search-winners-are-led-by-new-yorkers.html | Science Search Winners Are Led by New Yorkers | By Lynda Richardson | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/new-city-buses-take-a-long-road-to-new-york.html | New City Buses Take a Long Road to New York | By Richard PerezPena | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/girl-to-get-benefits-in-death-of-father-before-conception.html | Girl to Get Benefits In Death of Father Before COnception | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/science/old-nemesis-ddt-reaches-remote-midway-albatrosses.html | Old Nemesis DDT Reaches Remote Midway Albatrosses | By Les Line | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/politics-the-ad-campaign-looking-to-cuba-for-an-issue.html | POLITICS THE AD CAMPAIGNLooking to Cuba for an Issue | By Neil A Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/fbi-using-newspaper-ads-to-seek-vietnam-informers.html | FBI Using Newspaper Ads To Seek Vietnam Informers | By Carey Goldberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/pro-football-nfl-owners-bask-but-tagliabue-has-warning.html | PRO FOOTBALLNFL Owners Bask but Tagliabue Has Warning | By Thomas George | TX 4-211-539 | 1996-04-29 |

| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/transit-authority-is-planning-to-cut-800-more-token-clerks.html | Transit Authority Is Planning To Cut 800 More Token Clerks | By Garry PierrePierre | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/two-gold-producers-to-merge-in-a-1.5-billion-stock-swap.html | Two Gold Producers to Merge In a 15 Billion Stock Swap | By David Barboza | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/movies/birdcage-shows-growth-in-older-audience-s-power.html | Birdcage Shows Growth In Older Audiences Power | By Bernard Weinraub | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/science/q-a-005045.html | Q  A | By C Claiborne Ray | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/politics-voices-sitting-out-the-dance-of-politics.html | POLITICS VOICESSitting Out the Dance of Politics | By Francis X Clines | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/ncaa-tournament-nyu-s-persistence-pays-off.html | NCAA TOURNAMENTNYUs Persistence Pays Off | By David Sparrow | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/science/emergency-plan-set-for-seizure-drug.html | Emergency Plan Set for Seizure Drug | By Warren E Leary | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/world/world-news-briefs-chechen-rebels-leaving-capital-after-attack.html | WORLD NEWS BRIEFSChechen Rebels Leaving Capital After Attack | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/dance-review-sweetness-and-humor-in-a-willful-role.html | DANCE REVIEWSweetness and Humor in a Willful Role | By Jennifer Dunning | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/world/guatemala-kidnappings-follow-purge.html | Guatemala Kidnappings Follow Purge | By Julia Preston | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/world/defiance-and-disorder-for-another-serb-exit.html | Defiance and Disorder for Another Serb Exit | By Chris Hedges | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/sports-of-the-times-pro-coaches-need-a-chair-and-a-whip.html | Sports of the TimesPro Coaches Need a Chair And a Whip | By Dave Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/ncaa-tournament-coach-knows-the-drill-it-s-time-for-upsets.html | NCAA TOURNAMENTCoach Knows the Drill Its Time for Upsets | By Ira Berkow | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/pro-basketball-knicks-get-ball-back-in-their-own-court.html | PRO BASKETBALLKnicks Get Ball Back In Their Own Court | By Mike Wise | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/the-media-business-advertising-addenda-citizens-financial-picks-ingalls.html | THE MEDIA BUSINESS ADVERTISING ADDENDACitizens Financial Picks Ingalls | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/in-battle-of-opera-houses-paris-allows-each-to-win.html | In Battle of Opera Houses Paris Allows Each to Win | By Alan Riding | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/new-jersey-daily-briefing-motorist-is-hit-by-a-train.html | NEW JERSEY DAILY BRIEFINGMotorist Is Hit by a Train | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/baseball-gooden-steers-clear-of-a-starter-dispute.html | BASEBALLGooden Steers Clear of a Starter Dispute | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/bank-merger-clears-hurdle.html | Bank Merger Clears Hurdle | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/world/us-seeking-tougher-sanctions-to-press-nigeria-for-democracy.html | US Seeking Tougher Sanctions To Press Nigeria for Democracy | By Paul Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/company-news-caldor-plans-layoffs-store-closings-and-openings.html | COMPANY NEWSCALDOR PLANS LAYOFFS STORE CLOSINGS AND OPENINGS | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/media-business-advertising-cuervo-republic-will-have-constitution-but-no-18th.html | THE MEDIA BUSINESS ADVERTISINGThe Cuervo republic will have a constitution but no 18th Amendment | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/path-names-new-director-for-rail-line.html | PATH Names New Director For Rail Line | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/new-jersey-daily-briefing-truck-weight-site-is-fought.html | NEW JERSEY DAILY BRIEFINGTruckWeight Site Is Fought | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/world/us-bars-ex-east-german-spymaster.html | US Bars ExEast German Spymaster | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/america-online-in-alliances-with-at-t-and-netscape.html | America Online in Alliances With ATT and Netscape | By Peter H Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/henry-b-fried-89-an-expert-on-watches-clocks-and-time.html | Henry B Fried 89 an Expert On Watches Clocks and Time | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/science/personal-computers-voila-the-muppet-in-the-machine.html | PERSONAL COMPUTERSVoila the Muppet in the Machine | By Stephen Manes | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/credit-markets-bonds-regain-about-a-third-from-selloff.html | CREDIT MARKETSBonds Regain About a Third From Selloff | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/swimming-bennett-wins-the-800-meters-with-evans-way-back-in-second.html | SWIMMINGBennett Wins the 800 Meters With Evans Way Back in Second | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/on-my-mind-indicting-china-s-terrorism.html | On My MindIndicting Chinas Terrorism | By A M Rosenthal | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/music-in-review-jazz-005355.html | Music in ReviewJAZZ | By Peter Watrous | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/world/world-news-briefs-un-and-baghdad-scale-a-3d-diplomatic-hurdle.html | WORLD NEWS BRIEFSUN and Baghdad Scale A 3d Diplomatic Hurdle | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/pro-basketball-nelson-takes-the-blame-for-the-knicks-travails.html | PRO BASKETBALLNelson Takes the Blame for the Knicks Travails | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/world/after-50-years-gi-s-and-russians-meet-again.html | After 50 Years GIs and Russians Meet Again | By Chris Hedges | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/microsoft-and-directv-form-an-alliance.html | Microsoft and DirecTV Form an Alliance | By Peter H Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/world/ex-defense-chief-on-trial-in-south-africa.html | ExDefense Chief on Trial in South Africa | By Suzanne Daley | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/boy-lost-in-a-forest-is-saved-by-2-dogs.html | Boy Lost in a Forest Is Saved by 2 Dogs | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/company-news-acme-cleveland-takes-anti-takeover-step.html | COMPANY NEWSACMECLEVELAND TAKES ANTITAKEOVER STEP | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/sales-of-new-homes-jumped-in-january.html | Sales of New Homes Jumped in January | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/new-jersey-daily-briefing-school-backpack-dispute.html | NEW JERSEY DAILY BRIEFINGSchool Backpack Dispute | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/wounded-officer-faulted-in-subway-shooting-trial.html | Wounded Officer Faulted In Subway Shooting Trial | By George James | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/hockey-housley-adds-some-punch-to-the-devils-power-play.html | HOCKEYHousley Adds Some Punch To the Devils Power Play | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/strike-s-effect-widely-felt-in-auto-plants.html | Strikes Effect Widely Felt In Auto Plants | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/as-west-booms-suburbanites-ask-if-wild-horses-make-good-neighbors.html | As West Booms Suburbanites Ask If Wild Horses Make Good Neighbors | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/politics-the-front-runner-with-nomination-in-reach-dole-plays-a-cautious-game.html | POLITICS THE FRONTRUNNERWith Nomination in Reach Dole Plays a Cautious Game | By R W Apple Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/pataki-s-budget-plan-takes-another-blow.html | Patakis Budget Plan Takes Another Blow | By James Dao | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/the-media-business-advertising-addenda-007-campaign-wins-an-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA007 Campaign Wins an Award | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/critic-s-notebook-class-conflicts-that-stir-aaron-spellings-s-worlds.html | CRITICS NOTEBOOKClass Conflicts That Stir Aaron Spellings Worlds | By John J OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/ncaa-tournament-st-john-s-forces-mahoney-to-leave.html | NCAA TOURNAMENTSt Johns Forces Mahoney To Leave | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/boxing-seething-bruno-counts-the-days.html | BOXINGSeething Bruno Counts the Days | By Gerald Eskenazi | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/science/navigation-satellites-have-rival-the-sea-turtle.html | Navigation Satellites Have Rival the Sea Turtle | By Henry Fountain | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/new-capital-for-rodman.html | New Capital For Rodman | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/style/patterns-005320.html | Patterns | By Constance C R White | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/dow-leaps-110.55-as-stocks-recoup-much-of-selloff.html | DOW LEAPS 11055 AS STOCKS RECOUP MUCH OF SELLOFF | By Edward Wyatt | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/gaming-on-wall-street.html | Gaming on Wall Street | By Martin Mayer | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/state-to-study-ocean-county-over-cancer.html | State to Study Ocean County Over Cancer | By Brett Pulley | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/board-members-too-are-getting-investor-scrutiny.html | Board Members Too Are Getting Investor Scrutiny | By Judith H Dobrzynski | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/science/acid-rain-leading-to-moose-deaths.html | Acid Rain Leading to Moose Deaths | By Les Line | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/the-media-business-advertising-addenda-leo-burnett-gets-big-board-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDALeo Burnett Gets Big Board Account | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/critics-choice-jazz-cd-s-statements-of-promise-and-hope.html | CRITICS CHOICEJazz CDsStatements Of Promise And Hope | By Peter Watrous | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/style/review-fashion-in-milan-all-too-human-armani.html | ReviewFashionIn Milan AllTooHuman Armani | By Amy M Spindler | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/busine/polaroid-to-sell-digital-camera.html | Polaroid to Sell Digital Camera | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/market-place-as-the-market-rebounds-utilities-just-aren-t-bouncing.html | Market PlaceAs the market rebounds utilities just arent bouncing | By Floyd Norris | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/company-news-fund-american-to-buy-stake-in-folksamerica.html | COMPANY NEWSFUND AMERICAN TO BUY STAKE IN FOLKSAMERICA | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/movies/ross-hunter-film-producer-is-dead-at-75.html | Ross Hunter Film Producer Is Dead at 75 | By Mel Gussow | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/three-ex-champs-within-90-minutes.html | Three ExChamps Within 90 Minutes | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/politics-on-the-road-clinton-asks-tax-breaks-for-toxic-waste-cleanup.html | POLITICS ON THE ROADClinton Asks Tax Breaks For ToxicWaste Cleanup | By Alison Mitchell | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/joseph-braunstein-new-york-musicologist-104.html | Joseph Braunstein New York Musicologist 104 | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/new-jersey-daily-briefing-school-uniform-maker-folds.html | NEW JERSEY DAILY BRIEFINGSchool Uniform Maker Folds | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/jet-makers-preparing-bids-for-a-rich-pentagon-prize.html | Jet Makers Preparing Bids For a Rich Pentagon Prize | By Philip Shenon | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-12 | https://www.nytimes.com/1996/03/world/ex-presidents-on-trial-in-seoul-defend-coup-and-crackdown.html | ExPresidents on Trial in Seoul Defend Coup and Crackdown | By Nicholas D Kristof | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/officials-seek-wider-powers-to-seize-children-in-drug-homes.html | Officials Seek Wider Powers to Seize Children in Drug Homes | By Joe Sexton | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/science/unusual-molecule-could-be-key-to-cancer-patient-s-weight-loss.html | Unusual Molecule Could Be Key To Cancer Patients Weight Loss | By Denise Grady | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/trying-to-fit-saab-into-the-gm-family-hope-and-frustration-from-sweden.html | Trying to Fit Saab Into the GM FamilyHope and Frustration From Sweden | By Stephanie Strom | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/grace-to-sell-dearborn-unit-in-move-to-lift-shareholder-value.html | Grace to Sell Dearborn Unit in Move to Lift Shareholder Value | By Kenneth N Gilpin | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/opponents-nervous-as-a-democrat-tries-regulatory-overhaul.html | Opponents Nervous as a Democrat Tries Regulatory Overhaul | By John H Cushman Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/company-news-maxxim-medical-raises-bid-for-sterile-concepts.html | COMPANY NEWSMAXXIM MEDICAL RAISES BID FOR STERILE CONCEPTS | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/2-global-pepsico-units-set-for-snack-foods-and-drinks.html | 2 Global Pepsico Units Set For Snack Foods and Drinks | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/the-media-business-advertising-addenda-people-005509.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/dance-review-from-india-delicate-martial-and-wild.html | DANCE REVIEWFrom India Delicate Martial And Wild | By Jack Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/congresswoman-says-audit-faults-her-campaign.html | Congresswoman Says Audit Faults Her Campaign | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/style/review-fashion-unusual-fabrics-steal-spotlight.html | ReviewFashionUnusual Fabrics Steal Spotlight | By Constance C R White | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/diller-is-cleared-to-take-control-of-silver-king.html | Diller Is Cleared to Take Control of Silver King | AP | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/tv-sports-up-goes-the-volume-down-goes-the-iq.html | TV SPORTSUp Goes the Volume Down Goes the IQ | By Richard Sandomir | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/audrey-cohen-64-innovative-educator-dies.html | Audrey Cohen 64 Innovative Educator Dies | By William H Honan | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/its-library-crippled-danbury-rallies-arson-shuts-a-center-of-a-diverse-city.html | Its Library Crippled Danbury RalliesArson Shuts a Center of a Diverse City | By George Judson | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/theyd-rather-fight-than-switch.html | Theyd Rather Fight Than Switch | By Frank I Luntz | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/tennis-two-worlds-are-united-beyond-the-grand-stage.html | TENNISTwo Worlds Are United Beyond the Grand Stage | By Robin Finn | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/politics-fund-raising-president-is-given-award-then-raises-money-for-party.html | POLITICS FUND RAISINGPresident Is Given Award Then Raises Money for Party | By Adam Nagourney | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/company-news-immulogic-hoechst-partnership-dissolved.html | COMPANY NEWSIMMULOGICHOECHST PARTNERSHIP DISSOLVED | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/business/athena-wins-us-approval-of-a-new-drug.html | Athena Wins US Approval Of a New Drug | By Lawrence M Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/new-jersey-daily-briefing-democrats-moving-to-pascrell.html | NEW JERSEY DAILY BRIEFINGDemocrats Moving to Pascrell | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/science/personal-computers-as-eworld-sinks-which-lifeboat.html | PERSONAL COMPUTERSAs eWorld Sinks Which Lifeboat | By Peter H Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/prosecutor-says-clinton-helped-ex-partner-get-improper-loan.html | Prosecutor Says Clinton Helped ExPartner Get Improper Loan | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/books/books-of-the-times-fear-of-fat-as-the-bane-of-modernism.html | BOOKS OF THE TIMESFear of Fat as the Bane of Modernism | By Michiko Kakutani | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/union-president-yields-race-to-challenger.html | Union President Yields Race to Challenger | By Steven Greenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-12 | https://www.nytimes.com/1996/03/12/us/bill-nicholson-outfielder-81.html | Bill Nicholson Outfielder 81 | AP | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/swindler-informer-is-convicted-of-having-accomplice-killed.html | SwindlerInformer Is Convicted Of Having Accomplice Killed | By Joseph P Fried | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/books/books-of-the-times-young-predators-caught-in-a-chaotic-system.html | BOOKS OF THE TIMESYoung Predators Caught in a Chaotic System | By Richard Bernstein | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/tv-notes-letterman-makes-a-choice.html | TV NOTESLetterman Makes a Choice | By Bill Carter | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/media-business-advertising-ncaa-basketball-tourney-has-graduated-ranks-major.html | THE MEDIA BUSINESS ADVERTISINGThe NCAA basketball tourney has graduated to the ranks of major sportsmarketing events | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/world/cardinal-scherer-93-brazil-conservative.html | Cardinal Scherer 93 Brazil Conservative | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/style/chronicle-007471.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/world/china-signaling-us-that-it-will-not-invade-taiwan.html | China Signaling US That It Will Not Invade Taiwan | By Patrick E Tyler | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/baseball-mets-pitching-masters-the-braves-again.html | BASEBALLMets Pitching Masters the Braves Again | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/in-performance-classical-music-008478.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/senate-republicans-add-money-for-education-and-job-programs.html | Senate Republicans Add Money For Education and Job Programs | By Jerry Gray | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/pop-review-an-underworld-fantasy-of-dark-sexual-themes.html | POP REVIEWAn Underworld Fantasy Of Dark Sexual Themes | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/media-business-advertising-addenda-cordiant-posts-loss-for-1995.html | THE MEDIA BUSINESS ADVERTISING ADDENDACordiant Posts Loss for 1995 | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/real-estate-chicago-wants-bring-back-grease-paint-two-deals-are-helping-theater.html | Real EstateChicago wants to bring back the grease paint and two deals are helping theater restoration | By Robert Sharoff | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/new-jersey-daily-briefing-1-million-campaign-costs.html | New Jersey Daily Briefing1 Million Campaign Costs | By Terry Pristin | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-13 | https://www.nytimes.com/1996/03/business-travel-donald-trump-pritzkers-are-giving-grand-hyatt-face-lift.html | Business TravelDonald Trump and the Pritzkers are giving the Grand Hyatt a face lift | By Paul Burnham Finney | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/satellite-falls-to-earth.html | Satellite Falls to Earth | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/the-diet-wheel-again-spins-to-protein.html | The Diet Wheel Again Spins To Protein | By Suzanne Hamlin | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/review-fashion-now-miyake-and-then-dior.html | ReviewFashionNow Miyake and Then Dior | By Constance Cr White | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/theater/in-performance-theater-008524.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/california-to-get-more-in-quake-aid.html | California To Get More In Quake Aid | By Kenneth B Noble | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/our-towns-when-politics-mars-the-calm-of-suburbia.html | Our TownsWhen Politics Mars the Calm of Suburbia | By Evelyn Nieves | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/in-performance-jazz.html | IN PERFORMANCE JAZZ | By Peter Waltrous | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/ncaa-tournament-do-not-point-the-way-san-jose-state-knows.html | NCAA TOURNAMENTDo Not Point the Way San Jose State Knows | By Tom Friend | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/movies/film-price-hits-8.50-but-there-are-ways-to-save.html | Film Price Hits 850 But There Are Ways To Save | By William Grimes | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/theater/a-familiar-name-above-the-title.html | A Familiar Name Above the Title | By Peter Marks | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/politics-on-the-trail-forbes-says-the-midwest-is-critical-to-his-effort.html | POLITICS ON THE TRAILForbes Says the Midwest Is Critical to His Effort | By Ernest Tollerson | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/television-review-sort-of-like-batman-with-uzis-and-laptops.html | TELEVISION REVIEWSort of Like Batman With Uzis and Laptops | By John J OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/movies/film-review-abc-s-of-self-negation-for-butlers.html | FILM REVIEWABCs of SelfNegation for Butlers | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/rich-are-getting-richer-but-not-the-very-rich.html | Rich Are Getting Richer but Not the Very Rich | By Richard W Stevenson | TX 4-211-539 | 1996-04-29 |

| 1996-03-13 | https://www.nytimes.com/1996/03/13/theater/theater-review-of-nixon-and-kissinger-what-might-have-been.html | THEATER REVIEWOf Nixon and Kissinger What Might Have Been | By Vincent Canby | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/company-reports-market-place-ann-taylor-stores-shows-that-robust-sales-can-hurt.html | COMPANY REPORTS Market PlaceAnn Taylor Stores shows that robust sales can hurt profit margins | By Jennifer Steinhauer | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/music-review-hindemith-as-firebrand-and-wit-of-the-viola.html | MUSIC REVIEWHindemith as Firebrand And Wit of the Viola | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/world/muslims-reclaim-old-homes.html | Muslims Reclaim Old Homes | By Chris Hedges | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/plain-and-simple-lamb-with-a-grand-salad-on-the-side.html | PLAIN AND SIMPLELamb With a Grand Salad on the Side | By Marian Burros | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/company-news-after-2.5-billion-investment-mgm-is-put-up-for-sale.html | COMPANY NEWSAFTER 25 BILLION INVESTMENT MGM IS PUT UP FOR SALE | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/company-news-alliance-for-twin-laboratories-and-leonard-green.html | COMPANY NEWSALLIANCE FOR TWIN LABORATORIES AND LEONARD GREEN | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/when-lightning-struck-in-london-and-a-deluge-of-asthma-followed.html | When Lightning Struck in London And a Deluge of Asthma Followed | By Lawrence K Altman | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/unions-cultivate-capitol-hill-fertile-but-unplowed-ground.html | Unions Cultivate Capitol Hill Fertile but Unplowed Ground | By Eric Schmitt | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/king-wins-iditarod-race.html | King Wins Iditarod Race | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/food-notes-007048.html | Food Notes | By Florence Fabricant | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/world/ex-soviet-a-bomb-fuel-an-easy-target-for-terrorists-us-says.html | ExSoviet ABomb Fuel an Easy Target for Terrorists US Says | By Philip Shenon | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/pro-basketball-knicks-notebook-team-downsizing-waive-one-sign-one.html | PRO BASKETBALL KNICKS NOTEBOOKTeam Downsizing Waive One Sign One | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/reversing-course-judicial-panel-allows-television-in-appeals-courts.html | Reversing Course Judicial Panel Allows Television in Appeals Courts | By Linda Greenhouse | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-13 | https://www.nytimes.com/1996/03/13/world/out-of-the-spotlight-intelligence-services-weigh-an-alliance-against-terror.html | Out of the Spotlight Intelligence Services Weigh an Alliance Against Terror | By Tim Weiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/embattled-li-incinerator-to-go-way-of-shoreham.html | Embattled LI Incinerator To Go Way of Shoreham | By John T McQuiston | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/swimming-swimmer-28-finds-niche-in-new-guard.html | SWIMMINGSwimmer 28 Finds Niche In New Guard | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/style/meat-dishes-and-many-others-taste-better-after-browning.html | Meat Dishes and Many Others Taste Better After Browning | By John Willoughby and Chris Schlesinger | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/coca-cola-s-forecast-only-spurs-debate.html | CocaColas Forecast Only Spurs Debate | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/world/mexican-state-governor-tied-to-a-massacre-of-peasants-quits.html | Mexican State Governor Tied to a Massacre of Peasants Quits | By Julia Preston | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/james-watt-draws-a-fine-but-not-jail.html | James Watt Draws a Fine But Not Jail | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/opening-arguments-end-in-trial-of-clinton-associates-in-arkansas.html | Opening Arguments End in Trial of Clinton Associates in Arkansas | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/world/rwanda-seeks-ex-officer-from-cameroon.html | Rwanda Seeks ExOfficer From Cameroon | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/albany-agrees-to-new-power-for-chancellor.html | Albany Agrees To New Power For Chancellor | By Jacques Steinberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/at-the-nation-s-table-denver-a-streetcar-barn-turned-wine-bar.html | At the Nations Table DenverA Streetcar Barn Turned Wine Bar | By Mindy Sink | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/pro-football-nfl-won-t-use-replay-in-1996.html | PRO FOOTBALLNFL Wont Use Replay in 1996 | By Thomas George | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/metropolitan-diary-007080.html | Metropolitan Diary | By Ron Alexander | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/broken-rail-tied-to-wreck.html | Broken Rail Tied to Wreck | AP | TX 4-211-539 | 1996-04-29 |

| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/seeking-return-to-ways-of-patronage-in-politics.html | Seeking Return to Ways Of Patronage in Politics | By Dirk Johnson | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/sports-of-the-times-a-case-for-fill-in-coaches.html | Sports of The TimesA Case For FillIn Coaches | By Ira Berkow | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHonors | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/rex-lee-former-solicitor-general-dies-at-61.html | Rex Lee Former Solicitor General Dies at 61 | By David Binder | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/new-jersey-daily-briefing-wfmu-in-fund-raising-drive.html | New Jersey Daily BriefingWFMU in FundRaising Drive | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/rowland-threatens-layoffs-of-court-workers.html | Rowland Threatens Layoffs of Court Workers | By Jonathan Rabinovitz | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/tennis-capriati-not-quite-ready-yet-for-rubin.html | TENNISCapriati Not Quite Ready Yet For Rubin | By Robin Finn | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/new-jersey-daily-briefing-newark-permit-office-closed.html | New Jersey Daily BriefingNewark Permit Office Closed | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/baseball-rizzuto-to-come-back-to-broadcast-booth.html | BASEBALLRizzuto to Come Back to Broadcast Booth | By Richard Sandomir | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/factory-is-set-to-process-dangerous-nuclear-waste.html | Factory Is Set to Process Dangerous Nuclear Waste | By Matthew L Wald | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/after-enduring-sharp-skid-the-dow-ends-slightly-up.html | After Enduring Sharp Skid The Dow Ends Slightly Up | By Leonard Sloane | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/style/chronicle-009008.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/world/middle-east-talks-are-effort-to-aid-peres-and-arafat.html | MIDDLE EAST TALKS ARE EFFORT TO AID PERES AND ARAFAT | By Douglas Jehl | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/new-jersey-daily-briefing-1200-final-four-volunteers.html | New Jersey Daily Briefing1200 Final Four Volunteers | By Terry Pristin | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/at-the-nation-s-table-chicago-a-chef-returns-and-lightens-up.html | At the Nations Table ChicagoA Chef Returns And Lightens Up | By Barbara Revsine | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/hockey-richter-set-for-backup-duty.html | HOCKEYRichter Set for Backup Duty | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/wine-talk-007072.html | Wine Talk | By Frank J Prial | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/du-pont-prosecutor-says-he-won-t-try-for-death-penalty.html | Du Pont Prosecutor Says He Wont Try For Death Penalty | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/busine ss/stocks-drop-in-japan.html | Stocks Drop in Japan | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregi on/heroin-indictments-link-drugs-to-smuggling-of-aliens.html | Heroin Indictments Link Drugs to Smuggling of Aliens | By Christopher S Wren | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregi on/man-is-killed-in-traffic-dispute.html | Man Is Killed in Traffic Dispute | By Ronald Sullivan | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/ncaa-tournament-kentucky-won-t-waltz-to-that-national-title.html | NCAA TOURNAMENTKentucky Wont Waltz to That National Title | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregi on/mayor-at-home-lauds-israeli-resolve.html | Mayor at Home Lauds Israeli Resolve | By David Firestone | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/prot esters-fight-a-plan-for-washington-s-home.html | Protesters Fight a Plan For Washingtons Home | By Michael Janofsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/busine ss/microsoft-gives-demonstrations-of-its-new-technologies.html | Microsoft Gives Demonstrations of Its New Technologies | By John Markoff | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregi on/vince-edwards-67-the-doctor-in-the-hit-tv-series-ben-casey.html | Vince Edwards 67 the Doctor In the Hit TV Series Ben Casey | By William Grimes | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregi on/new-jersey-daily-briefing-ohio-strike-shuts-gm-plant.html | New Jersey Daily BriefingOhio Strike Shuts GM Plant | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/opinio n/journal-beyond-the-birdcage.html | JournalBeyond the Birdcage | By Frank Rich | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/baseball-error-prone-indians-compensate-with-bats.html | BASEBALLErrorProne Indians Compensate With Bats | By Murray Chass | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/quaker-oats-wants-to-shed-2-frozen-food-lines.html | Quaker Oats Wants to Shed 2 Frozen Food Lines | By Barnaby J Feder | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/america-online-gives-microsoft-favored-status-on-internet.html | America Online Gives Microsoft Favored Status On Internet | By Peter H Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/tv-notes-profitable-afternoons.html | TV NOTESProfitable Afternoons | By Lawrie Mifflin | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/world/kimana-tikondo-group-ranch-journal-warily-the-masai-embrace-the-animal-kingdom.html | Kimana Tikondo Group Ranch JournalWarily the Masai Embrace the Animal Kingdom | By James C McKinley Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/movies/tv-notes-high-hopes-for-aliens.html | TV NOTESHigh Hopes for Aliens | By Lawrie Mifflin | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/gasoline-price-jumps.html | Gasoline Price Jumps | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/politics-front-runner-dole-dominant-primaries-faces-new-battles-capitol.html | POLITICS THE FRONTRUNNERDole Dominant in Primaries Faces New Battles in Capitol | By R W Apple Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/pataki-aide-assails-high-fees-to-defend-poor-in-death-cases.html | Pataki Aide Assails High Fees to Defend Poor in Death Cases | By James Dao | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/company-news-hanson-unit-agrees-to-a-1.59-billion-sale.html | COMPANY NEWSHANSON UNIT AGREES TO A 159 BILLION SALE | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/making-a-home-for-gay-history-and-awareness.html | Making a Home for Gay History and Awareness | By David W Dunlap | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/politics-the-economy-buchanan-in-midwest-vows-to-protect-american-markets.html | POLITICS THE ECONOMYBuchanan in Midwest Vows to Protect American Markets | By James Bennet | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/baseball-cone-says-his-fastball-is-popping-and-hopping.html | BASEBALLCone Says His Fastball Is Popping and Hopping | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/1-in-8-queens-students-attends-fewer-class-hours-than-required-areport-finds.html | 1 in 8 Queens Students Attends Fewer Class Hours Than Required aReport Finds | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/theater/in-performance-theater-007277.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/mount-sinai-rejects-plan-to-run-public-hospitals.html | Mount Sinai Rejects Plan To Run Public Hospitals | By Elisabeth Rosenthal | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/world/cia-confirms-blunders-during-economic-spying-on-france.html | CIA Confirms Blunders During Economic Spying on France | By Tim Weiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/ira-official-begins-visit-to-us-with-modest-schedule.html | IRA Official Begins Visit To US With Modest Schedule | By Adam Nossiter | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/as-american-as-steak-smoke-and-lobbying.html | As American as Steak Smoke and Lobbying | By Marian Burros | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/busine ss/travelers-chief-gets-44-raise.html | Travelers Chief Gets 44 Raise | By Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/review-fashion-a-thundering-start-for-paris-shows.html | ReviewFashionA Thundering Start for Paris Shows | By Amy M Spindler | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/busine ss/one-company-seen-settling-tobbaco-suit.html | One Company Seen Settling Tobbaco Suit | By Barnaby J Feder | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/sovi etologists-years-after-the-collapse-cope-with-a-new-reality.html | Sovietologists Years After the Collapse Cope With a New Reality | By William H Honan | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/pro-basketball-nba-suspends-rauf.html | PRO BASKETBALLNBA Suspends Rauf | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/world/stigma-curtails-single-motherhood-in-japan.html | Stigma Curtails Single Motherhood in Japan | By Sheryl Wudunn | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/toxins-at-the-pump.html | Toxins at the Pump | By Herbert L Needleman and Philip J Landrigan | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/busine ss/plan-to-block-censorship-on-internet.html | Plan to Block Censorship On Internet | By Steve Lohr | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/de mocrats-win-a-skirmish-on-whitewater.html | Democrats Win A Skirmish On Whitewater | By Neil A Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/crew-warns-of-layoffs-for-teachers.html | Crew Warns Of Layoffs For Teachers | By Andy Newman | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/world/serb-leader-expected-to-turn-over-key-war-crimes-suspects.html | Serb Leader Expected to Turn Over Key War Crimes Suspects | By Jane Perlez | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-13 | https://www.nytimes.com/1996/03/13/world/bombings-set-nerves-of-israelis-on-edge.html | Bombings Set Nerves Of Israelis On Edge | By Joel Greenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/the-media-business-advertising-addenda-procter-gamble-reassigns-clearasil.html | THE MEDIA BUSINESS ADVERTISING ADDENDAProcter  Gamble Reassigns Clearasil | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/a-korean-family-s-dream-a-community-s-struggle.html | A Korean Familys Dream A Communitys Struggle | By Elaine Louie | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/tv-notes-deja-vu-at-the-hospital.html | TV NOTESDeja Vu at the Hospital | By Bill Carter | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/politics-overview-dole-captures-all-7-states-biggest-day-primaries-grip.html | POLITICS THE OVERVIEWDOLE CAPTURES ALL 7 STATES IN BIGGEST DAY OF PRIMARIES GRIP ON NOMINATION IS SOLID | By Richard L Berke | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/for-irish-a-mix-of-pride-and-discomfort-over-the-ira.html | For Irish a Mix of Pride and Discomfort Over the IRA | By Dan Barry | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/denver-airport-s-2-deals-clouded-by-rising-rates.html | Denver Airports 2 Deals Clouded by Rising Rates | By Leslie Wayne | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/report-cites-drugs-and-police-role-in-mans-death.html | Report Cites Drugs and Police Role in Mans Death | By Clifford Krauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/foreign-affairs-china-s-nationalist-tide.html | Foreign AffairsChinas Nationalist Tide | By Thomas L Friedman | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/ads-herald-amnesty-plan-to-pay-taxes.html | Ads Herald Amnesty Plan to Pay Taxes | By Jennifer Preston | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/key-semiconductor-index-falls-for-2d-month.html | Key Semiconductor Index Falls for 2d Month | By Lawrence M Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/downed-adirondack-trees-will-remain-pataki-agrees.html | Downed Adirondack Trees Will Remain Pataki Agrees | By Andrew C Revkin | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/the-new-drug-price-squeeze-hmo-s-are-fighting-back-in-the-battle-over-costs.html | The New DrugPrice SqueezeHMOs Are Fighting Back in the Battle Over Costs | By Milt Freudenheim | TX 4-211-539 | 1996-04-29 |

| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/international-business-multinationals-raised-95-investment-in-3d-world-13.html | INTERNATIONAL BUSINESSMultinationals Raised 95 Investment in 3d World 13 | By Paul Lewis | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/boxing-team-tyson-it-s-low-profile-to-no-profile.html | BOXINGTeam Tyson Its Low Profile to No Profile | By Gerald Eskenazi | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/pro-basketball-nets-end-another-game-in-ice.html | PRO BASKETBALLNets End Another Game in Ice | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/tv-notes-yet-another-incident.html | TV NOTESYet Another Incident | By Bill Carter | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/75-of-gm-plants-are-idle-as-strike-enters-a-2d-week.html | 75 of GM Plants Are Idle As Strike Enters a 2d Week | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/ncaa-tournament-manhattan-no-longer-a-divided-house.html | NCAA TOURNAMENTManhattan No Longer a Divided House | By Vincent M Mallozzi | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/traffic-is-tied-up-for-miles-after-ice-falls-onto-bridge.html | Traffic Is Tied Up for Miles After Ice Falls Onto Bridge | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/seeking-to-fix-damaged-image-apple-hires-burson-marsteller.html | Seeking to Fix Damaged Image Apple Hires BursonMarsteller | By Lawrence M Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/movies/television-review-where-trauma-reigns-and-speed-saves.html | TELEVISION REVIEWWhere Trauma Reigns and Speed Saves | By Walter Goodman | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/immediate-inspection-of-rail-cars-is-sought.html | Immediate Inspection of Rail Cars Is Sought | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/credit-markets-bond-prices-in-retreat-once-again.html | CREDIT MARKETSBond Prices In Retreat Once Again | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/why-some-light-drinkers-at-20-may-still-be-on-track-to-alcoholism.html | Why Some Light Drinkers at 20 May Still Be on Track to Alcoholism | By Susan Gilbert | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/at-the-nation-s-table-johnson-ark-from-down-home-to-ozark-cuisine.html | At the Nations Table Johnson ArkFrom Down Home To Ozark Cuisine | By Julie Besonen | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/business/pulp-producer-cutting-output.html | Pulp Producer Cutting Output | Dow Jones | TX 4-211-539 | 1996-04-29 |

| 1996-03-13 | https://www.nytimes.com/1996/03/13/us/personal-health-007102.html | Personal Health | By Jane E Brody | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/japan-votes-for-clinton.html | Japan Votes for Clinton | By R Taggart Murphy | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/new-jersey-daily-briefing-report-faults-justice-system.html | New Jersey Daily BriefingReport Faults Justice System | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/how-presidents-campaign.html | How Presidents Campaign | By Robert B Semple Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/backpack-an-inalienable-right-student-and-her-school-tangle-over-civil-liberties.html | Backpack An Inalienable RightStudent and Her School Tangle Over Civil Liberties | By Robert Hanley | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/new-york-city-builds-a-better-watchdog-agency-may-be-a-model-for-business.html | New York City Builds A Better WatchdogAgency May Be a Model for Business | By Diana B Henriques | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-news-buffett-gets-permission-to-increase-holdings.html | COMPANY NEWSBUFFETT GETS PERMISSION TO INCREASE HOLDINGS | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/ncaa-tournament-jump-to-the-pros-or-not-colgate-star-sheds-light.html | NCAA TOURNAMENTJump to the Pros or Not Colgate Star Sheds Light | By George Vecsey | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/music-review-an-aptitude-for-the-lyrical.html | MUSIC REVIEWAn Aptitude for the Lyrical | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/fed-s-survey-finds-growth-is-moderate.html | Feds Survey Finds Growth Is Moderate | By Robert D Hershey Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/lieutenant-governor-loses-her-police-escort.html | Lieutenant Governor Loses Her Police Escort | By Raymond Hernandez | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/early-release-pair-seized-in-5-slayings.html | EarlyRelease Pair Seized in 5 Slayings | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/james-f-nordstrom-56-led-clothing-retailer.html | James F Nordstrom 56 Led Clothing Retailer | By Judith H Dobrzynski | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/adelphi-chief-tells-students-his-trouble-is-not-theirs.html | Adelphi Chief Tells Students His Trouble Is Not Theirs | By John T McQuiston | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/pro-basketball-starks-is-given-green-light.html | PRO BASKETBALLStarks Is Given Green Light | By Mike Wise | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/protect-judges-from-politicians.html | Protect Judges From Politicians | By Barbara Paul Robinson | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/world/world-news-briefs-settlement-is-reported-on-aids-virus-in-japan.html | WORLD NEWS BRIEFSSettlement Is Reported On AIDS Virus in Japan | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/world/summit-in-egypt-the-symbolism-the-meetings-message-put-terrorists-on-notice.html | SUMMIT IN EGYPT THE SYMBOLISMThe Meetings Message Put Terrorists on Notice | By Steven Erlanger | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/games-without-gloves-launching-tyson-bruno.html | Games Without Gloves Launching TysonBruno | By Gerald Eskenazi | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/new-jersey-daily-briefing-council-members-face-fines.html | NEW JERSEY DAILY BRIEFINGCouncil Members Face Fines | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/currents-a-house-on-the-move.html | CurrentsA House on the Move | By Elaine Louie | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/media-business-advertising-familiar-approach-calvin-klein-says-that-he-too-makes.html | THE MEDIA BUSINESS ADVERTISINGA familiar approach as Calvin Klein says that he too makes khakis | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/the-media-business-advertising-addenda-public-relations-fee-income-rises.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPublicRelations Fee Income Rises | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/stocks-mostly-higher-despite-drop-in-dow.html | Stocks Mostly Higher Despite Drop in Dow | By Leonard Sloane | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/new-jersey-daily-briefing-plans-for-2d-new-casino-hotel.html | NEW JERSEY DAILY BRIEFINGPlans for 2d New Casino Hotel | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/duke-power-sets-buyback.html | Duke Power Sets Buyback | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/house-kills-sweeping-provisions-in-counterterrorism-legislation.html | House Kills Sweeping Provisions In Counterterrorism Legislation | By Stephen Labaton | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/pension-insurance-fund-deficit-is-at-its-lowest-level-since-1981.html | Pension Insurance Fund Deficit Is at Its Lowest Level Since 1981 | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/politics-departure-forbes-planning-on-dropping-out-of-the-campaign.html | POLITICS DEPARTUREFORBES PLANNING ON DROPPING OUT OF THE CAMPAIGN | By Ernest Tollerson | TX 4-211-539 | 1996-04-29 |

| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/sports-of-the-times-an-issue-of-religion-and-respect.html | SPORTS OF THE TIMESAn Issue Of Religion And Respect | By Harvey Araton | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/is-pippin-a-breakthrough-or-outmoded-on-arrival.html | Is Pippin a Breakthrough or Outmoded on Arrival | By Andrew Pollack | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/hockey-islanders-trade-clark-to-toronto-for-youth.html | HOCKEYIslanders Trade Clark To Toronto for Youth | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/argentine-tax-chief-quits-amid-scandal.html | Argentine Tax Chief Quits Amid Scandal | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/grass-roots-fight-emerges-on-hospital-plan.html | GrassRoots Fight Emerges on Hospital Plan | By Lynette Holloway | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/a-bus-joke-that-fell-flat.html | A Bus Joke That Fell Flat | By Richard PerezPena | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/baseball-gooden-enjoys-a-splendid-spring-day.html | BASEBALLGooden Enjoys A Splendid Spring Day | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/politics-news-analysis-why-dixie-was-buchanan-s-waterloo.html | POLITICS NEWS ANALYSISWhy Dixie Was Buchanans Waterloo | By Kevin Sack | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/boxing-briggs-stays-focused-on-learning-process.html | BOXINGBriggs Stays Focused On Learning Process | By Ira Berkow | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/tobacco-s-broken-ranks-the-overview-industry-split-by-major-deal-in-tobacco-suit.html | TOBACCOS BROKEN RANKS THE OVERVIEWIndustry Split By Major Deal In Tobacco Suit | By Barnaby J Feder | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/market-place-tobacco-s-broken-line-a-dealer-s-boldest-play-may-reshape-the-game.html | MARKET PLACE TOBACCOS BROKEN LINEA Dealers Boldest Play May Reshape the Game | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/television-review-sendups-of-forbes-clinton-and-royalty.html | TELEVISION REVIEWSendups of Forbes Clinton and Royalty | By Caryn James | TX 4-211-539 | 1996-04-29 |

| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/before-murder-judicial-journey-abusive-union-testy-judge-chaotic-system-that.html | Before the Murder A Judicial JourneyAn Abusive Union a Testy Judge And a Chaotic System That Failed | By Matthew Purdy and Don van Natta Jr | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/politics-on-the-trail-buchanan-sees-light-at-end-of-drubbings.html | POLITICS ON THE TRAILBuchanan Sees Light At End Of Drubbings | By James Bennet | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/world/clothes-you-gave-away-are-a-hot-item-in-africa.html | Clothes You Gave Away Are a Hot Item in Africa | By James C McKinley Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/philadelphia-zoo-fire-is-tied-to-heating-cable.html | Philadelphia Zoo Fire Is Tied to Heating Cable | By Michael Janofsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/new-jersey-daily-briefing-panel-weighs-genetics-bill.html | NEW JERSEY DAILY BRIEFINGPanel Weighs Genetics Bill | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-news-most-capital-cities-shareholders-pick-disney-stock.html | COMPANY NEWSMOST CAPITAL CITIES SHAREHOLDERS PICK DISNEY STOCK | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/world/as-a-sarajevo-suburb-changes-hands-muslim-scavengers-reign.html | As a Sarajevo Suburb Changes Hands Muslim Scavengers Reign | By Kit R Roane | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/horse-racing-florida-derby-is-looking-for-a-superstar-to-emerge.html | HORSE RACINGFlorida Derby Is Looking For a Superstar to Emerge | By Joseph Durso | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/politics-the-environment-democrats-fight-to-restore-curbed-programs.html | POLITICS THE ENVIRONMENTDemocrats Fight to Restore Curbed Programs | By John H Cushman Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/essay-the-shaky-three.html | EssayThe Shaky Three | By William Safire | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/tobacco-s-broken-line-strategist-tobacco-industry-split-might-benefit-financier.html | TOBACCOS BROKEN LINE THE STRATEGISTTobacco Industry Split Might Benefit Financier | By Floyd Norris | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/here-today-here-tomorrow.html | Here Today Here Tomorrow | By Donatella Lorch | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/brain-dead-baby-s-heart-stops-despite-ventilator.html | BrainDead Babys Heart Stops Despite Ventilator | By Frank Bruni | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/world/16-children-are-slain-in-scotland-as-gunman-storms-into-a-school.html | 16 Children Are Slain in Scotland As Gunman Storms Into a School | By Sarah Lyall | TX 4-211-539 | 1996-04-29 |

Page 21407 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/girl-defying-school-rule-against-backpacks-defends-her-position-incourt.html | Girl Defying School Rule Against Backpacks Defends Her Position inCourt | By Robert Hanley | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/world/world-news-briefs-american-envoys-killers-are-freed-in-lebanon.html | WORLD NEWS BRIEFSAmerican Envoys Killers Are Freed in Lebanon | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/a-new-compuserve-service-plans-to-appeal-to-families.html | A New Compuserve Service Plans to Appeal to Families | By Peter H Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/world/japan-sect-s-role-in-murder-case-emerges-prompting-outcry.html | Japan Sects Role in Murder Case Emerges Prompting Outcry | By Nicholas D Kristof | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/benefits-found-in-a-new-drug-to-fight-clots.html | Benefits Found In a New Drug To Fight Clots | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/inquiry-criticizes-law-enforcement-gathering-as-lewd-and-racist.html | Inquiry Criticizes Law Enforcement Gathering as Lewd and Racist | By David Johnston | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/baseball-mets-bats-continue-beating-the-best.html | BASEBALLMets Bats Continue Beating The Best | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/hockey-report.html | HOCKEY REPORT | By William N Wallace | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/world/mohammed-al-ghazali-78-an-egyptian-cleric-and-scholar.html | Mohammed alGhazali 78 An Egyptian Cleric and Scholar | By Douglas Jehl | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/credit-markets-bond-prices-edge-lower-6.68-yield.html | CREDIT MARKETSBond Prices Edge Lower 668 Yield | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/phillips-and-anadarko-drill-new-well-beneath-gulf-s-salt.html | Phillips and Anadarko Drill New Well Beneath Gulfs Salt | By Agis Salpukas | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/bridge-000183.html | Bridge | By Alan Truscott | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/world/summit-in-egypt-the-overview-world-leaders-join-in-a-condemnation-of-terrorism.html | SUMMIT IN EGYPT THE OVERVIEWWorld Leaders Join in a Condemnation of Terrorism | By Todd S Purdum | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/tire-fire-undermines-i-95-in-philadelphia.html | Tire Fire Undermines I95 in Philadelphia | By The New York Times | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/school-parents-call-halt-to-use-of-book-on-aids.html | School Parents Call Halt To Use of Book on AIDS | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/clinton-pledges-to-seek-light-rail-funds.html | Clinton Pledges to Seek LightRail Funds | By John Sullivan | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/theater/theater-review-broken-hearts-still-achy-in-a-country-western-bar.html | THEATER REVIEWBroken Hearts Still Achy In a CountryWestern Bar | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/as-albany-cuts-funds-lobbies-spend-more.html | As Albany Cuts Funds Lobbies Spend More | By Clifford J Levy | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/world/summit-in-egypt-clinton-a-force-of-10000-guarding-clinton.html | SUMMIT IN EGYPT CLINTONA FORCE OF 10000 GUARDING CLINTON | By Serge Schmemann | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/the-pop-life-selling-the-return-of-the-beatles-part-2.html | THE POP LIFESelling the Return of the Beatles Part 2 | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/john-w-duffy-89-mr-ireland-on-parade-day.html | John W Duffy 89 Mr Ireland on Parade Day | By Robert Mcg Thomas Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/new-jersey-daily-briefing-new-candidate-for-congress.html | NEW JERSEY DAILY BRIEFINGNew Candidate for Congress | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/currents-40-artists-of-brooklyn.html | Currents40 Artists of Brooklyn | By Elaine Louie | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/how-arafat-uses-hamas.html | How Arafat Uses Hamas | By Yossi Klein Halevi | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/the-media-business-advertising-addenda-wrigley-campaign-captures-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWrigley Campaign Captures Award | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/suspended-school-board-members-run-again.html | Suspended School Board Members Run Again | By Maria Newman | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/politics-the-debt-gingrich-and-dole-softening-their-line-on-borrowing-limit.html | POLITICS THE DEBTGingrich and Dole Softening Their Line on Borrowing Limit | By Jerry Gray | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/politics-looking-forward-with-dole-cashing-both-sides-say-all-bets-are-off-for.html | POLITICS LOOKING FORWARDWith Dole Cashing In Both Sides Say All Bets Are Off for Fall | By Richard L Berke | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/a-compromise-on-restricting-liability-suits.html | A Compromise On Restricting Liability Suits | By Neil A Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-news-archer-daniels-in-joint-venture-with-rhone-poulenc.html | COMPANY NEWSARCHERDANIELS IN JOINT VENTURE WITH RHONEPOULENC | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/world/us-sending-envoys-to-seek-peace-in-armenian-held-region.html | US Sending Envoys to Seek Peace in ArmenianHeld Region | By Michael R Gordon | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/pro-basketball-abdul-rauf-vows-not-to-back-down-from-nba.html | PRO BASKETBALLAbdulRauf Vows Not to Back Down From NBA | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/new-jersey-daily-briefing-duhaime-gains-endorsement.html | NEW JERSEY DAILY BRIEFINGDuHaime Gains Endorsement | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/liberties-up-close-and-personal.html | LibertiesUp Close and Personal | By Maureen Dowd | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/on-basketball-a-kid-named-jones-gets-to-live-the-dream.html | ON BASKETBALLA Kid Named Jones Gets to Live the Dream | By William C Rhoden | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/nassau-sues-to-halt-closing-of-rail-offices.html | Nassau Sues To Halt Closing Of Rail Offices | By John T McQuiston | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-news-a-poison-pill-is-adopted-prior-to-a-spinoff-by-gm.html | COMPANY NEWSA POISON PILL IS ADOPTED PRIOR TO A SPINOFF BY GM | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/hockey-the-rangers-squander-three-leads.html | HOCKEYThe Rangers Squander Three Leads | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/theater/theater-review-monologues-of-a-one-man-wedding-party.html | THEATER REVIEWMonologues of a OneMan Wedding Party | By Wilborn Hampton | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/ncaa-tournament-64-teams-are-set-to-begin-the-great-endurance-test.html | NCAA TOURNAMENT64 Teams Are Set to Begin The Great Endurance Test | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/style/chronicle-002038.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/politics-texas-teacher-stuns-democrats-in-a-senate-primary.html | POLITICS TEXASTeacher Stuns Democrats in a Senate Primary | By The New York Times | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/about-new-york-squeezed-out-but-resolved-to-hang-on.html | About New YorkSqueezed Out But Resolved To Hang On | By David Gonzalez | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/politics-voices-pub-s-straw-poll-finds-politics-a-low-priority.html | POLITICS VOICESPubs Straw Poll Finds Politics a Low Priority | By Francis X Clines | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-news-eaton-bids-for-capco-automotive-after-talks-stop.html | COMPANY NEWSEATON BIDS FOR CAPCO AUTOMOTIVE AFTER TALKS STOP | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/milken-inquiry-by-the-sec-is-looking-into-hasbro-stake.html | Milken Inquiry By the SEC Is Looking Into Hasbro Stake | By Peter Truell | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/kerouac-s-daughter-rebuffed-in-bid-to-move-father-s-burial-site.html | Kerouacs Daughter Rebuffed in Bid to Move Fathers Burial Site | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/krzysztof-kieslowski-maker-of-enigmatic-films-dies-at-54.html | Krzysztof Kieslowski Maker Of Enigmatic Films Dies at 54 | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/life-rough-rookies-golf-tour-though-star-born-just-call-him-lumpy.html | LIFE IN THE ROUGH Rookies on the Golf TourThough a Star Is Born Just Call Him Lumpy | By Larry Dorman | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/microsoft-wins-piracy-lawsuit.html | Microsoft Wins Piracy Lawsuit | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/currents-housewares-without-stairs.html | CurrentsHousewares Without Stairs | By Elaine Louie | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/bill-to-limit-immigration-faces-a-setback-in-senate.html | Bill to Limit Immigration Faces a Setback in Senate | By Eric Schmitt | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/new-jersey-daily-briefing-incinerator-ash-use-protested.html | NEW JERSEY DAILY BRIEFINGIncinerator Ash Use Protested | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/currents-wallpaper-to-wake-up-a-room.html | CurrentsWallpaper to Wake Up a Room | By Elaine Louie | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/tobacco-s-broken-line-lawyers-scent-legal-success-may-only-increase-lawsuits.html | TOBACCOS BROKEN LINE THE LAWYERSThe Scent of Legal Success May Only Increase Lawsuits | By Tamar Lewin | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/world/moscow-journal-with-the-walruses-b-r-r-raving-russia-s-winter.html | Moscow JournalWith the Walruses Brrraving Russias Winter | By Michael R Gordon | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-14 | https://www.nytimes.com/1996/03/14/world/canada-backed-by-mexico-protests-to-us-on-cuba-sanctions.html | Canada Backed by Mexico Protests to US on Cuba Sanctions | By Richard W Stevenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/panel-offers-sharp-criticism-of-aids-research-projects.html | Panel Offers Sharp Criticism Of AIDS Research Projects | By Lawrence K Altman | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/genetic-engineering-of-crops-can-spread-allergies-study-shows.html | Genetic Engineering of Crops Can Spread Allergies Study Shows | By Warren E Leary | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/movies/a-stretch-for-stallone-a-role-with-no-muscles.html | A Stretch for Stallone A Role With No Muscles | By Bernard Weinraub | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-news-conrail-in-discussions-on-sale-of-rail-lines.html | COMPANY NEWSCONRAIL IN DISCUSSIONS ON SALE OF RAIL LINES | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/a-lobbying-firm-with-d-amato-ties.html | A Lobbying Firm With DAmato Ties | By James Dao | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/pro-football-nfl-will-experiment-with-the-instant-replay.html | PRO FOOTBALLNFL Will Experiment With the Instant Replay | By Thomas George | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/the-met-plans-five-new-productions-for-its-1996-97-season.html | The Met Plans Five New Productions for Its 199697 Season | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/tennis-no-1-muster-stung-by-upset.html | TENNISNo 1 Muster Stung by Upset | By Robin Finn | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/movies/in-a-film-series-l-amour-and-other-essentials.html | In a Film Series lAmour and Other Essentials | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/style/chronicle-002020.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/future-of-arts-agency-unclear.html | Future Of Arts Agency Unclear | By Judith Miller | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/at-home-with-michael-graves-how-the-pearl-designed-his-oyster.html | AT HOME WITH Michael GravesHow the Pearl Designed His Oyster | By Patricia Leigh Brown | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/critic-s-choice-classical-cd-s-war-horses-that-prance-like-colts.html | CRITICS CHOICEClassical CDsWar Horses That Prance Like Colts | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-news-getty-plans-to-spin-off-marketing-operations.html | COMPANY NEWSGETTY PLANS TO SPIN OFF MARKETING OPERATIONS | Dow Jones | TX 4-211-539 | 1996-04-29 |

| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/marriott-adding-rooms.html | Marriott Adding Rooms | By Dow Jones | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/medaphis-plans-purchase.html | Medaphis Plans Purchase | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/reviews-fashion-beautiful-flight-or-dizzy-free-fall.html | ReviewsFashionBeautiful Flight or Dizzy Free Fall | By Constance Cr White | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/giving-push-to-abortion-pill-a-second-us-group-will-test-it.html | Giving Push to Abortion Pill a Second US Group Will Test It | By Philip J Hilts | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/brooklyn-shootout-kills-man-and-injures-three.html | Brooklyn Shootout Kills Man and Injures Three | By Randy Kennedy | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/training-a-dog-with-treats-not-tricks.html | Training a Dog With Treats Not Tricks | By Adam Bryant | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/sweeping-changes-set-for-system-of-meat-and-poultry-inspection.html | Sweeping Changes Set for System of Meat and Poultry Inspection | By Marian Burros | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/books/books-of-the-times-afraid-of-sharks-rifles-and-the-passing-of-time.html | BOOKS OF THE TIMESAfraid of Sharks Rifles And the Passing of Time | By Christopher LehmannHaupt | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/gpa-group-in-move-to-refinance-debt.html | GPA Group in Move to Refinance Debt | By Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/close-to-home-a-poet-s-tale-other-houses-other-lives.html | CLOSE TO HOMEA Poets Tale Other Houses Other Lives | By Mary Jo Salter | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/world/summit-egypt-palestinians-israelis-ease-their-closing-west-bank-gaza.html | SUMMIT IN EGYPT THE PALESTINIANSIsraelis Ease Their Closing Of the West Bank and Gaza | By Serge Schmemann | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/a-public-look-at-private-gardens.html | A Public Look at Private Gardens | By Dora Galitzki | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/new-jersey-daily-briefing-police-chief-fights-for-gun.html | NEW JERSEY DAILY BRIEFINGPolice Chief Fights for Gun | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/avant-gardist-comes-into-bloom.html | AvantGardist Comes Into Bloom | By Amy M Spindler | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/giuliani-expects-bratton-deal-for-book-to-pass-city-review.html | Giuliani Expects Bratton Deal For Book to Pass City Review | By Clifford Krauss | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/dam-break-floods-summer-resort-area.html | Dam Break Floods Summer Resort Area | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/falling-ice-again-forces-closing-of-bridges-upper-level.html | Falling Ice Again Forces Closing of Bridges Upper Level | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/respectfully-3-composers-dare-to-rewrite-ellington.html | Respectfully 3 Composers Dare to Rewrite Ellington | By Peter Watrous | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/jazz-review-a-piano-man-of-influence.html | JAZZ REVIEWA Piano Man of Influence | By Peter Watrous | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-news-casino-data-shares-plummet-after-6-executives-leave.html | COMPANY NEWSCASINO DATA SHARES PLUMMET AFTER 6 EXECUTIVES LEAVE | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/hockey-devils-lose-chambers-but-gain-andreychuk.html | HOCKEYDevils Lose Chambers But Gain Andreychuk | By Alex Yannis | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/for-gm-pickets-coffee-and-concern.html | For GM Pickets Coffee and Concern | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/business/economic-scene-planning-could-help-in-upheavals-like-the-arms-industry-cutback.html | Economic ScenePlanning could help in upheavals like the arms industry cutback | By Peter Passell | TX 4-211-539 | 1996-04-29 |
| 1996-03-14 | https://www.nytimes.com/1996/03/14/us/census-sees-a-profound-ethnic-shift-in-us.html | Census Sees a Profound Ethnic Shift in US | By Steven A Holmes | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/how-the-irish-came-and-overcame.html | How the Irish Came and Overcame | By Paul Goldberger | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/new-video-releases-002526.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/across-nation-scores-of-workers-affected.html | Across Nation Scores of Workers Affected | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/pataki-warns-of-further-cuts-in-state-budget.html | Pataki Warns Of Further Cuts In State Budget | By Ian Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/basketball-abdul-rauf-s-plan-stand-pray-and-play.html | BASKETBALLAbdulRaufs Plan Stand Pray and Play | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/in-america-torture-by-hmo.html | In AmericaTorture by HMO | By Bob Herbert | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/ncaa-tournament-women-tennessee-gets-a-big-boost-ailing-holdsclaw-may-play.html | NCAA TOURNAMENT WOMENTennessee Gets a Big Boost Ailing Holdsclaw May Play | By Frank Litsky | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/pro-football-canadian-team-drafts-dead-man.html | PRO FOOTBALLCanadian Team Drafts Dead Man | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/the-media-business-senators-resist-both-plans-for-tv-airwaves-auction.html | THE MEDIA BUSINESSSenators Resist Both Plans For TV Airwaves Auction | By Edmund L Andrews | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/world/scottish-school-killer-had-stormy-past.html | Scottish School Killer Had Stormy Past | By Sarah Lyall | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-news-hilton-and-ladbroke-discussing-alliance.html | COMPANY NEWSHILTON AND LADBROKE DISCUSSING ALLIANCE | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/for-children.html | For Children | By Laurel Graeber | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/in-search-of-new-commodities-us-futures-exchanges-try-to-regain-lost-ground.html | In Search of New CommoditiesUS Futures Exchanges Try to Regain Lost Ground | By Barnaby Feder | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/a-deal-is-reached-on-line-item-veto-with-dole-s-help.html | A DEAL IS REACHED ON LINEITEM VETO WITH DOLES HELP | By Jerry Gray | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/hockey-rangers-trade-for-kurri-and-mcsorley.html | HOCKEYRangers Trade for Kurri and McSorley | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/world/world-news-briefs-chechen-rebels-battle-russian-forces-in-grozny.html | WORLD NEWS BRIEFSChechen Rebels Battle Russian Forces in Grozny | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/real-estate-when-second-broker-takes-over-listing-first-may-still-profit-under.html | Real EstateWhen a second broker takes over a listing the first may still profit under new rules in New York City | By Tracie Rozhon | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/now-eat-your-artificial-flavors-sonny.html | Now Eat Your Artificial Flavors Sonny | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/today-s-man-gets-funds.html | Todays Man Gets Funds | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/custodial-helper-overtime-is-faulted-by-comptroller.html | Custodial Helper Overtime Is Faulted by Comptroller | By Sarah Kershaw | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/art-review-strolling-through-political-art-s-past.html | ART REVIEWStrolling Through Political Arts Past | By Holland Cotter | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/books/books-of-the-times-who-exactly-is-this-sexagenarian-sex-kitten.html | BOOKS OF THE TIMESWho Exactly Is This Sexagenarian Sex Kitten | By Michiko Kakutani | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/golf-three-share-the-lead-at-bay-hill.html | GOLFThree Share The Lead At Bay Hill | By Larry Dorman | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/plea-pact-held-near-for-talk-show-host.html | Plea Pact Held Near For Talk Show Host | By Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/senate-panel-creates-2-bills-on-legal-and-illegal-aliens.html | Senate Panel Creates 2 Bills On Legal and Illegal Aliens | By Eric Schmitt | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/4-are-charged-with-dumping-in-i-95-tire-fire.html | 4 Are Charged With Dumping In I95 Tire Fire | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/film-review-literally-and-figuratively-unclothing-a-dreamboat.html | FILM REVIEWLiterally and Figuratively Unclothing a Dreamboat | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-reports-micron-posts-results-below-expectations.html | COMPANY REPORTSMicron Posts Results Below Expectations | By Lawrence M Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/politics-rostenkowski-wins-on-4-counts.html | POLITICSRostenkowski Wins on 4 Counts | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/new-jersey-daily-briefing-panel-approves-helmet-rule.html | New Jersey Daily BriefingPanel Approves Helmet Rule | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/new-jersey-daily-briefing-dispute-over-jail-leases.html | New Jersey Daily BriefingDispute Over Jail Leases | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/major-minor-players-place-historic-whitewater-trialunderwhelms-little-rock.html | Major and Minor Players in Place Historic Whitewater TrialUnderwhelms Little Rock | By Ronald Smothers | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/basketball-playoff-hopes-fade-as-nets-fall-at-home.html | BASKETBALLPlayoff Hopes Fade As Nets Fall at Home | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/prosecutors-to-try-again-to-sway-criticized-judge.html | Prosecutors To Try Again To Sway Criticized Judge | By Don van Natta Jr | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-reports-revenues-at-oracle-rise-41-but-profits-disappoint-analysts.html | COMPANY REPORTSRevenues at Oracle Rise 41 But Profits Disappoint Analysts | By Lawrence M Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/the-media-business-advertising-addenda-true-north-appoints-2-top-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDATrue North Appoints 2 Top Executives | By Stuart Elliot | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/politics-clinton-chats-with-press.html | POLITICSClinton Chats With Press | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/art-in-review-003646.html | Art in Review | By Holland Cotter | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-news-bain-capital-plans-to-buy-new-england-nuclear.html | COMPANY NEWSBAIN CAPITAL PLANS TO BUY NEW ENGLAND NUCLEAR | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Stuart Elliot | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/einstein-manuscript-up-for-auction-shows-science-can-be-art.html | Einstein Manuscript Up for Auction Shows Science Can Be Art | By Robin Pogrebin | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/world/blow-for-blow-israelis-demolish-bomb-maker-s-family-home.html | Blow for Blow Israelis Demolish BombMakers Family Home | By Neil MacFarquhar | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/film-review-two-nuns-and-a-decision-of-life-or-death.html | FILM REVIEWTwo Nuns and a Decision of Life or Death | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/the-cias-reason-for-living.html | The CIAs Reason for Living | By Melvin A Goodman | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/tv-weekend-the-goddesses-the-femmes-fatales-the-dames.html | TV WEEKENDThe Goddesses the Femmes Fatales the Dames | By John J OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/what-s-up-bugs-it-s-mickey-for-warner-and-disney-a-friendly-rivalry-on-fifth-ave.html | Whats Up Bugs Its MickeyFor Warner and Disney a Friendly Rivalry on Fifth Ave | By Kirk Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/hockey-devils-have-high-hopes-for-new-forward.html | HOCKEYDevils Have High Hopes for New Forward | By Alex Yannis | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/world/roots-of-terror-a-special-report-alms-and-arms-tactics-in-a-holy-war.html | ROOTS OF TERROR A special reportAlms and Arms Tactics in a Holy War | By John Kifner | TX 4-211-539 | 1996-04-29 |

| 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/new-video-releases-004200.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/politics-house-race-battle-for-congress-illinois-s-fifthdistrict-democrats-hone.html | POLITICS HOUSE RACE  BATTLE FOR CONGRESS  Illinoiss FifthDistrict Democrats Hone Swords in Chicago Election | By Adam Clymer | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/ncaa-tournament-southeast-shock-waves-carril-and-princeton-stun-ucla.html | NCAA TOURNAMENT SOUTHEASTShock Waves Carril and Princeton Stun UCLA | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/film-review-who-s-on-third-a-chimp.html | FILM REVIEWWhos on Third A Chimp | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/world/japanese-suits-on-hiv-tainted-blood-settled.html | Japanese Suits on HIVTainted Blood Settled | By Andrew Pollack | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/politics-on-the-trail-dole-appeals-to-reagan-democrats.html | POLITICS ON THE TRAILDole Appeals to Reagan Democrats | By Adam Nagourney | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/a-c-barger-physiologist-is-dead-at-79.html | A C Barger Physiologist Is Dead at 79 | By Wolfgang Saxon | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/art-in-review-003603.html | Art in Review | By Michael Kimmelman | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/burger-king-in-japan.html | Burger King in Japan | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/two-sisters-beaus-are-just-one-guy.html | Two Sisters Beaus Are Just One Guy | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/dance-review-irish-steps-and-their-kin.html | DANCE REVIEWIrish Steps and Their Kin | By Anna Kisselgoff | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/albany-to-computerize-campaign-finance-records.html | Albany to Computerize Campaign Finance Records | By Clifford J Levy | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/iona-is-ousted-from-nit.html | Iona Is Ousted From NIT | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/film-review-two-sisters-beaus-are-just-one-guy.html | FILM REVIEWTwo Sisters Beaus Are Just One Guy | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/stopgap-bill-wins-passage-averting-a-shutdown.html | Stopgap Bill Wins Passage Averting A Shutdown | By Jerry Gray | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/home-video-002240.html | Home Video | By Peter M Nichols | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/mother-charged-with-killing-17-month-old-girl.html | Mother Charged With Killing 17MonthOld Girl | By Rachel L Swarns | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/theater/theater-review-actress-mother-and-con-artist-1906.html | THEATER REVIEWActress Mother and Con Artist 1906 | By Vincent Canby | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/style/review-fashion-lacroix-s-lush-mood-steals-the-show.html | ReviewFashionLacroixs Lush Mood Steals the Show | By Constance Cr White | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/irs-revamping-disputed.html | IRS Revamping Disputed | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/new-jersey-daily-briefing-report-assails-school-district.html | New Jersey Daily BriefingReport Assails School District | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/style/chronicle-003921.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/new-jersey-daily-briefing-a-city-flattered-by-imitation.html | New Jersey Daily BriefingA City Flattered by Imitation | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/world/senate-votes-to-withhold-some-bosnia-aid-until-iranians-leave.html | Senate Votes to Withhold Some Bosnia Aid Until Iranians Leave | By Tim Weiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/on-my-mind-sharm-el-sheik-reality.html | On My MindSharm elSheik Reality | By A M Rosenthal | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/saks-planning-stock-offering-and-growth-in-outlet-stores.html | Saks Planning Stock Offering And Growth In Outlet Stores | By Jennifer Steinhauer | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/stocks-advance-on-hopes-for-rising-company-profits.html | Stocks Advance on Hopes For Rising Company Profits | By Leonard Sloane | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-news-sterile-concepts-rejects-another-offer-from-maxxim.html | COMPANY NEWSSTERILE CONCEPTS REJECTS ANOTHER OFFER FROM MAXXIM | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/ncaa-tournament-tv-sports-a-hot-and-cold-team-tricky-for-cbs-bosses.html | NCAA TOURNAMENT TV SPORTSA Hot and Cold Team Tricky for CBS Bosses | By Richard Sandomir | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/new-video-releases-004219.html | NEW VIDEO RELEASES | By Caryn James | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/with-record-speed-fda-approves-a-new-aids-drug.html | With Record Speed FDA Approves a New AIDS Drug | By Philip J Hilts | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/changes-planned-for-globex-system.html | Changes Planned For Globex System | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/ncaa-tournament-east-umass-hammers-back-and-wins.html | NCAA TOURNAMENT EASTUMass Hammers Back And Wins | By Timothy W Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/abroad-at-home-secrecy-and-justice.html | Abroad at HomeSecrecy and Justice | By Anthony Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/house-passes-narrow-counterterrorism-bill-unlike-senate-s.html | House Passes Narrow Counterterrorism Bill Unlike Senates | By Stephen Labaton | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-news-tbc-to-purchase-big-o-tires-for-56-million.html | COMPANY NEWSTBC TO PURCHASE BIG O TIRES FOR 56 MILLION | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/traffic-jam-clogs-at-t-s-information-highway.html | Traffic Jam Clogs ATTs Information Highway | By Mark Landler | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/new-jersey-daily-briefing-woman-killed-in-car-crash.html | New Jersey Daily BriefingWoman Killed in Car Crash | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/agent-orange-may-be-tied-to-birth-flaw.html | Agent Orange May Be Tied To Birth Flaw | By Warren E Leary | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/federal-judge-curbs-law-on-sex-offense-disclosure.html | Federal Judge Curbs Law On SexOffense Disclosure | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/market-place-kmart-s-president-is-seen-as-a-force-that-may-save-the-company.html | Market PlaceKmarts President Is Seen As a Force That May Save the Company | By Jennifer Steinhauer | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/new-jersey-daily-briefing-transfer-of-commands-sought.html | New Jersey Daily BriefingTransfer of Commands Sought | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/world/havana-journal-cuba-s-home-cooking-hooks-tourists.html | Havana JournalCubas Home Cooking Hooks Tourists | By Larry Rohter | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/advertising-selling-the-nonmusical-sondheim-furth-play-is-a-tricky-business.html | AdvertisingSelling the nonmusical SondheimFurth play is a tricky business | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/head-of-ibm-has-better-year-than-ibm.html | Head of IBM Has Better Year Than IBM | By Laurence Zuckerman | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-15 | https://www.nytimes.com/1996/03/15/world/more-journalists-jailed-but-fewer-are-killed.html | More Journalists Jailed but Fewer Are Killed | By Iver Peterson | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/sports-of-the-times-earl-boykins-has-arrived-on-the-scene.html | Sports of The TimesEarl Boykins Has Arrived On the Scene | By George Vecsey | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/us-offers-ideas-to-reduce-violence-on-job.html | US Offers Ideas to Reduce Violence on Job | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-news-kulicke-soffa-shares-hit-by-earnings-estimates.html | COMPANY NEWSKULICKE  SOFFA SHARES HIT BY EARNINGS ESTIMATES | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/style/review-fashion-another-sure-step-at-helmut-lang.html | ReviewFashionAnother Sure Step At Helmut Lang | By Amy M Spindler | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/homestake-bulgaria-deal.html | Homestake Bulgaria Deal | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/supai-journal-flooding-tests-a-village-s-endurance.html | Supai JournalFlooding Tests a Villages Endurance | By Timothy Egan | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/a-house-panel-supports-a-bill-on-health-care.html | A House Panel Supports a Bill On Health Care | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/boxing-king-claims-hard-work-helped-regain-the-power.html | BOXINGKing Claims Hard Work Helped Regain the Power | By Gerald Eskenazi | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/style/chronicle-002690.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/new-federal-rule-helps-intensify-smoking-fight-in-states.html | New Federal Rule Helps Intensify Smoking Fight in States | By Barnaby J Feder | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-news-digicon-discussing-merger-with-a-smaller-company.html | COMPANY NEWSDIGICON DISCUSSING MERGER WITH A SMALLER COMPANY | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/new-jersey-daily-briefing-officers-to-patrol-trains.html | New Jersey Daily BriefingOfficers to Patrol Trains | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/tennis-fighting-backache-graf-wears-down-davenport.html | TENNISFighting Backache Graf Wears Down Davenport | By Robin Finn | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-15 | https://www.nytimes.com/1996/03/15/world/clinton-in-israel-stresses-support-for-peace-effort.html | CLINTON IN ISRAEL STRESSES SUPPORT FOR PEACE EFFORT | By Serge Schmemann | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/style/chronicle-003930.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/gm-strike-closes-plant-in-tarrytown.html | GM Strike Closes Plant In Tarrytown | By Joseph Berger | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-news-a-shareholder-presses-unisys-to-break-up.html | COMPANY NEWS  A SHAREHOLDER PRESSES UNISYS TO BREAK UP | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/art-in-review-002402.html | Art in Review | By Roberta Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/the-media-business-2-pepsico-divisions-drop-out-as-sponsors-of-carvey-show.html | THE MEDIA BUSINESS2 Pepsico Divisions Drop Out As Sponsors of Carvey Show | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/transit-chief-warns-of-cuts-in-service.html | Transit Chief Warns of Cuts In Service | By Richard PerezPena | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/history-s-country-home.html | Historys Country Home | By Lisa W Foderaro | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/state-rules-out-manslaughter-in-lodi-chemical-plant-blast.html | State Rules Out Manslaughter In Lodi Chemical Plant Blast | By Robert Hanley | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/new-york-city-to-resume-contract-talks-with-teachers.html | New York City to Resume Contract Talks With Teachers | By Jacques Steinberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/us/politics-bowing-out-forbes-quits-and-offers-his-support-to-dole.html | POLITICS BOWING OUTForbes Quits And Offers His Support To Dole | By Ernest Tollerson | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/man-charged-with-killing-wife.html | Man Charged With Killing Wife | By Norimitsu Onishi | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/the-media-business-advertising-addenda-merged-chase-bank-goes-to-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMerged Chase Bank Goes to McCann | By Stuart Elliot | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/art-in-review-003620.html | Art in Review | By Holland Cotter | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/credit-markets-little-change-in-bond-prices.html | CREDIT MARKETSLittle Change In Bond Prices | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |

| 1996-03-15 | https://www.nytimes.com/1996/03/arts/art-review-little-seen-examples-of-a-painter-s-graphic-gifts.html | ART REVIEWLittleSeen Examples of a Painters Graphic Gifts | By Roberta Smith | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/officer-killed-and-another-hurt-in-carjacking-battle-in-the-bronx.html | Officer Killed and Another Hurt In Carjacking Battle in the Bronx | By Clifford Krauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/in-review-003611.html | Art in Review | By Roberta Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/horse-racing-training-for-a-race-by-avoiding-races.html | HORSE RACINGTraining for a Race by Avoiding Races | By Joseph Durso | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/film-review-airline-terrorists-meet-a-techie-and-a-toughy.html | FILM REVIEWAirline Terrorists Meet A Techie and a Toughy | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/theater/theater-review-exiles-lost-beyond-love.html | THEATER REVIEWExiles Lost Beyond Love | By Vincent Canby | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/world/world-news-briefs-meningitis-epidemic-kills-4500-in-west-africa.html | WORLD NEWS BRIEFS  Meningitis Epidemic Kills 4500 in West Africa | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/world/slogan-for-many-chinese-make-money-not-war.html | Slogan for Many Chinese Make Money Not War | By Patrick E Tyler | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/international-business-ire-and-votes-us-vents-its-rage-at-cuba-in-trade-law.html | INTERNATIONAL BUSINESSIre and Votes US Vents Its Rage at Cuba In Trade Law | By Paul Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/pro-football-jets-get-graham-to-catch-o-donnell-s-passes.html | PRO FOOTBALL  Jets Get Graham to Catch ODonnells Passes | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/alfred-p-slaner-77-developer-of-supp-hose-hosiery-is-dead.html | Alfred P Slaner 77 Developer Of SuppHose Hosiery Is Dead | By Robert Mcg Thomas Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/credit-card-delinquencies-rise-price-report-shows-no-inflation.html | CreditCard Delinquencies Rise Price Report Shows No Inflation | By Robert D Hershey Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/restaurants-002348.html | Restaurants | By Ruth Reichl | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/baseball-rogers-has-arm-trouble-plus-trouble-with-torre.html | BASEBALL  Rogers Has Arm Trouble Plus Trouble With Torre | By Charlie Nobles | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/baseball-the-mets-have-too-many-in-the-outfield.html | BASEBALLThe Mets Have Too Many in the Outfield | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/ncaa-tournament-midwest-halfway-to-an-upset-san-jose-state-runs-out-of-magic.html | NCAA TOURNAMENT MIDWESTHalfway to an Upset San Jose State Runs Out of Magic | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/sinn-fein-president-will-march-in-st-patrick-s-day-parade.html | Sinn Fein President Will March in St Patricks Day Parade | By Adam Nossiter | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/ncaa-tournament-west-drexel-floors-memphis-in-day-s-first-upset.html | NCAA TOURNAMENT WESTDrexel Floors Memphis in Days First Upset | By Tom Friend | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/art-in-review-003638.html | Art in Review | By Pepe Karmel | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/nyc-keeping-a-plant-in-the-bronx-is-job-no-1.html | NYCKeeping a Plant In the Bronx Is Job No 1 | By Clyde Haberman | TX 4-211-539 | 1996-04-29 |
| 1996-03-15 | https://www.nytimes.com/1996/03/15/business/noble-drilling-to-buy-dutch-oil-explorer.html | Noble Drilling To Buy Dutch Oil Explorer | By Agis Salpukas | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/ncaa-tournament-midwest-down-by-12-louisville-wins-in-overtime.html | NCAA TOURNAMENT MIDWESTDown by 12 Louisville Wins in Overtime | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/style/review-fashion-was-that-phantasm-by-galliano-a-dream.html | ReviewFashionWas That Phantasm by Galliano a Dream | By Amy M Spindler | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/us/politics-voices-our-party-too-black-republicans-say.html | POLITICS VOICESOur Party Too Black Republicans Say | By Don Terry | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/world/world-news-briefs-gi-on-patrol-in-bosnia-shot-by-intruder-at-camp.html | WORLD NEWS BRIEFSGI on Patrol in Bosnia Shot by Intruder at Camp | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/us/politics-ohio-american-place-where-party-loyalty-reigns-though-gop-hot-it-s.html | POLITICS OHIO  AN AMERICAN PLACE Where Party Loyalty ReignsThough GOP Is Hot Its Lukewarm for Dole | By Michael Winerip | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/prices-of-treasuries-retreat-for-a-fourth-day.html | Prices of Treasuries Retreat for a Fourth Day | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/us/religion-journal-new-book-new-look-jesus-corporate-manager-nonpareil.html | Religion JournalA New Book and a New Look at Jesus as the Corporate Manager Nonpareil | By Gustav Niebuhr | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/boxing-in-bruno-tyson-finds-opponent-who-can-hit.html | BOXINGIn Bruno Tyson Finds Opponent Who Can Hit | By Gerald Eskenazi | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/us/jet-skis-vs-peace-on-islands-in-battle-of-san-juan-county.html | Jet Skis vs Peace on Islands in Battle of San Juan County | By Timothy Egan | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/new-jersey-daily-briefing-snowball-tosser-cries-foul.html | New Jersey Daily BriefingSnowball Tosser Cries Foul | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/boxing-in-night-of-a-fallen-heavyweight-briggs-sustains-his-first-defeat.html | BOXINGIn Night of a Fallen Heavyweight Briggs Sustains His First Defeat | By David Sparrow | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | By Vincent M Mallozzi | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/sports-of-the-times-time-has-run-out-for-this-cinderella.html | Sports of The TimesTime Has Run Out For This Cinderella | By William C Rhoden | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/company-news-federal-paper-shareholders-agree-to-payyment-plan.html | COMPANY NEWSFEDERAL PAPER SHAREHOLDERS AGREE TO PAYYMENT PLAN | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/an-out-of-the-way-city-turns-into-an-art-capital-for-10-days-eachmarch.html | An OutoftheWay City Turns Into an Art Capital For 10 Days EachMarch | By Carol Vogel | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/shootout-bronx-neighborhood-troubled-streets-where-officer-died-gun-battle-night.html | SHOOTOUT IN THE BRONX THE NEIGHBORHOODOn Troubled Streets Where Officer Died A Gun Battle in the Night Is No Surprise | By Matthew Purdy | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/sports-of-the-times-a-tale-of-two-tysons.html | Sports of The TimesA Tale Of Two Tysons | By Dave Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/dance-review-evil-fragments-made-whole.html | DANCE REVIEWEvil Fragments Made Whole | By Jack Anderson | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/administration-calls-for-end-to-gm-strike.html | Administration Calls for End To GM Strike | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/observer-hero-of-the-air.html | ObserverHero Of the Air | By Russell Baker | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/ncaa-tournament-east-texas-tech-starts-fast-then-needs-to-hold-on.html | NCAA TOURNAMENT EASTTexas Tech Starts Fast Then Needs To Hold On | By Barry Jacobs | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/us/astronomers-say-new-comet-may-be-brightest-in-decades.html | Astronomers Say New Comet May Be Brightest in Decades | By Malcolm W Browne | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/ncaa-tournament-west-santa-clara-is-once-more-giant-killing.html | NCAA TOURNAMENT WESTSanta Clara Is Once More GiantKilling | By Tom Friend | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/about-new-york-in-the-light-a-streetscape-comes-to-life.html | About New YorkIn the Light A Streetscape Comes to Life | By David Gonzalez | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/politics-on-the-trail-republicans-wondering-which-dole-will-emerge.html | POLITICS ON THE TRAILRepublicans Wondering Which Dole Will Emerge | By Adam Nagourney | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/horse-racing-patton-scores-at-gulfstream.html | HORSE RACINGPatton Scores At Gulfstream | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/company-news-cookson-group-adding-engineered-polymers.html | COMPANY NEWSCOOKSON GROUP ADDING ENGINEERED POLYMERS | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/new-jersey-daily-briefing-world-trade-center-for-sale.html | New Jersey Daily BriefingWorld Trade Center for Sale | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/world/zimbabwe-president-s-last-rival-withdraws-from-election.html | Zimbabwe Presidents Last Rival Withdraws From Election | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/us/murder-jury-starts-again.html | Murder Jury Starts Again | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/company-news-albank-financial-rejection-of-bid-lifts-stock.html | COMPANY NEWSALBANK FINANCIAL REJECTION OF BID LIFTS STOCK | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/chief-executive-removed-at-troubled-greystone.html | Chief Executive Removed At Troubled Greystone | By The New York Times | TX 4-211-539 | 1996-04-29 |

| 1996-03-16 | https://www.nytimes.com/1996/03/world/israel-asks-for-advanced-gear-in-anti-terror-pact-with-us.html | Israel Asks for Advanced Gear In AntiTerror Pact With US | By Steven Erlanger | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/international-business-indonesian-asset-also-liability-low-wages-woo-foreign.html | INTERNATIONAL BUSINESS An Indonesian Asset Is Also a LiabilityLow Wages Woo Foreign Business But the Price Is Worker Poverty | By Edward A Gargan | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/world/major-visits-site-of-killing-of-children-in-scotland.html | Major Visits Site of Killing Of Children In Scotland | By Sarah Lyall | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/new-jersey-daily-briefing-study-on-childhood-cancer.html | New Jersey Daily BriefingStudy on Childhood Cancer | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/company-news-bhc-financial-s-issues-slide-on-informal-notice-of-cuts.html | COMPANY NEWSBHC FINANCIALS ISSUES SLIDE ON INFORMAL NOTICE OF CUTS | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/world/in-heavy-smoking-grim-portent-for-china.html | In Heavy Smoking Grim Portent for China | By Patrick E Tyler | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/us/new-rules-on-air-traffic-control-would-let-pilots-choose-routes.html | New Rules on Air Traffic Control Would Let Pilots Choose Routes | By Matthew L Wald | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/agreement-reached-in-cable-tv-deal.html | Agreement Reached In Cable TV Deal | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/world/china-says-maneuvers-will-last-through-taiwan-s-elections.html | China Says Maneuvers Will Last Through Taiwans Elections | By Patrick E Tyler | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/us/politics-on-capitol-hill-dole-is-cashing-in-a-chit-for-supporting-gingrich.html | POLITICS ON CAPITOL HILLDole Is Cashing In a Chit For Supporting Gingrich | By Michael Wines | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/testimony-differs-widely-on-subway-shooting-of-officer.html | Testimony Differs Widely on Subway Shooting of Officer | By George James | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/us/broad-reach-of-whitewater-counsel-s-inquiry-is-upheld.html | Broad Reach of Whitewater Counsels Inquiry Is Upheld | By Ronald Smothers | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/3-young-dancers-and-how-they-did-it.html | 3 Young Dancers and How They Did It | By Jennifer Dunning | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/jazz-review-confident-playful-rhythms.html | JAZZ REVIEWConfident Playful Rhythms | By Peter Watrous | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/pop-review-putting-a-dark-spin-on-the-beatles-memory.html | POP REVIEWPutting a Dark Spin on the Beatles Memory | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/music-review-building-a-program-on-bach.html | MUSIC REVIEWBuilding a Program on Bach | By James R Oestreich | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/company-news-officemax-settles-lawsuit-against-its-former-parent.html | COMPANY NEWSOFFICEMAX SETTLES LAWSUIT AGAINST ITS FORMER PARENT | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/shootout-in-the-bronx-the-officer-upbeat-presence-in-downbeat-precincts.html | SHOOTOUT IN THE BRONX THE OFFICERUpbeat Presence In Downbeat Precincts | By Adam Nossiter | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/us/defendant-in-clinic-shootings-portrayed-as-terrorist-and-sick-man.html | Defendant in Clinic Shootings Portrayed as Terrorist and Sick Man | By Fox Butterfield | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/world/sit-in-is-stalling-budget-vote-in-japan.html | SitIn Is Stalling Budget Vote in Japan | By Sheryl Wudunn | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/company-news-bird-set-on-its-acquisition-by-certainteed.html | COMPANY NEWSBIRD SET ON ITS ACQUISITION BY CERTAINTEED | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/john-a-berrill-cartoonist-72.html | John A Berrill Cartoonist 72 | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/us/bomb-suspect-drove-by-target.html | Bomb Suspect Drove by Target | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/company-news-horizon-cms-healthcare-discloses-investigation.html | COMPANY NEWSHORIZONCMS HEALTHCARE DISCLOSES INVESTIGATION | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/pataki-s-new-budget-proposal-puts-giuliani-s-plans-on-hold.html | Patakis New Budget Proposal Puts Giulianis Plans on Hold | By Steven Lee Myers | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/amdahl-chief-executive-resigns-predecessor-will-succeed-him.html | Amdahl Chief Executive Resigns Predecessor Will Succeed Him | By Lawrence M Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/a-performer-is-not-a-teacher.html | A Performer Is Not a Teacher | By Alan Miller | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/world/world-news-briefs-3-ministers-are-linked-to-graft-in-colombia.html | WORLD NEWS BRIEFS3 Ministers Are Linked To Graft in Colombia | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/journal-the-too-jewish-question.html | JournalThe Too Jewish Question | By Frank Rich | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/the-constitution-on-death-row.html | The Constitution on Death Row | By Benjamin R Civiletti Jr and Elliot L Richardson | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/world/world-news-briefs-senior-iranian-official-faces-arrest-in-germany.html | WORLD NEWS BRIEFSSenior Iranian Official Faces Arrest in Germany | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/us/heart-risk-found-for-short-men.html | Heart Risk Found for Short Men | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/eye-storm-over-gay-clergy-despite-turmoil-priest-home-suburban-parish.html | In Eye of a Storm Over Gay ClergyDespite Turmoil Priest Is at Home in Suburban Parish | By Frank Bruni | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/hockey-andreychuk-excels-in-first-devils-game.html | HOCKEYAndreychuk Excels in First Devils Game | By Alex Yannis | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/company-news-ace-ltd-in-accord-on-takeover-of-bermuda-concern.html | COMPANY NEWSACE LTD IN ACCORD ON TAKEOVER OF BERMUDA CONCERN | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/bridge-004936.html | Bridge | By Alan Truscott | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/tennis-haarhuis-ranked-68th-defeats-sampras.html | TENNISHaarhuis Ranked 68th Defeats Sampras | By Robin Finn | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/dale-harris-arts-lecturer-and-critic-67.html | Dale Harris Arts Lecturer And Critic 67 | By Jennifer Dunning | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/rig-count-drops-by-26.html | Rig Count Drops by 26 | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/dance-review-a-firebird-abundant-in-eerie-spectacle.html | DANCE REVIEWA Firebird Abundant In Eerie Spectacle | By Jack Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/officer-s-credibility-is-key-for-judge-rehearing-case.html | Officers Credibility Is Key For Judge Rehearing Case | By Don van Natta Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/hockey-harvard-upset-winner.html | HOCKEYHarvard Upset Winner | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/industry-pace-rises-sharply-inflation-low.html | Industry Pace Rises Sharply Inflation Low | By Robert D Hershey Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/ncaa-tournament-princeton-finally-has-a-good-answer.html | NCAA TOURNAMENTPrinceton Finally Has a Good Answer | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-16 | https://www.nytimes.com/1996/03/16/world/russian-parliament-denounces-soviet-union-s-breakup.html | Russian Parliament Denounces Soviet Unions Breakup | By Michael Specter | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/new-jersey-daily-briefing-bradley-to-address-forum.html | New Jersey Daily BriefingBradley to Address Forum | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/shootout-bronx-suspects-3-young-men-with-violent-records-dating-their-teens.html | SHOOTOUT IN THE BRONX THE SUSPECTS3 Young Men With Violent Records Dating to Their Teens | By Joe Sexton | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/music-review-a-taste-of-the-unexpected.html | MUSIC REVIEWA Taste of the Unexpected | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/ncaa-tournament-uconn-s-moore-probably-out.html | NCAA TOURNAMENTUConns Moore Probably Out | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/baseball-a-shutout-streak-stays-intact.html | BASEBALLA Shutout Streak Stays Intact | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/man-expected-to-go-to-prison-for-helping-wife-kill-herself.html | Man Expected to Go to Prison for Helping Wife Kill Herself | By Pam Belluck | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/world/sudanese-vote-sourly-as-islamic-fervor-chafes.html | Sudanese Vote Sourly as Islamic Fervor Chafes | By James C McKinley Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/women-s-basketball-oshkosh-is-the-end-of-the-line-for-violets.html | WOMENS BASKETBALLOshkosh Is the End of the Line for Violets | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/mounting-legal-assault-against-megan-s-law.html | Mounting Legal Assault Against Megans Law | By Robert Hanley | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/car-dealers-are-said-to-pad-buyers-costs.html | Car Dealers Are Said to Pad Buyers Costs | By David J Morrow | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/international-business-world-bank-moves-to-cut-poorest-nations-debts.html | INTERNATIONAL BUSINESSWorld Bank Moves to Cut Poorest Nations Debts | By Paul Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/ncaa-tournament-southeast-temple-s-defense-wraps-up-oklahoma.html | NCAA TOURNAMENT SOUTHEASTTemples Defense Wraps Up Oklahoma | By Thomas George | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/pataki-reveals-surprise-funds-to-ease-budget.html | Pataki Reveals Surprise Funds To Ease Budget | By James Dao | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/2-builders-chosen-for-speedy-trains-on-northeast-run.html | 2 BUILDERS CHOSEN FOR SPEEDY TRAINS ON NORTHEAST RUN | By Matthew L Wald | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/new-jersey-daily-briefing-school-security-chief-arrested.html | New Jersey Daily BriefingSchool Security Chief Arrested | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/music-review-gauging-the-power-of-words-to-unify-a-spectrum-of-styles.html | MUSIC REVIEWGauging the Power of Words To Unify a Spectrum of Styles | By Bernard Holland | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/us/court-puts-down-rebellion-over-control-of-federal-land.html | Court Puts Down Rebellion Over Control of Federal Land | By Timothy Egan | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/at-t-may-cut-fewer-jobs-than-it-initially-estimated.html | ATT May Cut Fewer Jobs Than It Initially Estimated | By Kenneth N Gilpin | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/world/south-africa-journal-sporting-life-thrives-on-beer-and-cigarettes.html | South Africa JournalSporting Life Thrives On Beer and Cigarettes | By Donald G McNeil Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/shootout-bronx-overview-3-men-held-killing-officer-bringing-calls-for-death.html | SHOOTOUT IN THE BRONX THE OVERVIEW3 Men Held in Killing of Officer Bringing Calls for Death Penalty | By Clifford Krauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/business/union-lays-out-demands-in-gm-strike.html | Union Lays Out Demands in GM Strike | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/friars-pull-out-nit-victory.html | Friars Pull Out NIT Victory | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/us/ray-s-cline-chief-cia-analyst-is-dead-at-77.html | Ray S Cline Chief CIA Analyst Is Dead at 77 | By Tim Weiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/new-jersey-daily-briefing-man-is-convicted-in-a-killing.html | New Jersey Daily BriefingMan Is Convicted in a Killing | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/us/liggett-group-reaches-pact-with-5-states.html | Liggett Group Reaches Pact With 5 States | By Barnaby J Feder | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/new-jersey-daily-briefing-library-moves-for-renovation.html | New Jersey Daily BriefingLibrary Moves for Renovation | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/hockey-rangers-add-championship-experience.html | HOCKEYRangers Add Championship Experience | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/new-jerseys-tax-cuts-have-worked.html | New Jerseys Tax Cuts Have Worked | By Timothy J Goodspeed and Peter D Salins | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/habitats-york-avenue-2-brothers-1-apartment.html | HabitatsYork Avenue2 Brothers 1 Apartment | By Tracie Rozhon | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/southern-discomfort.html | Southern Discomfort | By Josephine Humphreys | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/business/talking-money-with-eli-broad-investment-delegation-art-knowing-who-knows.html | TALKING MONEY WITH ELI BROADInvestment by Delegation The Art of Knowing Who Knows | By Geraldine Fabrikant | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/pothole-patching-budget-woes-follow-the-snow.html | Pothole Patching Budget Woes Follow the Snow | By Fred Musante | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/special-needs-children-face-education-cuts.html | SpecialNeeds Children Face Education Cuts | By Merri Rosenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/us/21st-century-scribes-monks-designing-web-pages.html | 21stCentury Scribes Monks Designing Web Pages | By Elizabeth Cohen | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/in-the-region-connecticut-home-seekers-buying-more-especially-in-fairfield.html | In the RegionConnecticutHome Seekers Buying More Especially in Fairfield | By Eleanor Charles | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/park-officials-take-steps-to-save-rainbow-trout-from-disease.html | Park Officials Take Steps to Save Rainbow Trout From Disease | By Richard Weissmann | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/day-of-sorrow-and-anger-at-a-wake.html | Day of Sorrow And Anger At a Wake | By Frank Bruni | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/private-school-or-public-one-family-s-search.html | Private School or Public One Familys Search | By Constance L Hays | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-upper-west-side-a-storm-over-a-dorm-plan.html | NEIGHBORHOOD REPORT UPPER WEST SIDEA Storm Over a Dorm Plan | By Janet Allon | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/business/mutual-funds-before-you-wish-upon-a-star-check-the-history-books.html | MUTUAL FUNDSBefore You Wish Upon a Star Check the History Books | By Carole Gould | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/celtic-twilight.html | Celtic Twilight | By Jay Parini | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/jazz-trombonist-stylist-and-composer.html | Jazz Trombonist Stylist and Composer | By Stephanie L Stein | TX 4-211-539 | 1996-04-29 |

| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/cross-dressing-for-success.html | CrossDressing for Success | By Angeline Goreau | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/mass-appeal.html | Mass Appeal | By John Kenneth Galbraith | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/mad-grand-gestures.html | Mad Grand Gestures | By Donna Seaman | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-010430.html | Downsizing How It Feels to Be Fired | By Steve Lohr | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/in-the-region-strengths-amid-softness.html | In the Region Strengths Amid Softness | By Dennis Hevesi | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-briefs-archdiocese-may-close-polish-parochial-school.html | IN BRIEFSArchdiocese May Close Polish Parochial School | By David W Chen | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-manhattan-beach-sheepshead-bay-bureaucratic-static-jams-park.html | NEIGHBORHOOD REPORT MANHATTAN BEACHSHEEPSHEAD BAYBureaucratic Static Jams a Park Traffic Reduction Program | By Somini Sengupta | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/backtalk-old-isn-t-as-old-as-it-used-to-be.html | BACKTALKOld Isnt as Old as It Used to Be | By Margalit Fox | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-upper-east-side-a-portrait-of-an-angry-art-lover.html | NEIGHBORHOOD REPORT UPPER EAST SIDEA Portrait of an Angry Art Lover | By Anthony Ramirez | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/in-taiwan-few-admit-to-worries-about-china.html | In Taiwan Few Admit To Worries About China | By Edward A Gargan | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/us/in-the-kitchen-a-change-of-pace-with-squid-and-octopus.html | IN THE KITCHENA Change of Pace With Squid and Octopus | By Florence Fabricant | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/a-taste-of-english-village-life.html | A Taste of English Village Life | By J Russell King | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/merle-eugene-curti-98-scholar-who-won-pulitzer-for-history.html | Merle Eugene Curti 98 Scholar Who Won Pulitzer for History | By Wolfgang Saxon | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/us/politcs-on-the-right-abortion-opponents-unite-to-warn-dole-on-the-issue.html | POLITCS ON THE RIGHTAbortion Opponents Unite To Warn Dole on the Issue | By James Bennet | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/new-releases-007544.html | New Releases | By Peter Watrous | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/recordings-view-moonlight-reveries.html | RECORDINGS VIEWMoonlight Reveries | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/automobiles/behind-the-wheel-bmw-z3-desire-under-the-palmettos.html | BEHIND THE WHEELBMW Z3Desire Under the Palmettos | By Dan Neil | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/pro-basketball-heat-shocks-rockets-behind-hardaway.html | PRO BASKETBALLHeat Shocks Rockets Behind Hardaway | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/trial-looms-for-man-held-as-emigre-godfather.html | Trial Looms for Man Held as Emigre Godfather | By Selwyn Raab | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/style/scene-the-party-begins-will-it-end-in-love-or-food-fights.html | SCENEThe Party Begins Will It End in Love or Food Fights | By Carol Lawson | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/tories-stake-out-a-tough-stand-against-a-monolithic-europe.html | Tories Stake Out a Tough Stand Against a Monolithic Europe | By John Darnton | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/on-hockey-for-montreal-more-than-a-change-of-address.html | ON HOCKEYFor Montreal More Than a Change of Address | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/crew-s-big-test-defending-board-suspensions.html | Crews Big Test Defending Board Suspensions | By Jacques Steinberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/rebound-reported-in-office-occupancy.html | Rebound Reported In Office Occupancy | By Kate Stone Lombardi | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/tv/spotlight-smiling-eyes.html | SPOTLIGHTSmiling Eyes | By Howard Thompson | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/music-notes-hamptons-music-festival-clarifies-identity.html | Music NotesHamptons Music Festival Clarifies Identity | By Barbara Delatiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/the-nation-justice-delayed-agreeing-not-to-agree.html | THE NATION Justice DelayedAgreeing Not to Agree | By Linda Greenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighbors-ask-town-to-act-against-pt-washington-businesses.html | Neighbors Ask Town to Act Against Pt Washington Businesses | By Rahel Musleah | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/connecticut-guide-079049.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/busine ss/a-surge-in-second-second-chance-finance.html | A Surge in Second SecondChance Finance | By Saul Hansell | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/realest ate/in-the-region-westchester-brokers-see-a-continued-crest-in-housing-sales.html | In the RegionWestchesterBrokers See a Continued Crest in Housing Sales | By Mary McAleer Vizard | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/us/poli tics-michigan-buchanan-sees-haven-of-support-turn-sour.html | POLITICS MICHIGANBuchanan Sees Haven Of Support Turn Sour | By R W Apple Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/ kohl-weakened-at-midterm-by-economy-and-social-rift.html | Kohl Weakened at Midterm By Economy and Social Rift | By Alan Cowell | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregi on/putting-fabric-together-putting-lives-back-together.html | Putting Fabric Together Putting Lives Back Together | By Bess Liebenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weeki nreview/the-world-can-african-democracy-survive-ethnic-voting.html | THE WORLDCan African Democracy Survive Ethnic Voting | By Howard W French | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/ israel-to-court-martial-3-soldiers-in-attack.html | Israel to CourtMartial 3 Soldiers in Attack | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/ the-democratic-manifesto.html | The Democratic Manifesto | By Phil Gailey | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregi on/gardening-the-not-so-secret-basis-for-success.html | GARDENINGThe NotSoSecret Basis for Success | By Joan Lee Faust | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weeki nreview/l-downsizing-how-it-feels-to-be-fired-010405.html | Downsizing How It Feels to Be Fired | By Steve Lohr | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/style/t he-night-a-pressing-o-the-flesh.html | THE NIGHTA Pressing O the Flesh | By Monique P Yazigi | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/ pro-basketball-rodman-uses-his-head-jordan-uses-his-skills.html | PRO BASKETBALLRodman Uses His Head Jordan Uses His Skills | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/ college-hockey-ncaa-tournament-cornell-s-trip-to-ncaa-comes-courtesy-of-ecac.html | COLLEGE HOCKEY NCAA TOURNAMENTCornells Trip to NCAA Comes Courtesy of ECAC | By William N Wallace | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/ europe-96-festivalslucernes-lyrical-side.html | EUROPE 96 FESTIVALSLucernes Lyrical Side | By Joan Thomson Kretschmer | TX 4-211-539 | 1996-04-29 |

| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/boxing-briggs-s-career-hits-a-detour.html | BOXINGBriggss Career Hits a Detour | By The New York Times | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/after-a-public-death-baby-mariah-is-privately-buried.html | After a Public Death Baby Mariah Is Privately Buried | By Randy Kennedy | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-vows-margaret-tracey-russell-kaiser.html | WEDDINGS VOWSMargaret Tracey Russell Kaiser | By Lois Smith Brady | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/new-immigrants-transforming-the-population.html | New Immigrants Transforming The Population | By John Rather | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/atlantic-city-irish-in-name-only.html | ATLANTIC CITYIrish in Name Only | By Bill Kent | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/liberties-rocket-scientist.html | LibertiesRocket Scientist | By Maureen Dowd | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/art-view-islands-of-peace-in-a-life-awash-in-sadness.html | ART VIEWIslands of Peace in a Life Awash in Sadness | By Roberta Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/business/investing-it-fidelity-tries-pitch-to-masses.html | INVESTING ITFidelity Tries Pitch To Masses | By Edward Wyatt | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/signoff-on-cable-on-the-web-on-the-plane.html | SIGNOFFOn Cable on the Web on the Plane | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/diploma-equals-2d-chance.html | Diploma Equals 2d Chance | By Roberta Hershenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-americans-spy-on-french.html | March 1016Americans Spy on French | By Tim Weiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/connecticut-q-a-garrell-s-mullaney-consolidated-care-for-the-mentally-ill.html | Connecticut QA Garrell S MullaneyConsolidated Care for the Mentally Ill | By Robert A Hamilton | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/sports-of-the-times-indiana-gives-its-heart-to-game-s-underdogs.html | Sports of The TimesIndiana Gives Its Heart To Games Underdogs | By George Vecsey | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-mass-murder-in-scotland.html | March 1016Mass Murder in Scotland | By Sarah Lyall | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/business/earning-it-the-lear-jet-downsized-hop-on-the-corporate-bus.html | EARNING ITThe Lear Jet Downsized Hop on the Corporate Bus | By Debra Nussbaum | TX 4-211-539 | 1996-04-29 |

| 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/cajun-charm.html | Cajun Charm | By Julie V Iovine | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/theater-coward-s-last-work-superstar-al-pacino.html | THEATERCowards Last Work Superstar Al Pacino | By Alvin Klein | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/style/keeping-to-a-safe-topic-with-the-prince.html | Keeping to a Safe Topic With the Prince | By Monique P Yazigi | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/fund-for-women-a-leader-in-addressing-inequities.html | Fund for Women a Leader in Addressing Inequities | By Rahel Musleah | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/long-island-journal-006904.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/ncaa-tournament-southeast-perfect-at-the-end-huskies-stay-alive.html | NCAA TOURNAMENT SOUTHEASTPerfect at the End Huskies Stay Alive | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/europe-96-festivals-a-listener-s-choice.html | EUROPE 96 FESTIVALSA Listeners Choice | By Vernon Kidd | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/discovery-of-graves-in-bosnia-raises-hope-of-tracing-killers.html | Discovery of Graves in Bosnia Raises Hope of Tracing Killers | By Mike OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/theater/classical-view-flaws-aside-rent-lives-and-breathes.html | CLASSICAL VIEWFlaws Aside Rent Lives And Breathes | By Bernard Holland | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/arts-artifacts-consumed-by-big-ideas-in-small-packages.html | ARTSARTIFACTSConsumed by Big Ideas in Small Packages | By Rita Reif | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/theater/theather-the-seven-year-odyssey-that-led-to-rent.html | THEATHERThe SevenYear Odyssey That Led to Rent | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/inquiry-in-officer-s-death-focuses-on-parole-process.html | Inquiry in Officers Death Focuses on Parole Process | By Andrew C Revkin | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-jump-starting-mideast-peace-despite-political-roadblocks.html | March 1016JumpStarting Mideast Peace Despite Political Roadblocks | By Todd S Purdum | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/soapboxthe-hulks-that-hog-the-marina.html | SOAPBOXThe Hulks That Hog the Marina | By Tony Seideman | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/illness-or-grief-talking-helps.html | Illness or Grief Talking Helps | By Valerie Cruice | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/art-for-twins-a-shared-common-approach-before-paths-diverge.html | ARTFor Twins a Shared Common Approach Before Paths Diverge | By Vivien Raynor | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/us/roswell-l-gilpatric-lawyer-and-kennedy-aide-dies-at-89.html | Roswell L Gilpatric Lawyer And Kennedy Aide Dies at 89 | By Eric Pace | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/bookendbernard-malamud-behind-the-poker-face.html | BOOKENDBernard Malamud Behind the Poker Face | By Alan Cheuse and Nicholas Delbanco | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/new-releases-006599.html | New Releases | By Peter Watrous | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/us/healthful-habits-study-finds-can-be-as-easy-as-a-b-c-s.html | Healthful Habits Study Finds Can Be as Easy as A B Cs | By Jane E Brody | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/what-s-doing-in-vienna.html | WHATS DOING INVienna | By Paul Hofmann | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/westchester-q-a-bobbi-k-reitzes-for-mother-of-diabetics-a-balancing-act.html | Westchester QA Bobbi K ReitzesFor Mother of Diabetics a Balancing Act | By Donna Greene | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/coping-the-envelope-please-the-college-try.html | COPINGThe Envelope Please   The College Try | By Robert Lipsyte | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/business/mutual-funds-fidelity-realignment-not-just-new-faces.html | MUTUAL FUNDSFidelity Realignment Not Just New Faces | By Edward Wyatt | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/stylegreen-alert.html | STYLEGreen Alert | By Patricia Marx | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/us/american-place-sports-mirrors-life-it-s-not-just-game-city-suburban-tensions.html | AN AMERICAN PLACE Sports Mirrors LifeIts Not Just a Game The CitySuburban Tensions of an Ohio County | By Michael Winerip | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/dining-out-garlic-crowns-italian-fare-in-ossining.html | DINING OUTGarlic Crowns Italian Fare in Ossining | By M H Reed | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/brothers-mission-is-to-aid-the-poor.html | Brothers Mission Is to Aid the Poor | By James V OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/business/earning-it-the-boss-was-a-giant-how-to-fill-the-shoes.html | EARNING ITThe Boss Was a Giant How to Fill the Shoes | By Anna D Wilde | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/ideas-trends-hoist-on-their-own-ad-campaigns.html | IDEAS  TRENDSHoist on Their Own Ad Campaigns | By Steven Greenhouse | TX 4-211-539 | 1996-04-29 |

| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/us-cites-cuban-retraction-on-shootdown.html | US Cites Cuban Retraction on Shootdown | AP | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/julius-a-shaw-72-a-champion-of-rights-for-disabled-people.html | Julius A Shaw 72 a Champion Of Rights for Disabled People | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/body-of-missing-student-is-found-in-river.html | Body of Missing Student Is Found in River | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/hockey-sheppard-traded-to-panthers.html | HOCKEYSheppard Traded to Panthers | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/us/cost-cutting-strategy.html | CostCutting Strategy | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/in-the-bloomingdale-s-area-it-s-not-just-retailing.html | In the Bloomingdales Area Its Not Just Retailing | By Alan S Oser | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/ncaa-tournament-west-georgia-exposes-purdue-as-a-paper-tiger-no-1.html | NCAA TOURNAMENT WESTGeorgia Exposes Purdue as a Paper Tiger No 1 | By Tom Friend | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/on-thin-ice.html | On Thin Ice | By Margalit Fox | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/sleepless-in-san-diego.html | Sleepless in San Diego | By Nicholas Birns | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-flushing-preserving-the-relics-of-the-fairs.html | NEIGHBORHOOD REPORT FLUSHINGPreserving The Relics Of the Fairs | By Charlie Leduff | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-anthems-islam-and-basketball.html | March 1016Anthems Islam and Basketball | By Peter Steinfels | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/canada-senses-fragility-in-realm-s-new-coin.html | Canada Senses Fragility in Realms New Coin | By Clyde H Farnsworth | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/music-a-recital-with-scores-from-thomas-jefferson.html | MUSICA Recital With Scores From Thomas Jefferson | By Robert Sherman | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-010391.html | Downsizing How It Feels to Be Fired | By Steve Lohr | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/audit-criticizes-spending-at-3-suny-branches.html | Audit Criticizes Spending at 3 SUNY Branches | AP | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/us/politics-advisers-challenge-for-dole-s-team-serve-man-who-keeps-his-own-counsel.html | POLITICS THE ADVISERSChallenge for Doles Team Is to Serve a Man Who Keeps His Own Counsel | By Katharine Q Seelye | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/quick-bite-an-alternative-to-burgers-and-brown-bags.html | QUICK BITEAn Alternative to Burgers and Brown Bags | By Tristram Korten | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/the-pro-athletes-with-synthetic-fur.html | The Pro Athletes With Synthetic Fur | By J Peder Zane | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/business/spending-it-50-cents-off-2-for-1-but-get-them-while-you-can.html | SPENDING IT50 Cents Off 2 for 1 But Get Them While You Can | By David J Morrow | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-parkchester-depositors-cry-abandonment-as-bank-shuts.html | NEIGHBORHOOD REPORT PARKCHESTERDepositors Cry Abandonment As Bank Shuts | By Jane H Lii | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/the-capitalist-a-boardroom-of-one-s-own.html | THE CAPITALISTA Boardroom of Ones Own | By Michael Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/the-nation-buchanan-and-the-convention-now-this-message-from-our-tormentor.html | THE NATION Buchanan and the ConventionNow This Message From Our Tormentor | By David E Rosenbaum | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/a-death-in-fresno.html | A Death in Fresno | By Rosellen Brown | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/frugal-traveler-counting-pesetas-in-madrid.html | FRUGAL TRAVELERCounting Pesetas in Madrid | By Susan Spano | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/unlikely-player-in-final-four-whitman-the-ticket-holder.html | Unlikely Player in Final Four Whitman the Ticket Holder | By Brett Pulley | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-tribeca-1000-times-no-bouley-booker-takes-last-call.html | NEIGHBORHOOD REPORT TRIBECA1000 Times No Bouley Booker Takes Last Call | By Andrew Jacobs | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-trial-in-south-korean.html | March 1016Trial in South Korean | By Nicholas D Kristof | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/us-to-help-israel-build-border-fence.html | US to Help Israel Build Border Fence | By Serge Schmemann | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/flu-may-limit-duncan-s-play.html | Flu May Limit Duncans Play | AP | TX 4-211-539 | 1996-04-29 |

| 1996-03-17 | https://www.nytimes.com/1996/03/17/movies/film-it-s-a-wrap-and-first-stop-is-the-video-store.html | FILMIts a Wrap and First Stop Is the Video Store | By Peter M Nichols | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/on-the-map-even-chemists-get-the-blues-at-hoboken-jam-night.html | ON THE MAPEven Chemists Get the Blues at Hoboken Jam Night | By Steve Strunsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/house-buying-made-simple-on-the-web.html | House Buying Made Simple on the Web | By Penny Singer | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/baseball-australian-hopes-96-makes-him-a-yankee.html | BASEBALLAustralian Hopes 96 Makes Him A Yankee | By Charlie Nobles | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/ncaa-tournament-midwest-neither-flu-nor-fouls-can-stop-the-utes.html | NCAA TOURNAMENT MIDWESTNeither Flu Nor Fouls Can Stop the Utes | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/athletes-standing-up-as-they-did-before.html | Athletes Standing Up As They Did Before | By Robert Lipsyte | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/don-t-mess-with-our-cultural-patrimony.html | Dont Mess With Our Cultural Patrimony | By Andrew Solomon | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/kidnapping-of-ethnic-chinese-rises-in-philippines.html | Kidnapping of Ethnic Chinese Rises in Philippines | By Seth Mydans | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-manhattan-beachsheepshead-baybeach-path-ends-in.html | NEIGHBORHOOD REPORT MANHATTAN BEACHSHEEPSHEAD BAYBeach Path Ends in Legal Bills | By Mark Francis Cohen | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/32-lost-in-kashmir-slide.html | 32 Lost in Kashmir Slide | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/long-island-q-dr-barbara-burkhard-evaluating-parents-their-children-stressful.html | Long Island QA Dr Barbara BurkhardEvaluating Parents and Their Children in Stressful Situations | By Marjorie Kaufman | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/food-a-change-of-pace-with-squid-and-octopus-grilled-or-in-salad.html | FOODA Change of Pace With Squid and Octopus Grilled or in Salad | By Florence Fabricant | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-the-garden-a-not-so-secret-basis-for-success-the-soil-itself.html | IN THE GARDENA NotSoSecret Basis for Success The Soil Itself | By Joan Lee Faust | TX 4-211-539 | 1996-04-29 |

| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-fiction-poetry-009032.html | Books in Brief FICTION  POETRY | By Tobin Harshaw | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/horse-racing-sharp-unbridled-s-song-retakes-favorite-s-role.html | HORSE RACINGSharp Unbridleds Song Retakes Favorites Role | By Joseph Durso | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/us/walter-weir-86-longtime-leader-in-advertising.html | Walter Weir 86 Longtime Leader In Advertising | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-nonfiction-doisneau-s-paris.html | Books in Brief NONFICTIONDoisneaus Paris | By Christine Schwartz Hartley | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/us/many-states-fail-to-fulfill-child-welfare.html | Many States Fail to Fulfill Child Welfare | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/the-un-nominated.html | The UnNominated | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/us/behind-prison-walls-poor-reading-skills-also-pose-a-barrier.html | Behind Prison Walls Poor Reading Skills Also Pose a Barrier | By Tamar Lewin | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/man-accused-of-killing-toddler-in-foster-home.html | Man Accused of Killing Toddler in Foster Home | By Michael Cooper | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-briefs-the-changing-concert-scene-more-seats-on-the-way.html | IN BRIEFSThe Changing Concert Scene More Seats on the Way | By Karen Demasters | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/death-in-the-forest.html | Death in the Forest | By Beverly Lowry | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/the-teacher-who-would-be-president.html | The Teacher Who Would Be President | By Herbert Hadad | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/surfers-extol-the-wintry-atlantic-waters.html | Surfers Extol the Wintry Atlantic Waters | By Elise Pettus | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/dining-out-cheerful-service-live-dance-music.html | DINING OUTCheerful Service Live Dance Music | By Patricia Brooks | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/dining-out-the-look-of-spring-in-a-bistro-setting.html | DINING OUTThe Look of Spring in a Bistro Setting | By Joanne Starkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/grumman-s-exit-is-a-blow-to-bethpage.html | Grummans Exit Is a Blow to Bethpage | By Stewart Ain | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/george-f-scheer-78-an-author-of-works-on-revolutionary-war.html | George F Scheer 78 an Author Of Works on Revolutionary War | By Wolfgang Saxon | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/cigartette-papers-set-off-a-dispute.html | Cigartette Papers Set Off a Dispute | By Linda Saslow | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/television-tv-turns-to-an-era-of-self-control.html | TELEVISIONTV Turns to an Era of SelfControl | By Mark Landler | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/theater-review-father-and-son-locked-in-a-universal-struggle.html | THEATER REVIEWFather and Son Locked in a Universal Struggle | By Alvin Klein | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/trickle-down-it-s-a-slow-growth-economy-stupid.html | Trickle DownIts a SlowGrowth Economy Stupid | By Louis Uchitelle | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/business/market-watch-a-fight-that-s-all-smoke-and-mirrors.html | MARKET WATCHA Fight Thats All Smoke and Mirrors | By Floyd Norris | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/when-made-in-connecticut-counted.html | When Made in Connecticut Counted | By Bill Ryan | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/on-language-of-mainstreams-and-movements.html | On LanguageOf Mainstreams and Movements | By William Safire | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/us/new-drug-czar-is-seeking-ways-to-bolster-his-hand.html | New Drug Czar Is Seeking Ways to Bolster His Hand | By Christopher S Wren | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/us/fight-roils-museum-and-wealthy-neighbors.html | Fight Roils Museum and Wealthy Neighbors | By Michael Janofsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/li-vines-006947.html | LI VINES | By Howard G Goldberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/hillary-clinton-to-visit-troops-in-bosnia.html | Hillary Clinton to Visit Troops in Bosnia | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/art-individualist-bents-in-juried-exhibition.html | ARTIndividualist Bents In Juried Exhibition | By Helen A Harrison | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/a-transvaal-epic.html | A Transvaal Epic | By Vincent Crapanzano | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/new-noteworthy-paperbacks-007714.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/baseball-mets-whittle-at-roster-paring-veterans-and-youngsters.html | BASEBALLMets Whittle at Roster Paring Veterans and Youngsters | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/tennis-graf-downs-martinez-and-captures-the-title.html | TENNISGraf Downs Martinez And Captures the Title | By Robin Finn | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/ncaa-tournament-women-uconn-s-strength-withers-howard.html | NCAA TOURNAMENT WOMENUConns Strength Withers Howard | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/the-gladiators-of-borough-park-rivals-compete-for-power-in-an-orthodox-arena.html | The Gladiators of Borough ParkRivals Compete for Power in an Orthodox Arena | By Elisabeth Bumiller | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/night-brings-terror-and-arson-to-sarajevo-suburb.html | Night Brings Terror and Arson to Sarajevo Suburb | By Kit R Roane | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/ncaa-tournament-east-minutemen-are-tested-for-the-first-time.html | NCAA TOURNAMENT EASTMinutemen Are Tested For the First Time | By Timothy W Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/shelter-at-three-times-the-population-this-town-will-still-be-tiny.html | SHELTERAt Three Times the Population This Town Will Still Be Tiny | By David W Chen | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-chinatown-turf-war-as-city-tries-to-curb-sidewalk-chaos.html | NEIGHBORHOOD REPORT CHINATOWNTurf War as City Tries to Curb Sidewalk Chaos | By Andrew Jacobs | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/business/funds-watch-crunching-numbers-beyond-the-border.html | FUNDS WATCHCrunching Numbers Beyond the Border | By Carole Gould | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/fyi-008400.html | FYI | By Kathryn Shattuck | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/emotions-were-of-many-hues-under-parades-s-banners-of-green.html | Emotions Were of Many Hues Under Parades Banners of Green | By Dan Barry | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/travel-advisory-aruba-plans-to-expand-its-national-park.html | TRAVEL ADVISORYAruba Plans to Expand Its National Park | By Frances Frank Marcus | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/pentagon-weighs-ending-opposition-to-a-ban-on-mines.html | PENTAGON WEIGHS ENDING OPPOSITION TO A BAN ON MINES | By Raymond Bonner | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/recordings-view-the-beatles-recycle-yesterday-part-2-of-3.html | RECORDINGS VIEWThe Beatles Recycle Yesterday Part 2 of 3 | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/q-and-a-006238.html | Q and A | By Suzanne MacNeille | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/the-best-years-of-his-life.html | The Best Years of His Life | By Diane Jacobs | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By Susannah Hunnewell | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/theater/theater-a-director-who-sees-himself-in-many-characters.html | THEATERA Director Who Sees Himself in Many Characters | By Peter Marks | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/making-it-work-the-last-picture-show.html | MAKING IT WORKThe Last Picture Show | By Michael Cooper | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/business/investing-it-the-hotels-with-the-nicest-rooms-win.html | INVESTING ITThe Hotels With the Nicest Rooms Win | By Barry Rehfeld | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-010375.html | Downsizing How It Feels to Be Fired | By Steve Lohr | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/in-the-region-new-jersey-housing-industry-sees-a-repeat-of-listless-95-sales.html | In the RegionNew JerseyHousing Industry Sees a Repeat of Listless 95 Sales | By Rachelle Garbarine | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/style/foils-are-a-palpable-hit-on-the-birthday-circuit.html | Foils Are a Palpable Hit On the Birthday Circuit | By Robin D Schatz | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-boerum-hill-update-mcdonald-s-drive-through-returns-drawing.html | NEIGHBORHOOD REPORT BOERUM HILL UPDATEMcDonalds DriveThrough Returns to Drawing Board | By Somini Sengupta | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/new-releases-007501.html | New Releases | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/new-yorkers-co-peter-price-park-avenue-guerrilla.html | NEW YORKERS  COPeter Price Park Avenue Guerrilla | By Edward Lewine | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/for-a-brother-who-died-of-aids.html | For a Brother Who Died of AIDS | By Jackie Fitzpatrick | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/theater/sunday-view-tales-worth-telling-must-be-richly-human.html | SUNDAY VIEWTales Worth Telling Must Be Richly Human | By Margo Jefferson | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-fiction-poetry-009083.html | Books in Brief FICTION  POETRY | By Sally Eckhoff | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/descent-into-soho.html | Descent Into SoHo | By Elizabeth Benedict | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-fbi-and-vietnamese-spies.html | March 1016FBI and Vietnamese Spies | By Carey Goldberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/us/clinton-promises-to-veto-product-liability-bill.html | Clinton Promises to Veto Product Liability Bill | By Neil A Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-nonfiction-009105.html | Books in Brief NONFICTION | By Suzanne Berne | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/tv/reliving-the-70-s-in-touch-with-the-90-s-vh1-s-new-splitpersonality.html | Reliving the 70s in Touch With the 90s VH1s New SplitPersonality | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/theater/film-view-hollywood-gets-raked-across-the-stage.html | FILM VIEWHollywood Gets Raked Across the Stage | By Caryn James | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-manhattan-beachsheepshead-bayfear-changes.html | NEIGHBORHOOD REPORT MANHATTAN BEACHSHEEPSHEAD BAYFear Changes Cabbies Habits | By Mark Francis Cohen | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/ncaa-tournament-southeast-carril-s-reign-ends-with-a-grimace.html | NCAA TOURNAMENT SOUTHEASTCarrils Reign Ends With a Grimace | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/boxing-this-fighter-is-making-fans-of-her-skeptics.html | BOXINGThis Fighter Is Making Fans of Her Skeptics | By Aimee Berg | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/shelter-group-home-saga-money-to-build-no-money-to-operate.html | SHELTERGroupHome Saga Money to Build No Money to Operate | By Abby Goodnough | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/the-world-gunboat-diplomacy-96-model.html | THE WORLDGunboat Diplomacy 96 Model | By Philip Shenon | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/baseball-notebook-dodgers-rockies-head-right-center-left-logic-shift.html | BASEBALL NOTEBOOKDodgers and Rockies Head Right to Center In LeftofLogic Shift | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/business/diary-079138.html | DIARY | JOSHUA MILLS | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-yonkers-the-cancer-fight-broadens.html | In Yonkers the Cancer Fight Broadens | By James V OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/out-of-zone-out-of-district-how-variances-work.html | Out of Zone Out of District How Variances Work | By Constance L Hays | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/automobiles/economics-of-scarcity-being-first-on-the-block-has-its-price.html | Economics of Scarcity Being First on the Block Has Its Price | By Dan Neil | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/if-you-re-thinking-of-living-in-noho-spacious-lofts-cast-iron-and-ultrachic.html | If Youre Thinking of Living InNoHoSpacious Lofts Cast Iron and Ultrachic | By Peter Malbin | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/classical-briefs-007552.html | CLASSICAL BRIEFS | By Lawrence B Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/hockey-jonsson-s-star-power-gives-isles-hope-for-a-bright-future.html | HOCKEYJonssons Star Power Gives Isles Hope for a Bright Future | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-010383.html | Downsizing How It Feels to Be Fired | By Steve Lohr | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-the-garden-the-basis-for-success.html | IN THE GARDENThe Basis for Success | By Joan Lee Faust | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/un-world-bank-and-imf-join-25-billion-drive-for-africa.html | UN World Bank and IMF Join 25 Billion Drive for Africa | By Barbara Crossette | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/high-school-basketball-psal-erasmus-beats-grady-and-a-difficult-season.html | HIGH SCHOOL BASKETBALL PSALErasmus Beats Grady And a Difficult Season | By Claire Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/historic-tours-focus-on-women.html | Historic Tours Focus on Women | By Sharon W Linsker | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-new-york-up-close-while-law-preaches-distance-bars-keep.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEWhile Law Preaches Distance Bars Keep Clustering | By Michael Cooper | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/home-clinic-now-is-the-best-time-to-remove-deposits-in-chimney-flues.html | HOME CLINICNow Is the Best Time to Remove Deposits in Chimney Flues | By Edward R Lipinski | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/classical-briefs-006505.html | CLASSICAL BRIEFS | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/woodbury-barns-are-home-to-french-chic.html | Woodbury Barns Are Home to French Chic | By Bess Liebenson | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-010448.html | Downsizing How It Feels to Be Fired | By Steve Lohr | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/with-land-sale-edict-yeltsin-opens-way-to-longed-for-era.html | With Land Sale Edict Yeltsin Opens Way to LongedFor Era | By Michael Specter | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-stuyvesant-square-old-idea-in-new-age-night-school.html | NEIGHBORHOOD REPORT STUYVESANT SQUAREOld Idea in New Age Night School | By Michael Cooper | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/quiet-please.html | Quiet Please | By Thomas Hine | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/travel-advisory-correspondent-s-report-londoners-carry-on-despite-ira-bombings.html | TRAVEL ADVISORY CORRESPONDENTS REPORTLondoners Carry On Despite IRA Bombings | By Stephanie Strom | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/movies/how-frances-mcdormand-got-into-minnesota-nice.html | How Frances McDormand Got Into Minnesota Nice | By Graham Fuller | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/style/cuttings-signs-that-spring-is-just-around-the-corner.html | CuttingsSigns That Spring Is Just Around the Corner | By Anne Raver | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-smoke-or-blue-smoke.html | March 1016Smoke or Blue Smoke | By Barnaby J Feder | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORYDeals and Discounts | By Janet Piorko | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-010456.html | Downsizing How It Feels to Be Fired | By Steve Lohr | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/food-baby-food.html | FOODBaby Food | By Molly ONeill | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/europe-96-festivalsmusic-in-grand-irish-houses.html | EUROPE 96 FESTIVALSMusic in Grand Irish Houses | By Mary D Kierstead | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/soapboxcalling-any-cop-named-patrick.html | SOAPBOXCalling Any Cop Named Patrick | By Gene Scanlon | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-010413.html | Downsizing How It Feels to Be Fired | By Steve Lohr | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/ncaa-tournament-criticisms-aside-uconn-knows-where-its-strength-lies.html | NCAA TOURNAMENTCriticisms Aside UConn Knows Where Its Strength Lies | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/jersey-the-spirit-not-so-blithe-of-bad-news.html | JERSEYThe Spirit Not So Blithe of Bad News | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/new-releases-007510.html | New Releases | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/a-la-carte-hamptons-enterprise-expands-to-manhattan.html | A LA CARTEHamptons Enterprise Expands to Manhattan | By Richard Jay Scholem | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/restaurants-steak-and-sides.html | RESTAURANTSSteak and Sides | By Fran Schumer | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/archives/wash-cut-tease-but-above-all-sell.html | Wash Cut Tease But Above All Sell | By Gayle Kirshenbaum | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/the-world-s-greatest-salesman.html | The Worlds Greatest Salesman | By Alexander Stille | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-briefs-fair-lawn-council-wants-police-chief-in-uniform.html | IN BRIEFSFair Lawn Council Wants Police Chief in Uniform | By Steve Strunsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/business/a-double-standard-in-health-coverage.html | A Double Standard In Health Coverage | By Allen R Myerson | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/the-peoples-holocaust.html | The Peoples Holocaust | By Daniel Jonah Goldhagen | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/business/off-the-rack-taking-promises-of-profits-with-a-bigger-grain-of-salt.html | OFF THE RACKTaking Promises of Profits With a Bigger Grain of Salt | By Brett Brune | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/foreign-affairs-bending-the-mountains.html | Foreign AffairsBending The Mountains | By Thomas L Friedman | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/practical-traveler-no-show-fees-well-yes-and-no.html | PRACTICAL TRAVELERNoShow Fees Well Yes and No | By Betsy Wade | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/business/voices-viewpointsome-postcard-postscripts.html | VOICES VIEWPOINTSome Postcard Postscripts | By Gary M Friedman | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/in-the-region-long-island-low-rates-are-turning-lookers-into-home-buyers.html | In the RegionLong IslandLow Rates Are Turning Lookers Into Home Buyers | By Diana Shaman | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-mystery-upper-east-side-fair-weather-signals-on-the-islands.html | NEIGHBORHOOD MYSTERY UPPER EAST SIDEFairWeather Signals on the Islands | By Anthony Ramirez | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/time-again-to-celebrate-the-sugar-moon-at-muscoot-farm.html | Time Again to Celebrate the Sugar Moon at Muscoot Farm | By Barbara Hall | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/a-little-money-going-a-long-way-indeed.html | A Little Money Going a Long Way Indeed | By Jackie Fitzpatrick | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/the-master-builder.html | The Master Builder | By Martin Filler | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/world-news-briefs-pope-ill-cuts-schedule-and-delays-trip-to-siena.html | World News BriefsPope Ill Cuts Schedule And Delays Trip to Siena | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/theater/theater-the-young-voices-of-rent.html | THEATERThe Young Voices Of Rent | By Peter Marks | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/classic-music-a-composer-finds-his-muses-in-the-here-and-now-performers.html | CLASSIC MUSICA Composer Finds His Muses In the Here and Now Performers | By David Schiff | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/our-towns-trying-to-end-a-sad-ritual-of-college-life.html | Our TownsTrying to End A Sad Ritual Of College Life | By Evelyn Nieves | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/tv/spotlight-private-world.html | SPOTLIGHTPrivate World | By Howard Thompson | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-fiction-poetry-009024.html | Books in Brief FICTION  POETRY | By Karen Angel | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/editorial-notebook-senator-d-amato-s-popularity-problem.html | Editorial NotebookSenator DAmatos Popularity Problem | By Gail Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/hockey-rangers-give-canadiens-a-housewarming-gift.html | HOCKEYRangers Give Canadiens A Housewarming Gift | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-e-pluribus-unum-circa-2050.html | March 1016E Pluribus Unum Circa 2050 | By Steven A Holmes | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/view-white-plains-tara-circle-keeps-step-with-its-educational-programs.html | The View From White PlainsTara Circle Keeps in Step With Its Educational Programs | By Lynne Ames | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/outdoors-a-walk-between-seasons.html | OUTDOORSA Walk Between Seasons | By Pete Bodo | TX 4-211-539 | 1996-04-29 |

| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/recordings-view-from-a-writer-who-shocks-music-that-charms.html | RECORDINGS VIEWFrom a Writer Who Shocks Music That Charms | By K Robert Schwarz | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/up-and-coming-kchoart-is-a-cubans-vessel-to-freedom.html | UP AND COMING KchoArt Is a Cubans Vessel to Freedom | By Susan A Davis | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-fiction-poetry-009059.html | Books in Brief FICTION  POETRY | By David Galef | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-the-kitchen-a-change-of-pace-squid-and-octopus.html | IN THE KITCHENA Change of Pace Squid and Octopus | By Florence Fabricant | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-nonfiction-009091.html | Books in Brief NONFICTION | By Douglas A Sylva | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/sports-of-the-times-left-hooks-silence-brunos-fans.html | Sports of The TimesLeft Hooks Silence Brunos Fans | By Dave Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/on-politics-constituent-has-a-gripe-torricelli-has-a-headache.html | ON POLITICSConstituent Has a Gripe Torricelli Has a Headache | By Brett Pulley | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/word-for-word-vaudeville-the-roar-of-the-greasepaint-the-smell-of-the-jokes.html | Word for WordVaudevilleThe Roar of the Greasepaint The Smell of the Jokes | By Tom Kuntz | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/for-twins-a-shared-common-approach-before-paths-diverge.html | For Twins a Shared Common Approach Before Paths Diverge | By Vivien Raynor | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/a-library-fire-spurs-copycat-fears.html | A Library Fire Spurs Copycat Fears | By Jack Cavanaugh | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/commercial-property-port-authority-bus-terminal-former-haven-sleaze-now-refuge.html | Commercial PropertyPort Authority Bus TerminalA Former Haven of Sleaze Is Now a Refuge of Retail | By Claudia H Deutsch | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/world-news-briefs-peruvian-court-upholds-american-s-life-sentence.html | World News BriefsPeruvian Court Upholds Americans Life Sentence | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/boxing-tyson-reclaims-his-first-championship-belt.html | BOXINGTyson Reclaims His First Championship Belt | By Gerald Eskenazi | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/a-foreign-ensemble-and-some-from-home.html | A Foreign Ensemble And Some From Home | By Robert Sherman | TX 4-211-539 | 1996-04-29 |

| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/westchester-guide-007161.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/architecture-rediscovering-the-legacy-of-brazils-coffee-barons.html | ARCHITECTURERediscovering the Legacy of Brazils Coffee Barons | By Marina Isola | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/movies-this-week-010871.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/style/gay-novelist-s-invisible-lives-are-fashioned-into-best-seller.html | Gay Novelists Invisible Lives Are Fashioned Into Best Seller | By Felicia R Lee | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-manhattan-beachsheepshead-baylundys-leads-a.html | NEIGHBORHOOD REPORT MANHATTAN BEACHSHEEPSHEAD BAYLundys Leads a Streets Revival | By Mark Francis Cohen | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/golf-a-late-bloomer-tries-to-take-a-trip-into-the-mystic.html | GOLFA Late Bloomer Tries to Take a Trip Into the Mystic | By Larry Dorman | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-school-language-proposals-confound-officials.html | IN SCHOOLLanguage Proposals Confound Officials | By Abby Goodnough | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-009288.html | Downsizing How It Feels to Be Fired | By Steve Lohr | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-upper-east-side-restored-bells-ring-a-muted-note.html | NEIGHBORHOOD REPORT UPPER EAST SIDERestored Bells Ring a Muted Note | By Elisabeth Bumiller | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/pro-basketball-knicks-beat-sixers-with-no-apologies.html | PRO BASKETBALLKnicks Beat Sixers With No Apologies | By Mike Freeman | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/us/aging-leaders-of-detroit-mafia-are-among-17-indicted-by-us.html | Aging Leaders of Detroit Mafia Are Among 17 Indicted by US | By Robyn Meredith | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/class-is-no-longer-a-four-letter-word.html | CLASS IS NO LONGER A FOURLETTER WORD | By Jason Deparle | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/news-analysis-death-penalty-raises-issue-of-obligation-of-prosecutor.html | News AnalysisDeath Penalty Raises Issue Of Obligation Of Prosecutor | By Jan Hoffman | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-fresh-meadows-adult-theater-reborn-as-indian-movie-house.html | NEIGHBORHOOD REPORT FRESH MEADOWSAdult Theater Reborn as Indian Movie House | By Jane H Lii | TX 4-211-539 | 1996-04-29 |

| 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/silence-spoken-here.html | Silence Spoken Here | By Lynda Morgenroth | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-bombs-for-the-making.html | March 1016Bombs for the Making | By Philip Shenon | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/seasons-greetingsspring-yes-spring-arrives-this-week-heres-how-to.html | Seasons GreetingsSpring Yes Spring Arrives This Week Heres How to Find It | By Pete Dunne | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-person-on-the-other-side-of-the-divide.html | IN PERSONOn the Other Side of the Divide | By Debbie Galant | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/new-releases-007528.html | New Releases | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/the-view-from-hartford-forget-hannibal-twain-wrote-here.html | The View From HartfordForget Hannibal Twain Wrote Here | By Bill Slocum | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/the-nation-in-this-race-it-s-the-center-against-the-middle.html | THE NATIONIn This Race Its the Center Against the Middle | By Robin Toner | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/music-a-lifelong-love-affair-with-the-humble-banjo.html | MUSICA Lifelong Love Affair With the Humble Banjo | By Dana Andrew Jennings | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/obsession.html | Obsession | By D M Thomas | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/new-releases-007536.html | New Releases | By Peter Watrous | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/einstein-manuscript-fails-to-sell-at-auction.html | Einstein Manuscript Fails to Sell at Auction | By Lynda Richardson | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/the-literature-of-resistance.html | The Literature of Resistance | By Thomas Flanagan | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-fiction-poetry-rumpole-returns.html | Books in Brief FICTION  POETRYRumpole Returns | By Brooke Allen | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/art-review-looking-back-at-losses-of-time-and-a-friend.html | ART REVIEWLooking Back at Losses Of Time and a Friend | By Vivien Raynor | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-010421.html | Downsizing How It Feels to Be Fired | By Steve Lohr | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/russians-report-progress-on-chechen-town.html | Russians Report Progress on Chechen Town | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/jerseyana-where-one-of-america-s-sharpest-political-wits-found-refuge-and-a-home.html | JERSEYANAWhere One of Americas Sharpest Political Wits Found Refuge and a Home | By William Zimmer | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Arnold Aronson | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/world/sheik-gad-al-haq-dies-at-78-influential-egyptian-cleric.html | Sheik Gad alHaq Dies at 78 Influential Egyptian Cleric | By Douglas Jehl | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/dance-view-transformed-before-your-very-eyes.html | DANCE VIEWTransformed Before Your Very Eyes | By Jack Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/books/nights-of-the-living-dead.html | Nights of the Living Dead | By Robert Plunket | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/sex-felon-rights-and-notification-face-legal-snag.html | SexFelon Rights And Notification Face Legal Snag | By Kate Stone Lombardi | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/baseball-the-great-debate-over-revenue-sharing.html | BASEBALLThe Great Debate Over Revenue Sharing | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/us/politics-bob-dole-a-confident-dole-takes-aim-mostly-at-clinton-on-midwest-swing.html | POLITICS BOB DOLEA Confident Dole Takes Aim Mostly at Clinton on Midwest Swing | By Jerry Gray | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/travel-advisory-amtrak-begins-charge-for-changing-tickets.html | TRAVEL ADVISORYAmtrak Begins Charge For Changing Tickets | By Betsy Wade | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/tv-consumer-reporter-thrives-on-adversity.html | TV Consumer Reporter Thrives on Adversity | By Cynthia Magriel Wetzler | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-new-york-up-close-a-place-where-the-rule-had-teeth.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEA Place Where the Rule Had Teeth | By Anthony Ramirez | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/lives-lawless-friendship.html | LIVESLawless Friendship | By Mary Cantwell | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/charting-ups-and-downs-of-village-centers.html | Charting Ups and Downs of Village Centers | By Elsa Brenner | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/your-home-making-a-sale-easier.html | YOUR HOMEMaking A Sale Easier | By Jay Romano | TX 4-211-539 | 1996-04-29 |
| 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/streetscapes-cars-when-streets-were-vehicles-for-traffic-not-parking.html | StreetscapesCarsWhen Streets Were Vehicles for Traffic Not Parking | By Christopher Gray | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/baseball-notebook-harnisch-pleased-despite-miscues.html | BASEBALL NOTEBOOKHarnisch Pleased Despite Miscues | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/us/talks-at-striking-gm-brake-plant-take-optimistic-turn.html | Talks at Striking GM Brake Plant Take Optimistic Turn | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/business/media-television-first-devices-block-tv-programs-with-sex-violence-ratings-might.html | MEDIA TELEVISIONThe first devices to block TV programs with sex or violence ratings might be months away | By Lawrie Mifflin | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/business/the-media-business-advertising-addenda-accounts-011355.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/business/van-gordon-sauter-back-in-tv-in-a-small-way-and-still-making-peoplemad.html | Van Gordon Sauter Back in TV in a Small Way and Still Making PeopleMad | By Andy Meisler | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/world/lahore-journal-and-what-s-more-today-s-cricketers-chew-gum.html | Lahore JournalAnd Whats More Todays Cricketers Chew Gum | By John F Burns | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/us/federal-thrust-against-tobacco-gets-new-vigor.html | FEDERAL THRUST AGAINST TOBACCO GETS NEW VIGOR | By David Johnston | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/sports-of-the-times-tyson-is-a-champion-without-a-marquee.html | Sports of The TimesTyson Is a Champion Without a Marquee | By Dave Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/world/china-warns-us-to-keep-away-from-taiwan-strait.html | China Warns US to Keep Away From Taiwan Strait | By Patrick E Tyler | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/golf-second-unknown-rises-to-the-top-on-tour.html | GOLFSecond Unknown Rises to the Top on Tour | By Larry Dorman | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/us/c-w-tobias-75-helped-to-shape-engineering-field.html | C W Tobias 75 Helped to Shape Engineering Field | By Wolfgang Saxon | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-18 | https://www.nytimes.com/1996/03/18/business/small-book-from-a-small-publisher-is-a-big-hit.html | Small Book From a Small Publisher Is a Big Hit | By Gayle Feldman | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/ncaa-tournament-southeastern-conference-showing-power-in-numbers.html | NCAA TOURNAMENTSoutheastern Conference Showing Power in Numbers | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/ncaa-tournament-west-for-arizona-and-kansas-several-scores-to-settle.html | NCAA TOURNAMENT WESTFor Arizona and Kansas Several Scores to Settle | By Tom Friend | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/us/doubts-on-tying-job-loss-to-laws-on-environment.html | Doubts on Tying Job Loss To Laws on Environment | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/world/scottish-inquiry-s-focus-why-strict-gun-law-failed.html | Scottish Inquirys Focus Why Strict Gun Law Failed | By John Darnton | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/us/detroit-journal-a-motown-mix-pancakes-and-politics.html | Detroit JournalA Motown Mix Pancakes and Politics | By Robyn Meredith | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/us/canadian-killed-in-florida.html | Canadian Killed in Florida | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/baseball-the-bat-of-gerald-williams-not-talking-loudly-enough.html | BASEBALLThe Bat of Gerald Williams Not Talking Loudly Enough | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/phone-plan-is-attracting-immigrants-in-new-york.html | Phone Plan Is Attracting Immigrants In New York | By Randy Kennedy | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/figure-skating-a-big-bundle-of-nerves-quickly-melts-on-the-ice.html | FIGURE SKATINGA Big Bundle of Nerves Quickly Melts on the Ice | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/arts/museum-of-tv-and-radio-goes-bicoastal.html | Museum Of TV And Radio Goes Bicoastal | By Bernard Weinraub | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/style/reviews-fashion-from-gaultier-sense-of-humor-with-a-twist.html | ReviewsFashionFrom Gaultier Sense of Humor With a Twist | By Amy M Spindler | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/baseball-3-generations-2-families-1-calling-ballplayer.html | BASEBALL3 Generations 2 Families 1 Calling Ballplayer | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/arts/music-review-in-a-flowery-garden-mozartean-complexities.html | MUSIC REVIEWIn a Flowery Garden Mozartean Complexities | By Bernard Holland | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-18 | https://www.nytimes.com/1996/03/18/arts/television-review-glimpses-of-sting-man-inside-the-lord-of-the-manor.html | TELEVISION REVIEWGlimpses of Sting Man Inside the Lord of the Manor | By John J OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/world/razia-bhatti-52-who-headed-crusading-journal-in-pakistan.html | Razia Bhatti 52 Who Headed Crusading Journal in Pakistan | By Robert Mcg Thomas Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/explosion-levels-old-power-plant-and-lifts-city-s-hope-of-renewal.html | Explosion Levels Old Power Plant And Lifts Citys Hope of Renewal | By Jonathan Rabinovitz | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/books/books-of-the-times-a-portrait-of-the-ira-in-history-and-the-heart.html | BOOKS OF THE TIMESA Portrait of the IRA In History and the Heart | By Richard Bernstein | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/business/the-media-business-advertising-addenda-carlson-s-new-hire-for-lauren-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDACarlsons New Hire For Lauren Account | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/world/nato-forces-have-to-watch-as-a-sarajevo-district-burns.html | NATO Forces Have to Watch As a Sarajevo District Burns | By Chris Hedges | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/us/politics-in-the-crowd-in-michigan-blue-collar-support-is-drifting-from-gop.html | POLITICS IN THE CROWDIn Michigan BlueCollar Support Is Drifting From GOP | By Dirk Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/essay-a-case-for-polyandry.html | EssayA Case for Polyandry | By William Safire | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/arts/exhibitions-celebrate-a-times-centennial.html | Exhibitions Celebrate a Times Centennial | By Paul Goldberger | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/business/media-business-advertising-small-american-agency-for-intel-now-inside-huge.html | THE MEDIA BUSINESS ADVERTISINGThe small American agency for Intel is now inside a huge worldwide parent company Euro RSCG | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/business/the-media-business-advertising-addenda-hyatt-and-bruno-s-narrow-reviews.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHyatt and Brunos Narrow Reviews | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/us/sky-views-of-the-scorched-earth.html | Sky Views of the Scorched Earth | By Carey Goldberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/style/chronicle-011118.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/princeton-s-literary-magnetism-it-s-home-to-likes-of-morrison-oates-and-benchley.html | Princetons Literary MagnetismIts Home to Likes of Morrison Oates and Benchley | By Janny Scott | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-18 | https://www.nytimes.com/1996/03/18/business/patents-changes-meat-inspection-rules-prompt-innovations-deal-with-contamination.html | PatentsChanges in meat inspection rules prompt innovations to deal with contamination | By Teresa Riordan | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/hockey-islanders-start-fast-but-can-t-keep-pace.html | HOCKEYIslanders Start Fast But Cant Keep Pace | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/man-found-guilty-of-killing-girlfriend.html | Man Found Guilty Of Killing Girlfriend | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/business/at-27-a-talk-star-sets-out-to-transform-chinese-tv.html | At 27 a Talk Star Sets Out To Transform Chinese TV | By Mark Landler | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/abroad-at-home-d-plus-90.html | Abroad at HomeD Plus 90 | By Anthony Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/world/turkish-kurds-go-on-rampage-battling-the-police-in-germany.html | Turkish Kurds Go on Rampage Battling the Police in Germany | By Alan Cowell | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/new-jersey-daily-briefing-district-court-nominee-gains.html | NEW JERSEY DAILY BRIEFINGDistrict Court Nominee Gains | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/bridge-011045.html | Bridge | By Alan Truscott | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/us/politics-patrick-j-buchanan-holiday-push-into-territory-democrats-gleans-little.html | POLITICS PATRICK J BUCHANANHoliday Push Into Territory Of Democrats Gleans Little | By James Bennet | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/theater/theater-review-a-most-sinister-gathering-of-not-so-usual-suspects.html | THEATER REVIEWA Most Sinister Gathering Of NotSoUsual Suspects | By Vincent Canby | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/sports-of-the-times-iverson-sparkles-as-final-four-nears.html | Sports of The TimesIverson Sparkles As Final Four Nears | By William C Rhoden | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/ncaa-tournament-uconn-women-have-reasons-to-be-confident-and-cautious.html | NCAA TOURNAMENTUConn Women Have Reasons To Be Confident and Cautious | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/business/digital-tv-dollars-dissent-political-battle-grows-over-use-new-broadcast.html | Digital TV Dollars and DissentThe Political Battle Grows Over the Use of New Broadcast Technology | By Edmund L Andrews | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/style/reviews-fashion-leading-the-way-back-to-the-1980-s.html | ReviewsFashionLeading the Way Back to the 1980s | By Constance C R White | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/text-and-subtext.html | Text and Subtext | By Richard Klein | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/boxing-brutal-reverent-blissful-tyson.html | BOXINGBrutal Reverent Blissful Tyson | By Gerald Eskenazi | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/us/politics-supporters-with-stake-four-midwestern-governors-angle-for-offer-dole.html | POLITICS SUPPORTERS WITH A STAKEFour Midwestern Governors Angle for an Offer From Dole | By Richard L Berke | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/injuries-in-gay-bias-cases-drop-but-number-of-incidents-is-steady.html | Injuries in Gay Bias Cases Drop But Number of Incidents Is Steady | By David W Dunlap | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/new-jersey-daily-briefing-getting-arts-into-curriculum.html | NEW JERSEY DAILY BRIEFINGGetting Arts Into Curriculum | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/world/us-and-russia-join-in-supersonic-jet-study.html | US and Russia Join in Supersonic Jet Study | By Michael R Gordon | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/world/killer-s-lawyers-say-shots-were-meant-only-to-disable-rabin.html | Killers Lawyers Say Shots Were Meant Only to Disable Rabin | By Joel Greenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/new-jersey-daily-briefing-vote-on-a-new-schools-chief.html | NEW JERSEY DAILY BRIEFINGVote on a New Schools Chief | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/business/kinko-s-adds-internet-services-to-its-copying-business.html | Kinkos Adds Internet Services to Its Copying Business | By Laurie Flynn | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/world/portrait-of-a-suicide-bomber-devout-apolitical-and-angry.html | Portrait of a Suicide Bomber Devout Apolitical and Angry | By Neil MacFarquhar | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/business/intel-to-abandon-paragon-line-of-supercomputers.html | Intel to Abandon Paragon Line of Supercomputers | By John Markoff | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/world/russian-communist-aims-for-broad-appeal.html | Russian Communist Aims for Broad Appeal | By Alessandra Stanley | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/horse-racing-as-usual-lukas-holds-a-hot-derby-hand.html | HORSE RACINGAs Usual Lukas Holds a Hot Derby Hand | By Joseph Durso | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/business/u-s-west-rejected-time-warner-offer.html | U S West Rejected Time Warner Offer | AP | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-18 | https://www.nytimes.com/1996/03/18/business/technology-connections-reports-computer-assisted-death-ham-radio-may-be-greatly.html | TECHNOLOGY CONNECTIONSReports of the computerassisted death of ham radio may be greatly exaggerated | By Edward Rothstein | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/us/thomas-enders-diplomat-in-cold-war-is-dead-at-64.html | Thomas Enders Diplomat In Cold War Is Dead at 64 | By Clifford Krauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/ncaa-tournament-southeast-cincinnati-and-tech-offer-friday-preview.html | NCAA TOURNAMENT SOUTHEASTCincinnati and Tech Offer Friday Preview | By Thomas George | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/style/reviews-fashion-givenchy-in-the-galliano-era-clean-looks-few-surprises.html | ReviewsFashionGivenchy in the Galliano Era Clean Looks Few Surprises | By Amy M Spindler | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/world/german-writer-sets-off-storm-on-serbia.html | German Writer Sets Off Storm on Serbia | By Stephen Kinzer | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/new-jersey-daily-briefing-budget-hearing-scheduled.html | NEW JERSEY DAILY BRIEFINGBudget Hearing Scheduled | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/federal-budget-impasse-hits-home-with-the-threat-of-layoffs-in-school-districts.html | Federal Budget Impasse Hits Home With the Threat of Layoffs in School Districts | By Raymond Hernandez | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/basketball-this-loss-takes-10-minutes-longer.html | BASKETBALLThis Loss Takes 10 Minutes Longer | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/business/comcast-in-talks-for-2-philadelphia-teams.html | Comcast in Talks for 2 Philadelphia Teams | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/business/taking-in-the-sites-arena-for-hoop-dreams-on-the-world-wide-web.html | Taking In the SitesArena for Hoop Dreams On the World Wide Web | By Mike Allen | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/ncaa-tournament-midwest-louisville-sends-villanova-home.html | NCAA TOURNAMENT MIDWESTLouisville Sends Villanova Home | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/new-jersey-daily-briefing-limousine-rider-is-wounded.html | NEW JERSEY DAILY BRIEFINGLimousine Rider Is Wounded | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/shallow-waters-special-report-curbs-silt-disposal-threaten-port-new-york-ships.html | SHALLOW WATERS A special reportCurbs on Silt Disposal Threaten Port of New York as Ships Grow Larger | By Andrew C Revkin | TX 4-211-539 | 1996-04-29 |

| 1996-03-18 | https://www.nytimes.com/1996/03/18/us/tennessee-is-focus-of-debate-on-adoptees-birth-records.html | Tennessee Is Focus of Debate On Adoptees Birth Records | By Tamar Lewin | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-18 | https://www.nytimes.com/1996/03/18/us/democrats-split-on-line-item-veto-legislation.html | Democrats Split on LineItemVeto Legislation | By Adam Clymer | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/business/state-regulators-coordinate-lloyd-s-inquiry.html | State Regulators Coordinate Lloyds Inquiry | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/tennis-chang-steams-by-haarhuis-for-title.html | TENNISChang Steams by Haarhuis For Title | By Robin Finn | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/us/william-warne-90-specialist-in-irrigation-and-reclamation.html | William Warne 90 Specialist In Irrigation and Reclamation | By Wolfgang Saxon | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/ncaa-tournament-east-texas-tech-and-georgetown-roll.html | NCAA TOURNAMENT EASTTexas Tech and Georgetown Roll | By Barry Jacobs | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/in-america-sardine-sandwich.html | In AmericaSardine Sandwich | By Bob Herbert | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/us/book-publishers-worry-about-threat-of-internet.html | Book Publishers Worry About Threat of Internet | By Doreen Carvajal | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/us/as-payroll-shrinks-government-s-costs-for-contracts-rise.html | As Payroll Shrinks Governments Costs For Contracts Rise | By Jeff Gerth | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/new-jersey-daily-briefing-money-flows-in-senate-race.html | NEW JERSEY DAILY BRIEFINGMoney Flows in Senate Race | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/hockey-cornell-and-providence-will-keep-playing.html | HOCKEYCornell and Providence Will Keep Playing | By William N Wallace | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/arts/television-review-the-art-of-making-life-easier-as-it-nears-an-end.html | TELEVISION REVIEWThe Art of Making Life Easier as It Nears an End | By Walter Goodman | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/style/chronicle-012378.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/hockey-wings-clinch-division-title.html | HOCKEYWings Clinch Division Title | AP | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/hockey-devils-lose-another-to-their-florida-twin.html | HOCKEYDevils Lose Another To Their Florida Twin | By Charlie Nobles | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/an-off-duty-officer-kills-himself-at-a-rock-concert.html | An OffDuty Officer Kills Himself at a Rock Concert | By Chuck Sudetic | TX 4-211-539 | 1996-04-29 |
| 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/new-jersey-daily-briefing-a-judge-sues-a-higher-court.html | NEW JERSEY DAILY BRIEFINGA Judge Sues a Higher Court | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/chronicle-013552.html | CHRONICLE | By Elaine Louie | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/media-business-advertising-country-s-biggest-brewer-renews-its-defense-that.html | THE MEDIA BUSINESS ADVERTISINGThe countrys biggest brewer renews its defense of that position | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/executive-defends-downsizing.html | Executive Defends Downsizing | By Robyn Meredith | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/officer-s-death-renews-debate-on-guns.html | Officers Death Renews Debate on Guns | By Clifford Krauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/goldman-has-threefold-rise-in-pretax-profit.html | Goldman Has Threefold Rise In Pretax Profit | By Peter Truell | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/world/israeli-press-lifts-cover-off-spy-chief.html | Israeli Press Lifts Cover Off Spy Chief | By Joel Greenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/hockey-gretzky-rises-to-occasion.html | HOCKEYGretzky Rises To Occasion | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/david-m-gordon-51-a-leader-among-left-wing-economists.html | David M Gordon 51 a Leader Among LeftWing Economists | By Louis Uchitelle | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/teenager-gets-life-in-michigan-slaying.html | TeenAger Gets Life In Michigan Slaying | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/ornda-to-buy-hospital.html | Ornda to Buy Hospital | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/chess-012416.html | Chess | By Robert Byrne | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/hockey-rangers-plans-hinge-on-how-richter-plays.html | HOCKEYRangers Plans Hinge On How Richter Plays | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/nyc-help-wanted-from-seniors-at-cuny.html | NYCHelp Wanted From Seniors At CUNY | By Clyde Haberman | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/high-court-to-revisit-issue-of-curbing-abortion-clinic-protests.html | High Court to Revisit Issue of Curbing AbortionClinic Protests | By Linda Greenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/retail-complex-in-harlem-takes-a-big-step-forward.html | Retail Complex in Harlem Takes a Big Step Forward | By Thomas J Lueck | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/pentagon-finds-few-extremists-but-suggests-policies-be-stricter.html | Pentagon Finds Few Extremists But Suggests Policies Be Stricter | By Philip Shenon | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/new-jersey-daily-briefing-panel-backs-longer-benefits.html | NEW JERSEY DAILY BRIEFINGPanel Backs Longer Benefits | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/new-departure-at-first-boston.html | New Departure At First Boston | By Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/seles-sits-out-2d-tournament.html | Seles Sits Out 2d Tournament | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/market-place-capital-gains-draw-tougher-clinton-stand.html | Market PlaceCapital Gains Draw Tougher Clinton Stand | By Floyd Norris | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/observer-forever-unwrinkled.html | ObserverForever Unwrinkled | By Russell Baker | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/science/chemicals-that-mimic-hormones-spark-alarm-and-debate.html | Chemicals That Mimic Hormones Spark Alarm and Debate | By Gina Kolata | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/hockey-the-devils-are-feeling-playoff-pressure-build.html | HOCKEYThe Devils Are Feeling Playoff Pressure Build | By Alex Yannis | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/mci-and-att-now-fight-for-internet-customers.html | MCI and ATT Now Fight for Internet Customers | By Mark Landles | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/too-many-engineers-too-few-jobs.html | Too Many Engineers Too Few Jobs | By Michael S Teitelbaum | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/science/volcanic-fury-rocks-pacific-sea-floor-where-inner-earth-meets-outerearth.html | Volcanic Fury Rocks Pacific Sea Floor Where Inner Earth Meets OuterEarth | By William J Broad | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/credit-markets-treasuries-prices-rise-a-bit-long-bond-yield-at-6.70.html | CREDIT MARKETSTreasuries Prices Rise a Bit LongBond Yield at 670 | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/panel-backs-retinitis-drug-gilead-stock-recovers-some.html | Panel Backs Retinitis Drug Gilead Stock Recovers Some | By Lawrence M Fisher | TX 4-211-539 | 1996-04-29 |

| 1996-03-19 | https://www.nytimes.com/1996/03/19/world/fiery-farewell-in-bosnian-land-transfer.html | Fiery Farewell in Bosnian Land Transfer | By Chris Hedges | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/ncaa-tournament-uconn-seniors-leave-home-winners.html | NCAA TOURNAMENTUConn Seniors Leave Home Winners | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/baseball-gooden-casts-doubts-then-banishes-them.html | BASEBALLGooden Casts Doubts Then Banishes Them | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/chronicle-014214.html | CHRONICLE | By Elaine Louie | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/science/a-wave-of-manatee-deaths-puzzles-scientists.html | A Wave of Manatee Deaths Puzzles Scientists | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/new-jersey-daily-briefing-residency-law-under-review.html | NEW JERSEY DAILY BRIEFINGResidency Law Under Review | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/new-jersey-daily-briefing-7-injured-in-vehicle-accident.html | NEW JERSEY DAILY BRIEFING7 Injured in Vehicle Accident | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/tci-to-buy-cable-holdings-from-knight-ridder.html | TCI to Buy Cable Holdings From KnightRidder | By Geraldine Fabrikant | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/baseball-a-twinge-in-pulsipher-s-elbow-puts-a-frown-in-mets-clubhouse.html | BASEBALLA Twinge in Pulsiphers Elbow Puts a Frown in Mets Clubhouse | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/city-college-closing-black-studies-dept.html | City College Closing Black Studies Dept | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/oil-spills-off-texas-coast.html | Oil Spills Off Texas Coast | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/tv-sports-so-close-and-yet-so-far-didn-t-they-see-the-cut.html | TV SPORTSSo Close and Yet So Far Didnt They See the Cut | By Richard Sandomir | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/pro-basketball-rodman-s-suspension-could-cost-bulls-too.html | PRO BASKETBALLRodmans Suspension Could Cost Bulls Too | By Clifton Brown | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/politics-the-white-house-president-drafts-1997-budget-plan-offering-tax-cuts.html | POLITICS THE WHITE HOUSEPRESIDENT DRAFTS 1997 BUDGET PLAN OFFERING TAX CUTS | By David E Sanger | TX 4-211-539 | 1996-04-29 |

| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/new-jersey-daily-briefing-silt-disposal-fund-proposed.html | NEW JERSEY DAILY BRIEFINGSilt Disposal Fund Proposed | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/company-news-disclosure-of-fraud-inquiry-hits-horizon-cms-stock.html | COMPANY NEWSDISCLOSURE OF FRAUD INQUIRY HITS HORIZONCMS STOCK | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/politics-in-the-party-an-abortion-foe-s-higher-cause-dole.html | POLITICS IN THE PARTYAn Abortion Foes Higher Cause Dole | By R W Apple Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/politics-news-analysis-a-campaign-calculator-for-the-budget.html | POLITICS NEWS ANALYSISA Campaign Calculator for the Budget | By Alison Mitchell | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/world/jerusalem-journal-milk-and-honey-no-dairy-allowed.html | Jerusalem JournalMilk and Honey No Dairy Allowed | By Serge Schmemann | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/training-site-is-disputed.html | Training Site Is Disputed | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/the-media-business-advertising-addenda-securities-firms-make-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDASecurities Firms Make Assignments | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/dance-review-through-an-array-of-poses-both-humorous-and-serious.html | DANCE REVIEWThrough an Array of Poses Both Humorous and Serious | By Jennifer Dunning | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/ncaa-tournament-southeast-semifinal-pits-teams-with-speed.html | NCAA TOURNAMENTSoutheast Semifinal Pits Teams With Speed | By Thomas George | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/war-over-zoo-a-fantasy-land-vs-interaction.html | War Over Zoo A Fantasy Land Vs Interaction | By Douglas Martin | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/regulators-renew-attack-on-bad-brokers.html | Regulators Renew Attack on Bad Brokers | By Leslie Wayne | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/world/world-news-briefs-un-talks-with-iraq-on-oil-sale-impasse.html | WORLD NEWS BRIEFSUN Talks With Iraq On OilSale Impasse | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/pro-basketball-knicks-schedule-looks-like-a-minefield.html | PRO BASKETBALLKnicks Schedule Looks Like a Minefield | By Clifton Brown | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/man-guilty-of-2-murders-in-storming-abortion-sites.html | Man Guilty Of 2 Murders In Storming Abortion Sites | By Fox Butterfield | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/critic-s-notebook-the-duel-of-the-news-magazines-begins.html | CRITICS NOTEBOOKThe Duel of the News Magazines Begins | By Walter Goodman | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/austin-rocks-and-the-music-business-pays-attention.html | Austin Rocks and the Music Business Pays Attention | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/figure-skating-ito-returns-a-little-bit-shaky-but-still-viewed-as-a-favorite.html | FIGURE SKATINGIto Returns a Little Bit Shaky But Still Viewed as a Favorite | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/rene-clement-82-director-moved-by-the-ravages-of-war.html | Rene Clement 82 Director Moved by the Ravages of War | By Holcomb B Noble | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/sports-of-the-times-the-position-that-makes-champions.html | Sports of The TimesThe Position That Makes Champions | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/baseball-angels-unveil-lesson-plan.html | BASEBALLAngels Unveil Lesson Plan | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/science/in-long-running-wolf-moose-drama-wolves-recover-from-disaster.html | In LongRunning WolfMoose Drama Wolves Recover From Disaster | By Les Line | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/science/peripherals-exploring-the-internet-with-a-multilingual-interpreter-along.html | PERIPHERALSExploring the Internet With a Multilingual Interpreter Along | By L R Shannon | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/science/anthropology-group-takes-activist-stand-to-protect-cultures.html | Anthropology Group Takes Activist Stand to Protect Cultures | By Daniel Goleman | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/sports-of-the-times-raging-bulls-at-the-mercy-of-a-worm.html | Sports of The TimesRaging Bulls At the Mercy Of a Worm | By Harvey Araton | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/the-media-business-advertising-addenda-lowe-acquires-health-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDALowe Acquires Health Agency | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/bumping-on-subway-leads-to-a-slashing.html | Bumping on Subway Leads to a Slashing | By Lynette Holloway | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/style/review-fashion-off-the-runway-on-the-mark.html | ReviewFashionOff the Runway On the Mark | By Constance C R White | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/big-petroleum-concerns-said-to-avoid-a-gasoline-additive.html | Big Petroleum Concerns Said To Avoid a Gasoline Additive | By Julie Edelson Halpert | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-19 | https://www.nytimes.com/1996/03/19/science/how-brain-may-weigh-the-world-with-simple-dopamine-system.html | How Brain May Weigh the World With Simple Dopamine System | By Sandra Blakeslee | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/international-business-weapons-industry-turns-to-latin-america.html | INTERNATIONAL BUSINESSWeapons Industry Turns to Latin America | By Calvin Sims | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/world/off-china-isle-waits-nervously.html | Off China Isle Waits Nervously | By Edward A Gargan | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/science/sperm-counts-some-experts-see-a-fall-others-poor-data.html | Sperm Counts Some Experts See a Fall Others Poor Data | By Gina Kolata | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/world/balkan-leaders-again-promise-to-carry-out-accord-on-bosnia.html | Balkan Leaders Again Promise To Carry Out Accord on Bosnia | By Steven Erlanger | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/another-balanchine-disciple-tends-the-master-s-flame.html | Another Balanchine Disciple Tends the Masters Flame | By Dinitia Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/on-my-mind-the-citizenship-of-belief.html | On My MindThe Citizenship Of Belief | By A M Rosenthal | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/why-taiwan-scares-china.html | Why Taiwan Scares China | By Christopher J Sigur | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/gm-considers-executive-to-manage-learning.html | GM Considers Executive to Manage Learning | By Robyn Meredith | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/world/at-least-150-are-killed-in-disco-fire-in-manila.html | At Least 150 Are Killed in Disco Fire in Manila | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/boeing-plans-higher-production-of-three-jetliners-next-year.html | Boeing Plans Higher Production Of Three Jetliners Next Year | By Lawrence M Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/science/personal-computers-digital-photos-as-fuzzy-snapshots.html | PERSONAL COMPUTERSDigital Photos as Fuzzy Snapshots | By Stephen Manes | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/us-seeks-to-review-more-disability-cases.html | US Seeks to Review More Disability Cases | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/music-review-from-verdi-an-attila-more-hamlet-than-hun.html | MUSIC REVIEWFrom Verdi an Attila More Hamlet Than Hun | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/ghost-town-underwriting-wall-st-firms-taking-flight-municipal-finance.html | The Ghost Town Of UnderwritingWall St Firms Taking Flight From Municipal Finance | By Leslie Wayne | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/the-media-business-advertising-addenda-ddb-needham-unit-reorganizes.html | THE MEDIA BUSINESS ADVERTISING ADDENDADDB Needham Unit Reorganizes | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/pop-review-giving-the-fans-what-they-expect-rowdiness.html | POP REVIEWGiving the Fans What They Expect Rowdiness | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/new-jersey-daily-briefing-animal-cruelty-bill-passes.html | NEW JERSEY DAILY BRIEFINGAnimal Cruelty Bill Passes | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/science/q-a-012580.html | QA | By C Claiborne Ray | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/olga-rudge-101-ezra-pound-s-companion-dies.html | Olga Rudge 101 Ezra Pounds Companion Dies | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/irish-drug-concern-to-buy-athena-for-625-million.html | Irish Drug Concern to Buy Athena for 625 Million | By Lawrence M Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/the-media-business-advertising-addenda-trone-names-a-new-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDATrone Names A New Chief | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/politics-third-party-perot-is-officially-joining-the-race-for-president-until.html | POLITICS THIRD PARTYPerot Is Officially Joining the Race for President Until | By Sam Howe Verhovek | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/world/off-taiwan-us-sailors-are-unworried.html | Off Taiwan US Sailors Are Unworried | By Nicholas D Kristof | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/where-s-the-beef-on-top.html | Wheres the Beef On Top | By Norimitsu Onishi | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/new-jersey-daily-briefing-murder-suspect-is-a-suicide.html | NEW JERSEY DAILY BRIEFINGMurder Suspect Is a Suicide | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/former-husker-is-convicted.html | Former Husker Is Convicted | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/politics-race-for-congress-illinois-seat-is-battleground-in-war-for-senate.html | POLITICS RACE FOR CONGRESSIllinois Seat Is Battleground in War for Senate | By Don Terry | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/politics-the-challenge-dole-campaigns-in-midwest-opening-november-offensive.html | POLITICS THE CHALLENGEDole Campaigns in Midwest Opening November Offensive | By Jerry Gray | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/gm-strike-may-be-worst-blow-for-the-midwest-since-93-floods.html | GM Strike May Be Worst Blow For the Midwest Since 93 Floods | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/battle-lines-drawn-on-conservation-plans-in-farm-bill.html | Battle Lines Drawn on Conservation Plans in Farm Bill | By John H Cushman Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/american-place-taxes-election-fervor-silent-wave-anti-tax-emotion-holds-sway.html | AN AMERICAN PLACE Taxes and Election FervorA Silent Wave of AntiTax Emotion Holds Sway in Perry Township Ohio | By Michael Winerip | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/wounded-officer-testifies-in-subway-shooting-trial.html | Wounded Officer Testifies In Subway Shooting Trial | By George James | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/coma-victim-gives-birth.html | Coma Victim Gives Birth | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/collapse-of-east-side-building-leaves-10-people-homeless.html | Collapse of East Side Building Leaves 10 People Homeless | By Bruce Weber | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/gingrich-and-dole-not-among-the-many-ncaa-seekers.html | Gingrich and Dole Not Among the Many NCAA Seekers | By Brett Pulley | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/business/stocks-surge-as-dow-hits-another-peak.html | Stocks Surge As Dow Hits Another Peak | By Leonard Sloane | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/scientists-contradict-company-on-nicotine.html | Scientists Contradict Company on Nicotine | By Barnaby J Feder | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/music-review-tenor-puts-bel-canto-on-display-in-recital.html | MUSIC REVIEWTenor Puts Bel Canto on Display in Recital | ANTHONY TOMMASINI | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/pro-football-giants-notebook-brown-can-take-his-athletic-versatility-another.html | PRO FOOTBALL GIANTS NOTEBOOKBrown Can Take His Athletic Versatility to Another Court | By Mike Freeman | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/childhood-friends-forge-brotherhood-of-crime-on-streets-of-the-bronx.html | Childhood Friends Forge Brotherhood of Crime on Streets of the Bronx | By Robert D McFadden | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/charles-keyes-76-parson-in-appalachian-hills.html | Charles Keyes 76 Parson in Appalachian Hills | By Robert Mcg Thomas Jr | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/when-drug-kingpins-fall-illicit-assets-buy-a-cushion.html | When Drug Kingpins Fall Illicit Assets Buy a Cushion | By Mireya Navarro | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/style/patterns-012807.html | Patterns | By Constance C R White | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/sometimes-lobbyists-strive-to-keep-public-in-the-dark.html | Sometimes Lobbyists Strive To Keep Public in the Dark | By Jane Fritsch | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/new-jersey-daily-briefing-rebuff-for-insurance-industry.html | NEW JERSEY DAILY BRIEFINGRebuff for Insurance Industry | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/books/books-of-the-times-a-portrait-of-the-clintons-cast-in-dark-shadows.html | BOOKS OF THE TIMESA Portrait of the Clintons Cast in Dark Shadows | By Michiko Kakutani | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/critic-s-choice-pop-cd-s-identities-that-ignore-boundaries.html | CRITICS CHOICEPop CDsIdentities That Ignore Boundaries | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/style/review-fashion-a-chanel-line-speaks-volumes.html | ReviewFashionA Chanel Line Speaks Volumes | By Amy M Spindler | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/mccall-blocks-pataki-shift-of-jobs-to-gop-areas.html | McCall Blocks Pataki Shift Of Jobs to GOP Areas | By Clifford J Levy | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/us/politics-on-the-road-clinton-honors-troops-service-in-haiti-action.html | POLITICS ON THE ROADClinton Honors Troops Service In Haiti Action | By Alison Mitchell | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/world/the-baby-trail-a-special-report-adoptions-in-paraguay-mothers-cry-theft.html | THE BABY TRAIL A special reportAdoptions in Paraguay Mothers Cry Theft | By Diana Jean Schemo | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/long-blue-line-mourns-one-its-own-thousands-attend-funeral-for-officer-slain.html | Long Blue Line Mourns One of Its OwnThousands Attend Funeral for Officer Slain in a Bronx Shootout | By Pam Belluck | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/wabc-radio-drops-dershowitz-for-calling-another-host-racist.html | WABC Radio Drops Dershowitz For Calling Another Host Racist | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/style/by-design-colors-that-bloom-in-spring.html | By DesignColors That Bloom in Spring | By AnneMarie Schiro | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/harold-courlander-82-author-and-expert-on-world-folklore.html | Harold Courlander 82 Author And Expert on World Folklore | By Wolfgang Saxon | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-19 | https://www.nytimes.com/1996/03/19/world/the-mandelas-in-divorce-court-he-tells-of-a-broken-marriage.html | The Mandelas in Divorce Court He Tells of a Broken Marriage | By Suzanne Daley | TX 4-211-539 | 1996-04-29 |
| 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/odysseus-elytis-84-poet-nobel-laureate-who-celebrated-greekmyths-landscape.html | Odysseus Elytis 84 Poet and Nobel Laureate Who Celebrated GreekMyths and Landscape | By Mel Gussow | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/company-news-caterpillar-to-close-plant-in-pennsylvania.html | COMPANY NEWSCATERPILLAR TO CLOSE PLANT IN PENNSYLVANIA | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/pro-football-philadelphia-signs-fryar.html | PRO FOOTBALLPhiladelphia Signs Fryar | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/estrogen-supplements-for-women-could-help-to-prevent-tooth-loss.html | Estrogen Supplements for Women Could Help To Prevent Tooth Loss | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/ncaa-tournament-hoyas-know-how-to-get-by-on-talent.html | NCAA TOURNAMENTHoyas Know How To Get By On Talent | By Barry Jacobs | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/3-stowaways-found-dead-in-ship-s-hold.html | 3 Stowaways Found Dead in Ships Hold | By Celia W Dugger | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/valujet-to-fly-into-new-york-at-a-discount.html | Valujet to Fly Into New York At a Discount | By Adam Bryant | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/ncaa-tournament-richardson-has-no-one-in-stitches.html | NCAA TOURNAMENTRichardson Has No One in Stitches | By Timothy W Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/persian-new-year-table-helps-good-fight-evil.html | Persian New Year Table Helps Good Fight Evil | By Joan Nathan | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/media-business-advertising-t-s-new-campaign-conjures-up-images-recent-history.html | THE MEDIA BUSINESS ADVERTISINGATTs new campaign conjures up images from recent history | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/making-shoe-fit-perfectly-companies-use-technology-sell-market-one.html | Making the Shoe Fit PerfectlyCompanies Use Technology to Sell to a Market of One | By John Holusha | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/at-t-and-ibm-notes-alliance-is-on-again.html | ATT and IBM Notes Alliance Is On Again | By Laurence Zuckerman | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/ncaa-tournament-women-uconn-seniors-turn-things-up-a-notch.html | NCAA TOURNAMENT WOMENUConn Seniors Turn Things Up a Notch | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/us-faults-transit-agency-over-running-of-signals.html | US Faults Transit Agency Over Running of Signals | By Matthew L Wald | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/negotiations-to-end-strike-against-gm-falter.html | Negotiations to End Strike Against GM Falter | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/senate-votes-to-prevent-ouster-of-hiv-patients-in-military.html | Senate Votes to Prevent Ouster Of HIV Patients in Military | By Jerry Gray | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/officer-says-he-shot-in-fear-in-subway.html | Officer Says He Shot in Fear in Subway | By George James | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/market-place-tobacco-stocks-these-days-are-not-for-the-faint-of-heart.html | Market PlaceTobacco stocks these days are not for the faint of heart | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/in-performance-pop-016110.html | In PerformancePOP | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/real-estate-new-agency-new-york-city-moving-into-international-design-center.html | Real EstateA new agency of New York City is moving into the International Design Center in  Long Island City | By Mervyn Rothstein | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/cause-of-blindness-in-glaucoma-may-be-nerve-toxin-not-fluids.html | Cause of Blindness in Glaucoma May Be Nerve Toxin Not Fluids | By Philip J Hilts | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/stock-prices-lower-with-dow-falling-14.09.html | Stock Prices Lower With Dow Falling 1409 | By Leonard Sloane | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/fight-over-picking-up-tab-for-s-l-bailout-renewed.html | Fight Over Picking Up Tab For SL Bailout Renewed | By Richard W Stevenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/about-new-york-meltdown-the-equinox-to-the-rescue.html | About New YorkMeltdown The Equinox To the Rescue | By David Gonzalez | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/at-work-with-ann-harris-still-on-the-stage-with-steak-as-a-co-star.html | AT WORK WITH Ann HarrisStill on the Stage With Steak as a CoStar | By Alex Witchel | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/survival-of-the-nastiest-manhattan-lab-draws-fame-for-tb-bacteria-in-freezer.html | Survival Of the NastiestManhattan Lab Draws Fame For TB Bacteria in Freezer | By Kirk Johnson | TX 4-211-539 | 1996-04-29 |

| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/sports-of-the-times-more-than-a-drop-of-integrity.html | SPORTS OF THE TIMESMore Than A Drop Of Integrity | By Larry Dorman | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-20 | https://www.nytimes.com/1996/03/20/theater/theater-in-review-016098.html | Theater in Review | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/politics-perot-says-he-ll-run-for-president-if-asked.html | POLITICSPerot Says Hell Run for President if Asked | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/journal-follow-the-money.html | JournalFollow The Money | By Frank Rich | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/style/chronicle-016420.html | CHRONICLE | By Elaine Louie | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/politics-challenger-looking-ahead-california-vote-buchanan-lashes-immigrants.html | POLITICS THE CHALLENGERLooking Ahead to California Vote Buchanan Lashes Out at Immigrants | By James Bennet | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/metropolitan-diary-014397.html | Metropolitan Diary | By Ron Alexander | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/world/world-news-briefs-official-leaves-post-in-colombia-drug-case.html | WORLD NEWS BRIEFSOfficial Leaves Post In Colombia Drug Case | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/to-rainbow-cuisine-via-warthog-pate.html | To Rainbow Cuisine Via Warthog Pate | By Florence Fabricant | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/world/christopher-in-ukraine-warns-russia.html | Christopher In Ukraine Warns Russia | By Steven Erlanger | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/in-performance-dance-014575.html | In PerformanceDANCE | By Jack Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/new-jersey-daily-briefing-robbery-charges-dropped.html | New Jersey Daily BriefingRobbery Charges Dropped | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/wine-talk-014370.html | Wine Talk | By Frank J Prial | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/world/executives-from-taiwan-worry-but-stay-in-china.html | Executives From Taiwan Worry but Stay in China | By Seth Faison | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/tv-notes-letterman-with-changes.html | TV NotesLetterman With Changes | By Bill Carter | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/baseball-thompson-rules-out-minors.html | BASEBALLThompson Rules Out Minors | By The New York Times | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/panel-calls-for-tougher-child-abuse-laws.html | Panel Calls for Tougher Child Abuse Laws | By Joe Sexton | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/seinfeld-is-on-pass-the-junior-mints.html | Seinfeld Is On Pass the Junior Mints | By Andrea Higbie | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/big-housing-project-is-raided-by-troops.html | Big Housing Project Is Raided by Troops | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/witness-in-the-white-house.html | Witness in the White House | By David Halperin | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/food-notes-014400.html | Food Notes | By Florence Fabricant | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/in-performance-classical-music-016152.html | In PerformanceClassical Music | By Alex Ross | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/signet-banking-says-it-might-have-been-loan-scheme-victim.html | Signet Banking Says It Might Have Been LoanScheme Victim | By Kenneth N Gilpin | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/ual-in-lead-as-airlines-enjoy-a-boom.html | UAL in Lead As Airlines Enjoy a Boom | By Adam Bryant | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/tv-notes-look-who-s-talking.html | TV NotesLook Whos Talking | By Lawrie Mifflin | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/music-review-trying-to-master-the-master.html | MUSIC REVIEWTrying to Master the Master | By Alex Ross | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/judge-is-rebuked-over-conduct-at-a-trial.html | Judge Is Rebuked Over Conduct at a Trial | By Don van Natta Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/theater/theater-in-review-016071.html | Theater in Review | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/agreement-reached-in-oakland-school-strike.html | Agreement Reached in Oakland School Strike | By Michael J Ybarra | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/if-wind-eases-space-shuttle-will-revisit-the-russians.html | If Wind Eases Space Shuttle Will Revisit The Russians | By John Noble Wilford | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/new-jersey-daily-briefing-residency-ruling-due-friday.html | New Jersey Daily BriefingResidency Ruling Due Friday | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/florida-state-given-a-slap-on-the-wrist.html | Florida State Given A Slap on the Wrist | AP | TX 4-211-539 | 1996-04-29 |

| 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/editorial-notebook-russian-real-estate.html | Editorial NotebookRussian Real Estate | By Philip Taubman | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/company-news-cirrus-logic-moves-to-trim-13-of-its-work-force.html | COMPANY NEWSCIRRUS LOGIC MOVES TO TRIM 13 OF ITS WORK FORCE | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/cooperating-to-cut-bypass-deaths.html | Cooperating to Cut Bypass Deaths | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/the-media-business-times-mirror-chief-defends-cutting-costs.html | THE MEDIA BUSINESSTimes Mirror Chief Defends Cutting Costs | By Iver Peterson | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/fine-print-close-look-immigration-bill-change-border-could-pinch-arts.html | THE FINE PRINT A close look at the immigration billChange at the Border Could Pinch the Arts | By Eric Schmitt | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/movies/a-festival-for-films-that-defy-convention.html | A Festival For Films That Defy Convention | By William Grimes | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/democrat-is-disputing-president-on-lawsuits.html | Democrat Is Disputing President On Lawsuits | By Neil A Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/another-media-concern-dashes-into-professional-sports.html | Another Media Concern Dashes Into Professional Sports | By Richard Sandomir | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/new-jersey-daily-briefing-suspension-over-false-report.html | New Jersey Daily BriefingSuspension Over False Report | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/new-jersey-daily-briefing-1-million-to-newark-schools.html | New Jersey Daily Briefing1 Million to Newark Schools | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/core-curriculum-vanishing-in-top-colleges-study-says.html | Core Curriculum Vanishing In Top Colleges Study Says | By William H Honan | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/fugure-skaing-harding-dusts-off-her-skates.html | FUGURE SKAINGHarding Dusts Off Her Skates | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/pataki-aide-s-claim-of-secrecy-for-inaugural-funds-is-contradicted.html | Pataki Aides Claim of Secrecy for Inaugural Funds Is Contradicted | By James Dao | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/chemical-raises-dividend.html | Chemical Raises Dividend | By Dow Jones | TX 4-211-539 | 1996-04-29 |

| 1996-03-20 | https://www.nytimes.com/1996/03/20/world/balkan-peace-pentagon-pentagon-report-predicts-bosnia-will-fragment-without-vast.html | THE BALKAN PEACE THE PENTAGONPentagon Report Predicts Bosnia Will Fragment Without Vast Aid | By Philip Shenon | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/appeals-court-overturns-race-based-school-policy.html | Appeals Court Overturns RaceBased School Policy | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/melt-pounds-with-cabbage-soup-a-diet-from-nowhere-says.html | Melt Pounds With Cabbage Soup a Diet From Nowhere Says | By Monique P Yazigi | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/world/naruto-journal-this-way-to-peace-of-mind-750-miles-and-88-stops.html | Naruto JournalThis Way to Peace of Mind 750 Miles and 88 Stops | By Andrew Pollack | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/slain-teacher-made-a-tape-of-abductor.html | Slain Teacher Made a Tape Of Abductor | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/washington-s-finances-are-much-worse-a-panel-is-told.html | Washingtons Finances Are Much Worse a Panel Is Told | By Michael Janofsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/personal-health-014630.html | Personal Health | By Jane E Brody | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/plain-and-simple-salmon-and-a-touch-of-spring.html | PLAIN AND SIMPLESalmon and a Touch of Spring | By Marian Burros | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/military-recruiting-ban-on-a-campus-is-upheld.html | Military Recruiting Ban On a Campus Is Upheld | By George Judson | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/music-review-starting-with-columbus-and-ending-in-outer-space.html | MUSIC REVIEWStarting With Columbus and Ending in Outer Space | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/hockey-richter-is-fit-but-not-his-team.html | HOCKEYRichter Is Fit But Not His Team | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/tv-notes-victorious-60-minutes.html | TV NotesVictorious 60 Minutes | By Bill Carter | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/world/balkan-peace-outlook-bosnia-s-checkerboard-partition-instability-more-likely.html | THE BALKAN PEACE THE OUTLOOKBosnias Checkerboard Partition Instability More Likely | By Chris Hedges | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/who-gets-the-best-seats-and-how-the-rules-of-the-game.html | Who Gets the Best Seats and How The Rules of the Game | By Ralph Blumenthal | TX 4-211-539 | 1996-04-29 |

| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/jackson-deal-with-a-prince.html | Jackson Deal With a Prince | By The New York Times | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/walter-sullivan-78-dies-showed-science-at-its-most-daring.html | Walter Sullivan 78 Dies Showed Science at Its Most Daring | By John Noble Wilford | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/cigar-takes-track.html | Cigar Takes Track | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/world/world-news-briefs-shots-are-fired-at-home-of-russia-s-bank-chief.html | WORLD NEWS BRIEFSShots Are Fired at Home Of Russias Bank Chief | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/striking-out.html | Striking Out | By Nelson Lichtenstein | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/world/balkan-peace-prosecutions-croat-muslim-serb-are-held-balkan-war-crimes-cases.html | THE BALKAN PEACE THE PROSECUTIONSA Croat a Muslim and a Serb Are Held in Balkan WarCrimes Cases | By Alan Cowell | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/employees-can-sue-under-benefits-law-supreme-court-says.html | Employees Can Sue Under Benefits Law Supreme Court Says | By Linda Greenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/internet-courtroom-battle-gets-cyberspace-preview.html | Internet Courtroom Battle Gets Cyberspace Preview | By Peter H Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/world/south-african-judge-gives-nelson-mandela-a-divorce.html | South African Judge Gives Nelson Mandela a Divorce | By Suzanne Daley | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/a-collapse-raises-new-safety-concerns-about-the-olympics.html | A Collapse Raises New Safety Concerns About the Olympics | By Kevin Sack | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/the-media-business-advertising-addenda-accounts-014710.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/frank-wigglesworth-78-writer-and-performer-of-new-music.html | Frank Wigglesworth 78 Writer And Performer of New Music | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/pro-basketball-get-physical-oakley-is-ready-to-return.html | PRO BASKETBALLGet Physical Oakley Is Ready to Return | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/house-panel-approves-bill-to-close-an-insurance-gap.html | House Panel Approves Bill To Close an Insurance Gap | By Robert Pear | TX 4-211-539 | 1996-04-29 |

| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/senate-increases-spending-in-the-other-96-budget.html | Senate Increases Spending In the Other 96 Budget | By Jerry Gray | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/house-votes-to-repay-7-workers.html | House Votes To Repay 7 Workers | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/politics-the-strategy-gingrich-and-dole-aides-try-new-unified-party-message.html | POLITICS THE STRATEGYGingrich and Dole Aides Try New Unified Party Message | By Elizabeth Kolbert | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/clinton-calls-for-tax-cuts-in-new-plan-for-budget.html | Clinton Calls For Tax Cuts In New Plan For Budget | By Todd S Purdum | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/foreign-affairs-bangkok-bogs-down.html | Foreign AffairsBangkok Bogs Down | By Thomas L Friedman | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/baseball-mets-receive-good-report-on-pulsipher.html | BASEBALLMets Receive Good Report On Pulsipher | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/new-york-plans-to-stop-investing-in-tobacco.html | New York Plans to Stop Investing In Tobacco | By Raymond Hernandez | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/theater/theater-review-big-talent-for-trouble-little-for-screenwriting.html | THEATER REVIEWBig Talent for Trouble Little for Screenwriting | By Ben Brantley | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/theater/theater-in-review-014389.html | Theater in Review | By Djr Bruckner | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/evacuees-go-home.html | Evacuees Go Home | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/world/christopher-to-meet-his-chinese-counterpart.html | Christopher to Meet His Chinese Counterpart | By Steven Erlanger | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/critics-notebook-the-sitcom-recipe-stirred-slightly.html | CRITICS NOTEBOOKThe Sitcom Recipe Stirred Slightly | By John J OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/company-news-general-public-to-consolidate-units-and-cut-jobs.html | COMPANY NEWSGENERAL PUBLIC TO CONSOLIDATE UNITS AND CUT JOBS | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/march-lion-greets-spring-with-a-roar.html | March Lion Greets Spring With a Roar | By Nick Ravo | TX 4-211-539 | 1996-04-29 |

| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/new-jersey-daily-briefing-tax-preparer-admits-evasion.html | New Jersey Daily BriefingTax Preparer Admits Evasion | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/pro-football-o-donnell-graham-duo-is-a-reunion-in-green.html | PRO FOOTBALLODonnellGraham Duo Is a Reunion in Green | By Gerald Eskenazi | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/world/disco-in-manila-for-35-people-held-400.html | Disco in Manila for 35 People Held 400 | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/the-grammys-are-returning-to-new-york.html | The Grammys Are Returning To New York | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/tv-notes-a-problem-word.html | TV NotesA Problem Word | By Lawrie Mifflin | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/the-media-business-advertising-addenda-new-spring-water-to-grey-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDANew Spring Water To Grey Advertising | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/a-high-school-teacher-wins-over-showing-r-rated-movie.html | A High School Teacher Wins Over Showing RRated Movie | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/books/books-of-the-times-jazz-s-dark-forces-and-the-artists-who-love-them.html | BOOKS OF THE TIMESJazzs Dark Forces and the Artists Who Love Them | By Richard Bernstein | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/instilling-the-workout-ethic-at-work.html | Instilling the Workout Ethic at Work | By Michel Marriott | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/in-performanceallan-kozinn.html | In PerformanceAllan Kozinn | By Classical Music | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/lengthy-prison-sentences-given-to-6-who-beat-a-boy-to-death.html | Lengthy Prison Sentences Given To 6 Who Beat a Boy to Death | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/hockey-with-islanders-going-nowhere-some-players-may-be-packing.html | HOCKEYWith Islanders Going Nowhere Some Players May Be Packing | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/in-performance-pop-016136.html | In PerformancePOP | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/politics-estimates-vary-on-dole-s-delegate-count.html | POLITICSEstimates Vary on Doles Delegate Count | By Janet Elder | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/style/chronicle-016411.html | CHRONICLE | By Elaine Louie | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/passover-bakery-opens-for-a-sweet-and-hectic-season.html | Passover Bakery Opens for a Sweet and Hectic Season | By Suzanne Hamlin | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/theater/theater-in-review-016080.html | Theater in Review | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/chief-executive-quits-position-at-blockbuster-entertainment.html | Chief Executive Quits Position At Blockbuster Entertainment | By Geraldine Fabrikant | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/residents-can-retrieve-items-after-collapse.html | Residents Can Retrieve Items After Collapse | By Bruce Weber | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/new-jersey-daily-briefing-fire-damages-funeral-home.html | New Jersey Daily BriefingFire Damages Funeral Home | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/prosecutor-in-bronx-under-fire-softens-stance-against-execution.html | Prosecutor in Bronx Under Fire Softens Stance Against Execution | By Jan Hoffman | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/business-travel-usair-s-terminal-la-guardia-comes-second-poll-ranking-airport.html | Business TravelUSAirs terminal at La Guardia comes in second in a poll ranking airport concession programs | By Edwin McDowell | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/germans-win-short-program.html | Germans Win Short Program | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/argyle-to-buy-2-stations.html | Argyle to Buy 2 Stations | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/company-news-comerica-to-sell-illinois-banking-unit-to-abn-amro.html | COMPANY NEWSCOMERICA TO SELL ILLINOIS BANKING UNIT TO ABN AMRO | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/business/company-news-caremark-settles-with-insurers-for-65.6-million.html | COMPANY NEWSCAREMARK SETTLES WITH INSURERS FOR 656 MILLION | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/baseball-key-is-superb-but-rogers-is-routed.html | BASEBALLKey Is Superb but Rogers Is Routed | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/politics-the-primaries-dole-continues-to-roll-toward-gop-nomination.html | POLITICS THE PRIMARIESDole Continues to Roll Toward GOP Nomination | By Richard L Berke | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/pro-basketball-nets-stumble-scuffle-but-come-up-winners.html | PRO BASKETBALLNets Stumble Scuffle But Come Up Winners | By Clifton Brown | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-20 | https://www.nytimes.com/1996/03/20/us/harvard-journal-a-tradition-is-pounded-by-hammers-and-nails.html | Harvard JournalA Tradition Is Pounded By Hammers and Nails | By Sara Rimer | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/baseball-raines-injured-again-could-miss-opener.html | BASEBALLRaines Injured Again Could Miss Opener | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/new-jersey-daily-briefing-successor-to-be-named.html | New Jersey Daily BriefingSuccessor to Be Named | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/the-media-business-advertising-addenda-hewlett-packard-narrows-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHewlettPackard Narrows Review | By Jane L Levere | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/drifter-is-held-in-an-attempt-at-abduction.html | Drifter Is Held In an Attempt At Abduction | By John T McQuiston | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/education/c-joining-a-school-board-to-change-itcorrections-079286.html | Joining a School Board to Change ItCorrections | By Maria Newman | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/world/world-news-briefs-israeli-soldier-killed-in-bombing-in-lebanon.html | WORLD NEWS BRIEFSIsraeli Soldier Killed In Bombing in Lebanon | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/house-approves-ending-schooling-of-illegal-aliens.html | House Approves Ending Schooling of Illegal Aliens | By Eric Schmitt | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/in-detroit-past-takes-a-called-third-strike.html | In Detroit Past Takes A Called Third Strike | By Robyn Meredith | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/internet-trading-of-a-stock-is-suspended.html | Internet Trading of a Stock Is Suspended | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/ethics-complaint-against-democratic-whip.html | Ethics Complaint Against Democratic Whip | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/lawsuit-is-filed-in-cellular-fraud.html | Lawsuit Is Filed In Cellular Fraud | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/house-panel-s-bill-assuring-health-care-in-job-switches.html | House Panel OKs Bill Assuring Health Care in Job Switches | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/wounded-officer-s-account-is-disputed.html | Wounded Officers Account Is Disputed | By George James | TX 4-211-539 | 1996-04-29 |

| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/hockey-devils-stumbling-offense-no-help-for-playoff-hopes.html | HOCKEYDevils Stumbling Offense No Help for Playoff Hopes | By Alex Yannis | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/essay-the-nader-factor.html | EssayThe Nader Factor | By William Safire | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/world/israeli-blockade-takes-toll-in-west-bank-and-gaza.html | Israeli Blockade Takes Toll In West Bank and Gaza | By Joel Greenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/company-news-effort-to-sell-aids-patients-policies-is-blocked-again.html | COMPANY NEWSEFFORT TO SELL AIDS PATIENTS POLICIES IS BLOCKED AGAIN | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/trailer-court-in-a-time-warp.html | Trailer Court In a Time Warp | By Jane and Michael Stern | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/pro-basketball-miller-s-options-may-lead-to-garden.html | PRO BASKETBALLMillers Options May Lead to Garden | By Clifton Brown | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/world/dharmsala-journal-where-the-dalai-lama-muses-the-sinful-intrudes.html | Dharmsala JournalWhere the Dalai Lama Muses the Sinful Intrudes | By John F Burns | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/world/mexicans-tire-of-police-graft-as-drug-lords-raise-stakes.html | Mexicans Tire of Police Graft as Drug Lords Raise Stakes | By Sam Dillon | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/baseball-rain-affects-perez-s-outing.html | BASEBALLRain Affects Perezs Outing | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/officials-dispute-federal-findings-on-subway-safety.html | Officials Dispute Federal Findings on Subway Safety | By Richard PerezPena | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/the-media-business-advertising-addenda-people-017027.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Jane L Levere | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/high-court-rules-results-are-valid-in-census-of-1990.html | HIGH COURT RULES RESULTS ARE VALID IN CENSUS OF 1990 | By Linda Greenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/surprise-discovery-in-blood-hemoglobin-has-bigger-role.html | Surprise Discovery in Blood Hemoglobin Has Bigger Role | By Sandra Blakeslee | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/ncaa-tournament-travieso-s-fall-off-the-court-throws-a-scare-into-umass.html | NCAA TOURNAMENTTraviesos Fall Off the Court Throws a Scare Into UMass | By Timothy W Smith | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/digital-says-it-wont-t-meet-forecasts-and-a-sector-slumps.html | Digital Says It Wont Meet Forecasts and a Sector Slumps | By Lawrence M Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/gm-strikers-fear-threat-to-way-of-life.html | GM Strikers Fear Threat To Way of Life | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/hockey-islanders-make-minor-deal.html | HOCKEYIslanders Make Minor Deal | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/liberties-anything-vs-whatever.html | LibertiesAnything vs Whatever | By Maureen Dowd | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/international-business-revenue-and-hope-ebb-at-west-africa-s-airline.html | INTERNATIONAL BUSINESSRevenue and Hope Ebb At West Africas Airline | By Howard W French | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/politics/california-dole-on-verge-of-victory-but-autumn-is-uncertain.html | POLITICS CALIFORNIADole on Verge of Victory But Autumn Is Uncertain | By B Drummond Ayres Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/arts/48-hours-changes-format-to-more-than-one-topic.html | 48 Hours Changes Format To More Than One Topic | By Lawrie Mifflin | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/universities-troubled-by-decision-limiting-admission-preferences.html | Universities Troubled by Decision Limiting Admission Preferences | By Peter Applebome | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/subway-graffiti-creeping-back-haunt-riders-threatening-symbol-bad-old-days.html | Subway Graffiti Creeping Back To Haunt RidersA Threatening Symbol Of the Bad Old Days | By Richard PerezPena | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/new-jersey-daily-briefing-case-of-green-card-bribes.html | NEW JERSEY DAILY BRIEFINGCase of Green Card Bribes | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/run-up-in-oil-price-halts-april-contract-falls-1.28.html | RunUp in Oil Price Halts April Contract Falls 128 | By Kenneth N Gilpin | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/currents-a-mine-of-design.html | CurrentsA Mine Of Design | By Mitchell Owens | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/investment-by-netscape.html | Investment by Netscape | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/books/a-conference-on-black-literature-asks-if-the-good-times-will-stay.html | A Conference on Black Literature Asks if the Good Times Will Stay | By William Grimes | TX 4-211-539 | 1996-04-29 |

| 1996-03-21 | https://www.nytimes.com/1996/03/21/world/christopher-cautions-the-russians-on-isolation.html | Christopher Cautions the Russians on Isolation | By Steven Erlanger | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/moderate-rise-in-retail-sales-seen-as-more-evidence-of-growth.html | Moderate Rise in Retail Sales Seen as More Evidence of Growth | By Robert D Hershey Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/perry-watkins-48-gay-sergeant-won-court-battle-with-army.html | Perry Watkins 48 Gay Sergeant Won Court Battle With Army | By David W Dunlap | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/currents-when-a-school-gets-a-mother-s-help.html | CurrentsWhen a School Gets A Mothers Help | By Mitchell Owens | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/arts/the-pop-life-017094.html | The Pop Life | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/movies/television-review-patrolling-electronic-highways.html | TELEVISION REVIEWPatrolling Electronic Highways | By Walter Goodman | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/company-news-unspecified-amount-of-stock-to-be-bought-back.html | COMPANY NEWSUNSPECIFIED AMOUNT OF STOCK TO BE BOUGHT BACK | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/world/world-news-briefs-us-approves-request-by-taiwan-to-buy-arms.html | WORLD NEWS BRIEFSUS Approves Request By Taiwan to Buy Arms | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/currents-freshening-up-laura-ashley.html | CurrentsFreshening Up Laura Ashley | By Mitchell Owens | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/abduction-suspect-wanted-a-car-but-would-he-kill-for-it.html | Abduction Suspect Wanted a Car but Would He Kill for It | By John Sullivan | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/style/chronicle-018600.html | CHRONICLE | By Elaine Louie | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/politics-third-party-gop-haunted-by-perot-hopes-he-doesn-t-mean-it.html | POLITICS THIRD PARTYGOP Haunted by Perot Hopes He Doesnt Mean It | By Richard L Berke | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/baseball-an-umpire-sees-need-for-stricter-discipline.html | BASEBALLAn Umpire Sees Need For Stricter Discipline | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/constitutional-change-for-tax-measures-is-pushed.html | Constitutional Change for Tax Measures Is Pushed | By Adam Clymer | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/olympics-nagano-backs-off-on-olympic-promises.html | OLYMPICSNagano Backs Off on Olympic Promises | By Nicholas D Kristof | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/arts/critic-s-choice-classical-cd-s-new-life-for-pieces-of-the-past.html | CRITICS CHOICEClassical CDsNew Life For Pieces Of the Past | By James R Oestreich | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/monsanto-receives-gene-patent-files-lawsuit-against-2-rivals.html | Monsanto Receives Gene Patent Files Lawsuit Against 2 Rivals | By Barnaby J Feder | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/the-media-business-advertising-addenda-acura-dealers-group-selects-landey.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAcura Dealers Group Selects Landey | By Jane L Levere | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/futures-markets-march-wheat-contract-soars-as-company-is-caught-short.html | FUTURES MARKETSMarch Wheat Contract Soars As Company Is Caught Short | By Barnaby J Feder | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/company-news-magna-buys-marley-s-european-auto-parts-operations.html | COMPANY NEWSMAGNA BUYS MARLEYS EUROPEAN AUTO PARTS OPERATIONS | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/boxing-champions-slip-punches-and-jabs-after-dark.html | BOXINGChampions Slip Punches and Jabs After Dark | By Gerald Eskenazi | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/new-jersey-daily-briefing-pipelines-hit-despite-law.html | NEW JERSEY DAILY BRIEFINGPipelines Hit Despite Law | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/sports-of-the-times-there-s-another-hue-of-bulls-hair-dennis.html | Sports of The TimesTheres Another Hue Of Bulls Hair Dennis | By Ira Berkow | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/figure-skating-world-champion-falls-and-drops-to-7th-place.html | FIGURE SKATINGWorld Champion Falls And Drops to 7th Place | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/politics-the-battle-for-congress-illinois-gop-picks-conservative-for-senate-race.html | POLITICS THE BATTLE FOR CONGRESSIllinois GOP Picks Conservative for Senate Race | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/prosecutor-resists-pataki-pressure-on-death-penalty.html | Prosecutor Resists Pataki Pressure on Death Penalty | By Rachel L Swarns | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/pro-basketball-surging-knicks-get-to-bump-chests-like-old-days.html | PRO BASKETBALLSurging Knicks Get to Bump Chests Like Old Days | By Mike Wise | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-21 | https://www.nytimes.com/1996/03/21/arts/music-review-turning-up-the-warmth-in-a-serialist.html | MUSIC REVIEWTurning Up The Warmth In a Serialist | By Alex Ross | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/world/russian-diplomacy-gets-a-wily-spy-and-survivor.html | Russian Diplomacy Gets a Wily Spy and Survivor | By Alessandra Stanley | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/world/world-news-briefs-winnie-mandela-says-she-may-appeal-divorce.html | WORLD NEWS BRIEFSWinnie Mandela Says She May Appeal Divorce | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/fund-s-grants-focus-on-man-and-nature.html | Funds Grants Focus On Man and Nature | By Patricia Leigh Brown | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/garden-notebook-paradise-returns-with-heliport.html | GARDEN NOTEBOOKParadise Returns With Heliport | By Anne Raver | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/role-of-openly-gay-episcopalians-causes-a-rift-in-the-church.html | Role of Openly Gay Episcopalians Causes a Rift in the Church | By David W Dunlap | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/company-news-titan-wheel-makes-offer-for-troubled-steel-concern.html | COMPANY NEWSTITAN WHEEL MAKES OFFER FOR TROUBLED STEEL CONCERN | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/world/britain-ties-deadly-brain-disease-to-cow-ailment.html | Britain Ties Deadly Brain Disease to Cow Ailment | By John Darnton | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/the-media-business-advertising-addenda-unilever-unit-picks-ammirati-puris.html | THE MEDIA BUSINESS ADVERTISING ADDENDAUnilever Unit Picks Ammirati Puris | By Jane L Levere | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/heinz-plans-acquisition.html | Heinz Plans Acquisition | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/procedure-for-carew-s-daughter.html | Procedure For Carews Daughter | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/media-business-advertising-bermuda-s-new-campaign-tries-shed-resort-s-staid.html | THE MEDIA BUSINESS ADVERTISINGBermudas new campaign tries to shed the resorts staid image | By Jane L Levere | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/assault-rifles-get-support-of-gop-in-house.html | Assault Rifles Get Support Of GOP In House | By Jerry Gray | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/education/c-joining-a-school-board-to-change-itcorrections-079456.html | Joining a School Board to Change ItCorrections | By Maria Newman | TX 4-211-539 | 1996-04-29 |

| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/new-jersey-daily-briefing-train-fatally-strikes-woman.html | NEW JERSEY DAILY BRIEFINGTrain Fatally Strikes Woman | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/a-teacher-who-reached-out.html | A Teacher Who Reached Out | By Lynette Holloway | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/world/massacre-in-croatia-described-in-court.html | Massacre in Croatia Described in Court | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/world/un-members-slow-to-send-bosnia-police.html | UN Members Slow to Send Bosnia Police | By Barbara Crossette | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/celebrating-morton-gould-with-his-music.html | Celebrating Morton Gould With His Music | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/world/money-is-channeled-to-hamas-by-way-of-a-shocked-jordan.html | Money Is Channeled To Hamas By Way of a Shocked Jordan | By John Kifner | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/hospitality-is-their-business-one-ethnic-group-s-rooms-to-riches-success-story.html | Hospitality Is Their BusinessOne Ethnic Groups RoomstoRiches Success Story | By Edwin McDowell | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/new-jersey-daily-briefing-plan-to-limit-campaign-funds.html | NEW JERSEY DAILY BRIEFINGPlan to Limit Campaign Funds | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/world/us-vulnerable-to-terrorist-chemical-weapons.html | US Vulnerable to Terrorist Chemical Weapons | By Tim Weiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/clinton-meets-with-gopto-discuss-legislative-aims.html | Clinton Meets With GOPTo Discuss Legislative Aims | By Alison Mitchell | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/pataki-is-seeking-to-end-regulation-of-hospital-rates.html | PATAKI IS SEEKING TO END REGULATION OF HOSPITAL RATES | By Clifford J Levy | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/insider-trading-case-settled-by-payment.html | InsiderTrading Case Settled by Payment | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/board-of-education-approves-district-for-troubled-schools.html | Board of Education Approves District for Troubled Schools | By Sarah Kershaw | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/company-news-baxter-to-distribute-device-used-in-bypass-surgery.html | COMPANY NEWSBAXTER TO DISTRIBUTE DEVICE USED IN BYPASS SURGERY | Dow Jones | TX 4-211-539 | 1996-04-29 |

| 1996-03-21 | https://www.nytimes.com/1996/03/21/style/chronicle-018627.html | CHRONICLE | By Elaine Louie | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-21 | https://www.nytimes.com/1996/03/21/arts/jazz-review-jamming-on-an-exuberant-spirit-s-repertory-of-joy.html | JAZZ REVIEWJamming on an Exuberant Spirits Repertory of Joy | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/sports-business-nba-sues-to-keep-scores-in-its-court.html | SPORTS BUSINESSNBA Sues to Keep Scores in Its Court | By Richard Sandomir | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/books/books-of-the-times-of-homoerotic-elements-in-mann-s-work-and-life.html | BOOKS OF THE TIMESOf Homoerotic Elements in Manns Work and Life | By Christopher LehmannHaupt | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/sports-of-the-times-hope-faith-to-determine-cup-chances.html | Sports of The TimesHope Faith To Determine Cup Chances | By Dave Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/arts/jacquetta-hawkes-archeologist-is-dead-at-85.html | Jacquetta Hawkes Archeologist Is Dead at 85 | By Mel Gussow | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/theater/theater-review-so-chipper-so-smiley-so-upbeat-but-why.html | THEATER REVIEWSo Chipper So Smiley So Upbeat but Why | By Ben Brantley | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/politics-the-challenger-buchanan-taking-aim-at-dole-on-free-trade.html | POLITICS THE CHALLENGERBuchanan Taking Aim At Dole On Free Trade | By James Bennet | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/bamboo-tamed-bends-to-a-master-s-touch.html | Bamboo Tamed Bends to a Masters Touch | By Timothy Jack Ward | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/catholic-bishops-open-drive-against-doctor-assisted-suicide.html | US Catholic Bishops Open Drive Against DoctorAssisted Suicide | By Peter Steinfels | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/bank-official-saw-apparent-loan-fraud.html | Bank Official Saw Apparent Loan Fraud | By Kenneth N Gilpin | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/judge-rules-clinton-testimony-will-be-videotaped-for-trial.html | Judge Rules Clinton Testimony Will Be Videotaped for Trial | By Ronald Smothers | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/currents-carving-gemstones-into-art-objects.html | CurrentsCarving Gemstones Into Art Objects | By Mitchell Owens | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/metro-matters-looking-back-at-a-conflict-on-gay-rights.html | Metro MattersLooking Back At a Conflict On Gay Rights | By Joyce Purnick | TX 4-211-539 | 1996-04-29 |

| 1996-03-21 | https://www.nytimes.com/1996/03/21/arts/bridge-016799.html | Bridge | By Alan Truscott | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/the-media-business-advertising-addenda-accounts-018090.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Jane L Levere | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/universities-scramble-to-weigh-a-ruling-s-impact.html | Universities Scramble to Weigh a Rulings Impact | By Sam Howe Verhovek | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/baseball-revenue-plan-on-the-agenda.html | BASEBALLRevenue Plan on the Agenda | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/backers-of-limits-on-lawsuits-win-a-victory-in-the-senate.html | Backers of Limits on Lawsuits Win a Victory in the Senate | By Neil A Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/market-place-c-tec-plays-beat-the-clock-with-clinton-capital-gains-plan.html | Market PlaceCTEC plays Beat the Clock with Clinton capital gains plan | By Floyd Norris | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/world/us-waiving-ban-will-send-arms-to-pakistan.html | US Waiving Ban Will Send Arms to Pakistan | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/stocks-again-off-as-dow-falls-14.09.html | Stocks Again Off as Dow Falls 1409 | By Leonard Sloane | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/giving-los-angeles-an-airport-tower-to-write-home-about.html | Giving Los Angeles an Airport Tower to Write Home About | By Patricia Leigh Brown | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/world/pope-says-church-is-not-to-blame-in-rwanda.html | Pope Says Church Is Not to Blame in Rwanda | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/economic-scene-private-capital-is-king-in-the-new-order-of-world-investment.html | Economic ScenePrivate capital is king in the new order of world investment | By Peter Passell | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/a-treatment-for-a-cancer-risks-another.html | A Treatment For a Cancer Risks Another | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/company-news-centura-plans-to-acquire-bank-in-north-carolina.html | COMPANY NEWSCENTURA PLANS TO ACQUIRE BANK IN NORTH CAROLINA | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/guns-for-peace.html | Guns For Peace | By Muhamed Sacirbey | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/world/nato-urged-to-keep-force-in-bosnia-after-pullout-date.html | NATO Urged to Keep Force In Bosnia After Pullout Date | By Craig R Whitney | TX 4-211-539 | 1996-04-29 |

| 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/reinterpreting-the-dazzle-of-india.html | Reinterpreting the Dazzle of India | By Christopher Mason | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/trial-by-fire-for-bronx-prosecutor.html | Trial by Fire for Bronx Prosecutor | By Jan Hoffman | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/new-jersey-daily-briefing-investigating-cancer-rates.html | NEW JERSEY DAILY BRIEFINGInvestigating Cancer Rates | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/company-news-sun-communities-to-buy-manufactured-housing-groups.html | COMPANY NEWSSUN COMMUNITIES TO BUY MANUFACTURED HOUSING GROUPS | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/business/nynex-proposes-cutting-board-s-benefits.html | Nynex Proposes Cutting Boards Benefits | By Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/menendez-brothers-guilty-of-killing-their-parents.html | Menendez Brothers Guilty Of Killing Their Parents | By Kenneth B Noble | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/new-jersey-daily-briefing-one-year-later-a-memorial.html | NEW JERSEY DAILY BRIEFINGOne Year Later a Memorial | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/no-indictment-in-fatal-use-of-gun-in-traffic-fight.html | No Indictment in Fatal Use of Gun in Traffic Fight | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/mets-huskey-earns-a-shot-but-the-question-is-where.html | Mets Huskey Earns a Shot But the Question Is Where | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/baseball-key-recovery-warms-yanks-spring.html | BASEBALLKey Recovery Warms Yanks Spring | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/pro-basketball-abdul-rauf-is-calm-in-face-of-controversy.html | PRO BASKETBALLAbdulRauf Is Calm In Face of Controversy | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/visiting-death-row-with-sister-helen-prejean-making-executions-personal.html | VISITING DEATH ROW WITH Sister Helen PrejeanMaking Executions Personal | By Rick Bragg | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/new-jersey-daily-briefing-15-arrested-in-heroin-raids.html | NEW JERSEY DAILY BRIEFING15 Arrested in Heroin Raids | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/style/chronicle-018619.html | CHRONICLE | By Elaine Louie | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-21 | https://www.nytimes.com/1996/03/21/world/fewer-russians-on-kurils.html | Fewer Russians on Kurils | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/ncaa-tournament-at-wake-senior-balances-priorities.html | NCAA TOURNAMENTAt Wake Senior Balances Priorities | By Thomas George | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/us/ranchers-descend-on-capitol-to-gain-us-grazing-land.html | Ranchers Descend on Capitol to Gain US Grazing Land | By John H Cushman Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/dying-of-resentment.html | Dying of Resentment | By Herbert Hendin | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/hockey-struggling-rangers-feel-the-burn-at-extra-practice.html | HOCKEYStruggling Rangers Feel the Burn at Extra Practice | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/police-say-secret-camera-caught-sergeant-stealing.html | Police Say Secret Camera Caught Sergeant Stealing | By David Kocieniewski | TX 4-211-539 | 1996-04-29 |
| 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/not-just-a-weed-anymore.html | Not Just a Weed Anymore | By David Colman | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/music-review-brendel-beethoven-and-surprises.html | MUSIC REVIEWBrendel Beethoven and Surprises | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/pop-review-a-rocker-s-digital-trip-down-memory-lane.html | POP REVIEWA Rockers Digital Trip Down Memory Lane | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/politics-alaska-high-court-orders-open-primaries.html | POLITICSAlaska High Court Orders Open Primaries | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/world/papandreou-leaves-hospital-after-4-months.html | Papandreou Leaves Hospital After 4 Months | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/ontario-plant-to-reopen.html | Ontario Plant to Reopen | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/survey-shows-slow-decline-in-abortions.html | Survey Shows Slow Decline In Abortions | By Tamar Lewin | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/new-video-releases-018821.html | NEW VIDEO RELEASES | By Vincent Canby | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/company-news-health-management-plans-to-revise-earnings.html | COMPANY NEWSHEALTH MANAGEMENT PLANS TO REVISE EARNINGS | Dow Jones | TX 4-211-539 | 1996-04-29 |

Page 21491 of 33266

| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/fixed-rate-mortgage-dips.html | FixedRate Mortgage Dips | AP | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/when-fraud-truly-stings-smaller-bank-as-target.html | When Fraud Truly Stings Smaller Bank as Target | By Saul Hansell | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/figure-skating-eldredge-wins-championship-galindo-is-3d.html | FIGURE SKATINGEldredge Wins Championship Galindo Is 3d | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/media-business-advertising-you-can-put-price-most-glamorous-night-year.html | THE MEDIA BUSINESS AdvertisingYou can put a price on the most glamorous night of the year | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/in-america-playing-to-the-mob.html | In AmericaPlaying to the Mob | By Bob Herbert | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/new-jersey-daily-briefing-senators-back-tobacco-suit.html | New Jersey Daily BriefingSenators Back Tobacco Suit | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/company-news-tarragon-oil-to-make-bid-for-strike-energy.html | COMPANY NEWSTARRAGON OIL TO MAKE BID FOR STRIKE ENERGY | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/company-news-sun-agrees-to-buy-integrated-micro-products.html | COMPANY NEWSSUN AGREES TO BUY INTEGRATED MICRO PRODUCTS | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/residents-try-to-salvage-memories-from-the-rubble.html | Residents Try to Salvage Memories From the Rubble | By Douglas Martin | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/candidate-is-seen-for-cftc-post.html | Candidate Is Seen For CFTC Post | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/credit-markets-prices-rise-on-treasury-securities.html | CREDIT MARKETSPrices Rise On Treasury Securities | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/new-jersey-daily-briefing-4-arrested-in-robbery-attack.html | New Jersey Daily Briefing4 Arrested in Robbery Attack | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/world/us-led-aid-for-bosnian-army-is-in-jeopardy.html | USLed Aid for Bosnian Army Is in Jeopardy | By Chris Hedges | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/killing-bronx-statute-rarely-used-law-invoked-misty-legal-realms.html | A KILLING IN THE BRONX THE STATUTERarely Used Law Invoked From Misty Legal Realms | By Jan Hoffman | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-22 | https://www.nytimes.com/1996/03/22/world/british-beef-banned-in-france-and-belgium.html | British Beef Banned in France and Belgium | By John Darnton | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/tv-sports-ratings-dunk-jordan-plays-and-people-watch.html | TV SPORTSRatings Dunk Jordan Plays and People Watch | By Richard Sandomir | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/politics-the-front-runner-dole-leads-republican-call-to-rebuild-missile-defenses.html | POLITICS THE FRONTRUNNERDole Leads Republican Call To Rebuild Missile Defenses | By Tim Weiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/tv-weekend-illicit-love-in-india-for-a-starchy-british-family.html | TV WEEKENDIllicit Love in India for a Starchy British Family | By John J OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/style/chronicle-020427.html | CHRONICLE | By Elaine Louie | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/clinton-pressing-judge-to-relent.html | CLINTON PRESSING JUDGE TO RELENT | By Alison Mitchell | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-festival-review-racial-and-family-strife-flavored-by-marseilles.html | FILM FESTIVAL REVIEWRacial and Family Strife Flavored by Marseilles | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/militias-aim-to-lure-elite-army-troops-us-generals-fear.html | Militias Aim to Lure Elite Army Troops US Generals Fear | By Philip Shenon | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/world-bank-blocks-us-builders-bids.html | World Bank Blocks US Builders Bids | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/mrs-clinton-responds-in-travel-office-inquiry.html | Mrs Clinton Responds in Travel Office Inquiry | By David Johnston | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/politics-in-congress-vote-is-pressed-on-election-spending-bill.html | POLITICS IN CONGRESSVote Is Pressed on Election Spending Bill | By Adam Clymer | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/theater/theater-review-tennessee-williams-in-deep-complexity.html | THEATER REVIEWTennessee Williams In Deep Complexity | By Vincent Canby | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/company-news-ast-s-earnings-to-be-lower-than-expected.html | COMPANY NEWSAST S EARNINGS TO BE LOWER THAN EXPECTED | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/claude-bourdet-86-leader-of-french-resistance-and-leftist-editor.html | Claude Bourdet 86 Leader of French Resistance and Leftist Editor | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/minnesotans-split-on-bill-requiring-living-wage.html | Minnesotans Split on Bill Requiring Living Wage | By Don Terry | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/politics-third-party-some-voters-see-need-for-another-candidate.html | POLITICS THIRD PARTYSome Voters See Need for Another Candidate | By B Drummond Ayres Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/sports-of-the-times-waiting-watching-winning.html | Sports of The TimesWaiting Watching Winning | By William C Rhoden | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/gene-study-finds-link-to-type-of-epilepsy-in-surprising-place.html | Gene Study Finds Link to Type of Epilepsy in Surprising Place | By Warren E Leary | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/new-jersey-daily-briefing-fast-return-to-gm-unlikely.html | New Jersey Daily BriefingFast Return to GM Unlikely | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/killing-bronx-overview-governor-removes-bronx-prosecutor-murder-case.html | A KILLING IN THE BRONX THE OVERVIEWGOVERNOR REMOVES BRONX PROSECUTOR FROM MURDER CASE | By Rachel L Swarns | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/general-motors-and-union-agree-to-end-walkout.html | GENERAL MOTORS AND UNION AGREE TO END WALKOUT | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/tv-weekend-sincere-but-not-saintly-the-czarina-s-mystic.html | TV WEEKENDSincere but Not Saintly the Czarinas Mystic | By Caryn James | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/bronx-chief-is-removed.html | Bronx Chief Is Removed | By Clifford Krauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/basketball-knicks-dismantled-by-jordan-and-bulls.html | BASKETBALLKnicks Dismantled by Jordan and Bulls | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/art-in-review-020257.html | Art in Review | By Charles Hagen | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/art-in-review-020214.html | Art in Review | By Roberta Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/atlanta-tickets-going-on-sale.html | Atlanta Tickets Going on Sale | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/art-in-review-020249.html | Art in Review | By Pepe Karmel | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/world/tension-in-taiwan-the-expatriates-thousands-head-home-for-the-vote.html | TENSION IN TAIWAN THE EXPATRIATESThousands Head Home For the Vote | By The New York Times | TX 4-211-539 | 1996-04-29 |

| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/art-review-made-for-each-other-in-paris-a-painter-and-an-actor.html | ART REVIEWMade for Each Other in Paris A Painter and an Actor | By John Russell | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-review-underdogs-don-t-melt-under-the-desert-sun.html | FILM REVIEWUnderdogs Dont Melt Under the Desert Sun | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/baseball-team-owners-approve-revenue-sharing-plan.html | BASEBALLTeam Owners Approve RevenueSharing Plan | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/politics-capitol-sketchbook-the-aftermath-for-dornan-1996-contest-is-his-show.html | POLITICS CAPITOL SKETCHBOOK THE AFTERMATHFor Dornan 1996 Contest Is His Show | By Francis X Clines | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/standoff-westchester-victim-officer-recalled-easygoing-polite.html | STANDOFF IN WESTCHESTER THE VICTIMAn Officer Is Recalled As Easygoing And Polite | By James Barron | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/2-decisions-reflect-bitter-conflict-surrounding-university-affirmativeaction.html | 2 Decisions Reflect Bitter Conflict Surrounding University AffirmativeAction Policies | By Peter Applebome | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/4-archer-daniels-executives-to-leave-board-for-outsiders.html | 4 ArcherDaniels Executives To Leave Board for Outsiders | By Kurt Eichenwald | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/ncaa-tournament-east-holding-true-form-1-2-punch-packs-awallop-georgetown-umass.html | NCAA TOURNAMENT EAST  Holding True to Form 12 Punch Packs aWallop Georgetown UMass Prevail | By Timothy W Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-review-unexpected-branches-on-a-quest-for-roots.html | FILM REVIEWUnexpected Branches On a Quest for Roots | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/house-senate-committee-agrees-on-overhaul-of-farm-programs.html | HouseSenate Committee Agrees On Overhaul of Farm Programs | By Eric Schmitt | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/cowboys-irvin-irks-prosecutors.html | Cowboys Irvin Irks Prosecutors | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/bids-to-cut-legal-immigration-are-dropped-from-house-bill.html | Bids to Cut Legal Immigration Are Dropped From House Bill | By Eric Schmitt | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/baseball-mattingly-won-t-suit-up-for-yanks-in-96.html | BASEBALLMattingly Wont Suit Up for Yanks in 96 | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/for-children.html | For Children | By Laurel Graeber | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/neighbors-of-man-accused-of-huge-swindling-of-banks-are-puzzled.html | Neighbors of Man Accused of Huge Swindling of Banks Are Puzzled | By William Glaberson | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/2-key-fund-managers-to-leave-john-hancock-organization.html | 2 Key Fund Managers to Leave John Hancock Organization | By Edward Wyatt | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/new-jersey-daily-briefing-charity-care-measure-fails.html | New Jersey Daily BriefingCharity Care Measure Fails | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/style/chronicle-019100.html | CHRONICLE | By Elaine Louie | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/new-jersey-daily-briefing-patrolman-held-in-misconduct.html | New Jersey Daily BriefingPatrolman Held in Misconduct | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-review-where-gory-ends-wait-for-drugged-out-punks.html | FILM REVIEWWhere Gory Ends Wait For DruggedOut Punks | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/verdant-lawn-health-issue-nassau-bill-would-require-notice-before-pesticide.html | A Verdant Lawn As a Health IssueNassau Bill Would Require Notice Before Pesticide Spraying | By Bruce Lambert | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-review-finding-a-career-in-telephone-sex.html | FILM REVIEWFinding a Career in Telephone Sex | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/art-in-review-020265.html | Art in Review | By Charles Hagen | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/racial-tensions-intensifying-at-a-public-school-in-queens.html | Racial Tensions Intensifying At a Public School in Queens | By Sarah Kershaw | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/stock-market-closes-mixed-with-dow-falling-by-28.54.html | Stock Market Closes Mixed With Dow Falling by 2854 | By Leonard Sloane | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/on-my-mind-buchanan-and-the-fish.html | On My MindBuchanan and the Fish | By A M Rosenthal | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/softbank-plans-to-buy-a-web-advertising-service.html | Softbank Plans to Buy a Web Advertising Service | By Laurence Zuckerman | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/world/german-neo-nazi-said-to-kill-5.html | German NeoNazi Said to Kill 5 | By Alan Cowell | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/market-place-teamsters-hit-a-nerve-on-directors.html | Market PlaceTeamsters Hit a Nerve On Directors | By Judith H Dobrzynski | TX 4-211-539 | 1996-04-29 |

Page 21496 of 33266

| | | | | |
|---|---|---|---|---|
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/bad-weather-is-blamed-for-inventory-rise.html | Bad Weather Is Blamed for Inventory Rise | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/art-in-review-020222.html | Art in Review | By Holland Cotter | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/tobacco-price-supports-aren-t-affected.html | Tobacco Price Supports Arent Affected | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/law-tracking-sex-offenders-faces-setback.html | Law Tracking Sex Offenders Faces Setback | By Don van Natta Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/bank-fraud-charges-for-currency-trader.html | Bank Fraud Charges For Currency Trader | By Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/isles-undone-by-hat-trick.html | Isles Undone By Hat Trick | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/sports-times-colangelo-new-baseball-owner-already-wants-move-series.html | Sports of The TimesColangelo New Baseball Owner Already Wants to Move the Series | By George Vecsey | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/no-headline-020435.html | No Headline | By Robert Mcg Thomas Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/world/buenos-aires-journal-on-every-argentine-cellblock-specter-of-aids.html | Buenos Aires JournalOn Every Argentine Cellblock Specter of AIDS | By Calvin Sims | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/baseball-green-says-harnisch-is-starting-spring-now.html | BASEBALLGreen Says Harnisch Is Starting Spring Now | By Charlie Nobles | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/politics-voices-california-voters-seem-wary-of-dole.html | POLITICS VOICESCalifornia Voters Seem Wary of Dole | By Adam Nagourney | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/congressional-roundup-grazing-legislation.html | Congressional RoundupGrazing Legislation | By John Cushman  By the New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/radio-show-prank-at-mosque-angers-muslims-in-colorado.html | Radio Show Prank at Mosque Angers Muslims in Colorado | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/world/russians-fear-marxist-holds-secret-agenda.html | Russians Fear Marxist Holds Secret Agenda | By Alessandra Stanley | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/standoff-westchester-overview-officer-dies-westchester-siege-woman-s-body-found.html | STANDOFF IN WESTCHESTER THE OVERVIEWOfficer Dies in Westchester Siege Womans Body Is Found in Home | By Robert D McFadden | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/a-new-push-for-financial-services-bill.html | A New Push For Financial Services Bill | By Richard W Stevenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/play-displays-a-growing-city-s-cultural-tensions.html | Play Displays a Growing Citys Cultural Tensions | By Kevin Sack | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/new-video-releases-020800.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/art-in-review-020230.html | Art in Review | By Pepe Karmel | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/killing-bronx-governor-district-attorney-wouldn-t-move-pataki-aides-say-so-he.html | A KILLING IN THE BRONX THE GOVERNORDistrict Attorney Wouldnt Move Pataki Aides Say So He Was Moved | By James Dao | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/baseball-raines-is-put-on-15-day-dl.html | BASEBALLRaines Is Put on 15Day DL | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/the-media-business-advertising-addenda-newsweek-adds-election-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDANewsweek Adds Election Campaign | By Stuart Elliot | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/virginia-henderson-98-teacher-of-nurses-dies.html | Virginia Henderson 98 Teacher of Nurses Dies | By Robert Mcg Thomas Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/what-school-reform.html | What School Reform | By Diane Ravitch | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/review-china-s-self-portrait-power-and-subtlety.html | ART REVIEWChinas SelfPortrait Power and Subtlety | By Holland Cotter | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/congressional-roundup-personal-plea-on-gun-ban.html | Congressional RoundupPersonal Plea on Gun Ban | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/ncaa-tournament-southeast-confident-marbury-he-wears-it-well.html | NCAA TOURNAMENT SOUTHEASTConfident Marbury He Wears It Well | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/carlow-charged-in-fraud-case.html | Carlow Charged In Fraud Case | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/home-video-079308.html | Home Video | By Peter M Nichols | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/photography-review-an-abstractionist-on-canvas-a-fantasist-on-film.html | PHOTOGRAPHY REVIEWAn Abstractionist on Canvas a Fantasist on Film | By Charles Hagen | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/art-in-review-018970.html | Art in Review | By Charles Hagen | TX 4-211-539 | 1996-04-29 |

| 1996-03-22 | https://www.nytimes.com/1996/03/22/world/ex-hamas-group-forms-nonviolent-party-with-arafat-backing.html | ExHamas Group Forms Nonviolent Party With Arafat Backing | By Serge Schmemann | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-22 | https://www.nytimes.com/1996/03/22/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/books/books-of-the-times-inside-the-dragon-of-mental-illness.html | BOOKS OF THE TIMESInside the Dragon of Mental Illness | By Michiko Kakutani | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/citicorp-will-invest-in-a-deal-to-buy-masco-furniture-unit.html | Citicorp Will Invest in a Deal To Buy Masco Furniture Unit | By Agis Salpukas | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/ncaa-tournament-west-a-talent-for-coaching-a-gift-for-loquacity.html | NCAA TOURNAMENT WESTA Talent for Coaching A Gift for Loquacity | By Tom Friend | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/restaurants-018856.html | Restaurants | By Ruth Reichl | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-review-forget-the-cerebral-just-kill-him.html | FILM REVIEWForget the Cerebral Just Kill Him | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/politics/finances-dole-s-campaign-nears-limit-on-spending-for-the-primaries.html | POLITICS FINANCESDoles Campaign Nears Limit On Spending for the Primaries | By Stephen Labaton | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/ibm-in-contract-maneuver-to-hire-many-from-at-t.html | IBM in Contract Maneuver To Hire Many From ATT | By Laurence Zuckerman | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/market-place-apartments-are-sold-as-coops-again.html | Market PlaceApartments Are Sold as Coops Again | By Rachelle Garbarine | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/nyc-sell-wnyc-not-so-fast-some-say.html | NYCSell WNYC Not So Fast Some Say | By Clyde Haberman | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/congressional-roundup-temporary-spending-bill-extended-by-a-week.html | Congressional RoundupTemporary Spending Bill Extended by a Week | By Jerry Gray  By the New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-review-paris-through-the-eyes-of-a-boy-in-a-loincloth.html | FILM REVIEWParis Through the Eyes Of a Boy in a Loincloth | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/abroad-at-home-handcuffs-on-learning.html | Abroad at HomeHandcuffs on Learning | By Anthony Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/new-video-releases.html | NEW VIDEO RELEASES | By Renata Adler | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-22 | https://www.nytimes.com/1996/03/22/world/tension-in-taiwan-the-politics-war-games-play-well-for-taiwan-s-leader.html | TENSION IN TAIWAN THE POLITICSWar Games Play Well for Taiwans Leader | By Patrick E Tyler | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/federal-agency-fines-company-a-record-1.5-million-for-hiring-illegal-immigrants.html | Federal Agency Fines Company a Record 15 Million for Hiring Illegal Immigrants | By Celia W Dugger | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/world/election-set-to-pick-delegates-for-ulster-talks.html | Election Set to Pick Delegates for Ulster Talks | By James F Clarity | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/standoff-westchester-scene-disbelief-neighbors-coming-home-dusk-find-suburb.html | STANDOFF IN WESTCHESTER THE SCENEIn Disbelief Neighbors Coming Home at Dusk Find a Suburb Under Siege | By Monte Williams | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/world/world-news-briefs-decorated-iraqi-general-defects-to-jordan.html | WORLD NEWS BRIEFSDecorated Iraqi General Defects to Jordan | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/world/world-news-briefs-a-fiscal-conservative-is-elected-to-lead-sweden.html | WORLD NEWS BRIEFSA Fiscal Conservative Is Elected to Lead Sweden | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/new-jersey-daily-briefing-city-s-investment-distinction.html | New Jersey Daily BriefingCitys Investment Distinction | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/starwood-buys-a-hotel.html | Starwood Buys a Hotel | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-festival-review-young-geeky-and-suburban.html | FILM FESTIVAL REVIEWYoung Geeky and Suburban | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-review-giving-a-farewell-party-with-death-as-a-guest.html | FILM REVIEWGiving a Farewell Party With Death as a Guest | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/tenneco-to-spin-off-newport-news-shipbuilding.html | Tenneco to Spin Off Newport News Shipbuilding | By David Barboza | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/new-jersey-daily-briefing-more-nj-trains-ran-lights.html | New Jersey Daily BriefingMore NJ Trains Ran Lights | By Terry Pristin | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-22 | https://www.nytimes.com/1996/03/22/business/maybe-house-just-home-skittish-prices-dull-real-estate-s-investment-luster.html | Maybe a House Is Just a HomeSkittish Prices Dull Real Estates Investment Luster | By Robert D Hershey Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-review-rotten-to-the-core-try-a-little-fatherhood.html | FILM REVIEWRotten to the Core Try a Little Fatherhood | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/pro-basketball-childs-sparks-late-rally-after-nets-lose-big-lead.html | PRO BASKETBALLChilds Sparks Late Rally After Nets Lose Big Lead | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/us/scientists-find-antibody-aid-in-cancer-fight.html | Scientists Find Antibody Aid In Cancer Fight | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/world/tension-taiwan-polemics-china-denounces-us-interference-dispute-with-taiwan.html | TENSION IN TAIWAN THE POLEMICSChina Denounces US Interference in Dispute With Taiwan | By Seth Faison | TX 4-211-539 | 1996-04-29 |
| 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/ncaa-tournament-midwest-holding-true-form-1-2-punch-packs-awallop-kentucky-rolls.html | NCAA TOURNAMENT MIDWEST Holding True to Form 12 Punch Packs aWallop Kentucky Rolls Wake Is Next | By Thomas George | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/business/bond-buyers-snatch-up-disney-notes.html | Bond Buyers Snatch Up Disney Notes | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/city-tries-to-do-budget-while-wearing-a-blindfold.html | City Tries to Do Budget While Wearing a Blindfold | By David Firestone | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/attorney-general-s-team-takes-over-bonx-case.html | Attorney Generals Team Takes Over Bonx Case | By James Dao | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/business/in-a-surprise-president-of-moody-s-rating-agency-resigns.html | In a Surprise President of Moodys Rating Agency Resigns | By Leslie Wayne | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-jersey-daily-briefing-union-warning-at-rutgers.html | New Jersey Daily BriefingUnion Warning at Rutgers | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/world/tribunal-files-first-charges-in-war-crimes-against-serbs.html | Tribunal Files First Charges In War Crimes Against Serbs | By Alan Cowell | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/politics-on-the-trail-dole-toe-to-toe-but-side-by-side-with-clinton.html | POLITICS ON THE TRAILDole Toe to Toe but Side by Side With Clinton | By Katharine Q Seelye | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/standoff-westchester-gunman-spasm-gunfire-brought-man-s-troubled-life-dismal-end.html | STANDOFF IN WESTCHESTER THE GUNMANSpasm of Gunfire Brought a Mans Troubled Life to a Dismal End | By Robert D McFadden | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/arts/pop-review-surviving-and-soaring-over-life.html | POP REVIEWSurviving and Soaring Over Life | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/world/world-news-briefs-chechen-casualties-high.html | WORLD NEWS BRIEFSChechen Casualties High | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/observer-the-market-god.html | ObserverThe Market God | By Russell Baker | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/ncaa-tournament-women-newcomer-is-trying-to-crash-elite-s-party.html | NCAA TOURNAMENT WOMENNewcomer Is Trying to Crash Elites Party | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-jersey-daily-briefing-aids-test-for-suspect-upheld.html | New Jersey Daily BriefingAIDS Test for Suspect Upheld | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-jersey-daily-briefing-hospital-groups-ready-suit.html | New Jersey Daily BriefingHospital Groups Ready Suit | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/arts/music-review-fanny-mendelssohn-was-audacious-too.html | MUSIC REVIEWFanny Mendelssohn Was Audacious Too | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/baseball-brogna-may-be-ready-for-the-mets-opener.html | BASEBALLBrogna May Be Ready For the Mets Opener | By Charlie Nobles | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/books/a-civil-action-wins-critics-award.html | A Civil Action Wins Critics Award | By William Grimes | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/standoff-westchester-overview-bully-schoolyard-sniper-quiet-suburb.html | STANDOFF IN WESTCHESTER THE OVERVIEWFrom a Bully in the Schoolyard To a Sniper in a Quiet Suburb | By Joseph Berger | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/judge-in-dow-implant-bankruptcy-ousts-lawyers-on-panel.html | Judge in Dow Implant Bankruptcy Ousts Lawyers on Panel | By Tamar Lewin | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/business/international-business-romania-bans-currency-deals-by-foreign-banks.html | INTERNATIONAL BUSINESSRomania Bans Currency Deals by Foreign Banks | By Jane Perlez | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-23 | https://www.nytimes.com/1996/03/23/business/company-news-bway-signs-agreement-to-purchase-milton-can.html | COMPANY NEWSBWAY SIGNS AGREEMENT TO PURCHASE MILTON CAN | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/hockey-a-night-that-brodeur-would-rather-forget.html | HOCKEYA Night That Brodeur Would Rather Forget | By Alex Yannis | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/safe-and-unleaded.html | Safe and Unleaded | By Marianna Koval | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/state-faults-agency-s-inaction-in-overseeing-foster-children.html | State Faults Agencys Inaction In Overseeing Foster Children | By Joe Sexton | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/baseball-cone-takes-a-minor-detour.html | BASEBALLCone Takes a Minor Detour | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/politics-campaign-notebook-buchanan-bags-bobster-the-parrot-aide.html | POLITICS CAMPAIGN NOTEBOOKBuchanan Bags Bobster the Parrot Aide | By James Bennet | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/world/orel-journal-art-bares-the-gulag-russians-look-away.html | Orel JournalArt Bares The Gulag Russians Look Away | By Alessandra Stanley | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/about-new-york-heavy-fantasy-in-the-bronx-of-a-new-film.html | About New YorkHeavy Fantasy in the Bronx Of a New Film | By David Gonzalez | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/beliefs-021180.html | Beliefs | By Peter Steinfels | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/for-4-whites-who-sued-university-race-is-the-common-thread.html | For 4 Whites Who Sued University Race Is the Common Thread | By Sam Howe Verhovek | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/business/international-business-alitalia-is-near-the-edge-of-a-fiscal-crisis.html | INTERNATIONAL BUSINESSAlitalia Is Near the Edge of a Fiscal Crisis | By John Tagliabue | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/arts/film-festival-review-where-fame-hasn-t-had-its-15-minutes.html | FILM FESTIVAL REVIEWWhere Fame Hasnt Had Its 15 Minutes | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/business/international-business-softbank-raises-stake-in-yahoo.html | INTERNATIONAL BUSINESSSoftbank Raises Stake in Yahoo | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/whitewater-focus-shifts-to-possible-perjury.html | Whitewater Focus Shifts to Possible Perjury | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/business/auto-club-purchases.html | Auto Club Purchases | AP | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/ncaa-tournament-connecticut-s-season-comes-to-an-abrupt-ending.html | NCAA TOURNAMENTConnecticuts Season Comes to an Abrupt Ending | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/business/long-term-forecast-for-taiwan-remains-upbeat.html | LongTerm Forecast for Taiwan Remains Upbeat | By Edward A Gargan | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/figure-skating-for-kwan-maturity-invites-success.html | FIGURE SKATINGFor Kwan Maturity Invites Success | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/theater/theater-review-5-puffs-on-a-semantic-exploding-cigar.html | THEATER REVIEW5 Puffs on a Semantic Exploding Cigar | By Ben Brantley | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/us-sues-mine-companies-over-pollution-across-idaho.html | US Sues Mine Companies Over Pollution Across Idaho | By John H Cushman Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/arts/dance-review-from-bali-a-universe-where-upheaval-hides-beneath-the-harmony.html | DANCE REVIEWFrom Bali a Universe Where Upheaval Hides Beneath the Harmony | By Jennifer Dunning | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/world/british-beef-sales-plunge-as-germany-and-italy-join-import-ban.html | British Beef Sales Plunge as Germany and Italy Join Import Ban | By John Darnton | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/ex-astronaut-is-killed.html | ExAstronaut Is Killed | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/big-cocaine-cache-is-found-stashed-in-airliner-cockpit.html | Big Cocaine Cache Is Found Stashed in Airliner Cockpit | By Christopher S Wren | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/jane-oppenheimer-dies-at-84-expert-on-embryos-and-space.html | Jane Oppenheimer Dies at 84 Expert on Embryos and Space | By Wolfgang Saxon | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/capitol-sketchbook-echo-of-gunshots-past-as-house-votes.html | CAPITOL SKETCHBOOKEcho of Gunshots Past as House Votes | By Francis X Clines | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/movies/film-festival-review-trying-to-rescue-a-beloved-relic-of-the-past.html | FILM FESTIVAL REVIEWTrying to Rescue a Beloved Relic of the Past | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/theater/theater-review-freud-jung-and-sabina-analysis-of-a-triangle.html | THEATER REVIEWFreud Jung and Sabina Analysis of a Triangle | By Wilborn Hampton | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/judges-as-political-issues.html | Judges as Political Issues | By Linda Greenhouse | TX 4-211-539 | 1996-04-29 |

| 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/gay-marriage-an-oxymoron.html | Gay Marriage an Oxymoron | By Lisa Schiffren | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-jersey-daily-briefing-layoffs-for-police-officers.html | New Jersey Daily BriefingLayoffs for Police Officers | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/world/world-news-briefs-achille-lauro-killer-recaptured-in-spain.html | WORLD NEWS BRIEFSAchille Lauro Killer Recaptured in Spain | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-jersey-daily-briefing-water-tests-set-in-toms-river.html | New Jersey Daily BriefingWater Tests Set in Toms River | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/rice-advances-to-final.html | Rice Advances to Final | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/business/new-king-ski-moguls-demand-for-capital-forces-industry-into-consolidation.html | The New King of the Ski MogulsDemand for Capital Forces Industry Into Consolidation | By Sally Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/world/white-house-snubs-china-over-military-maneuvers.html | White House Snubs China Over Military Maneuvers | By Elaine Sciolino | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-york-city-s-tb-rate-falls-but-still-leads-nation.html | New York Citys TB Rate Falls but Still Leads Nation | By Vivian S Toy | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/books/in-a-writer-s-physical-loss-the-miracle-of-creativity.html | In a Writers Physical Loss The Miracle of Creativity | By Mel Gussow | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/showdown-at-gm-leaves-big-issues-still-unresolved.html | SHOWDOWN AT GM LEAVES BIG ISSUES STILL UNRESOLVED | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/business/company-news-american-radio-to-buy-henry-broadcasting.html | COMPANY NEWSAMERICAN RADIO TO BUY HENRY BROADCASTING | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-jersey-daily-briefing-120-losing-bakery-jobs.html | New Jersey Daily Briefing120 Losing Bakery Jobs | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/ncaa-tournament-west-syracuse-hits-the-shot-arizona-doesn-t.html | NCAA TOURNAMENT WESTSyracuse Hits the Shot Arizona Doesnt | By Tom Friend | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-jersey-daily-briefing-loan-defaults-at-schools.html | New Jersey Daily BriefingLoan Defaults at Schools | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-23 | https://www.nytimes.com/1996/03/nyregion/standoff-in-westchester-the-officer-horrible-loss-of-an-earnest-policeman.html | STANDOFF IN WESTCHESTER THE OFFICERHorrible Loss of an Earnest Policeman | By Adam Nossiter | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/woman-in-albany-has-sextuplets.html | Woman in Albany Has Sextuplets | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/world/colombia-s-beleaguered-chief-hints-at-calling-early-election.html | Colombias Beleaguered Chief Hints at Calling Early Election | By Diana Jean Schemo | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/business/company-news-resource-mortgage-to-sell-unit-to-dominion-capital.html | COMPANY NEWSRESOURCE MORTGAGE TO SELL UNIT TO DOMINION CAPITAL | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/man-kills-ex-wife-and-then-himself.html | Man Kills ExWife And Then Himself | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/business/company-news-exide-says-rumors-of-fbi-investigation-are-false.html | COMPANY NEWSEXIDE SAYS RUMORS OF FBI INVESTIGATION ARE FALSE | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/world/christopher-visiting-russia-hints-at-support-for-yeltsin.html | Christopher Visiting Russia Hints at Support for Yeltsin | By Steven Erlanger | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/business/lower-bids-seen-at-sale-of-rights-to-pollute-air.html | Lower Bids Seen At Sale of Rights To Pollute Air | By Barnaby J Feder | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/business/company-news-stock-of-hilton-hotels-shows-sharp-increase.html | COMPANY NEWSSTOCK OF HILTON HOTELS SHOWS SHARP INCREASE | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/trenton-and-irs-settle-state-pension-fund-issue.html | Trenton and IRS Settle State Pension Fund Issue | By Brett Pulley | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/pro-basketball-nets-rebound-in-spirit-but-fall-short-in-points.html | PRO BASKETBALLNets Rebound in Spirit But Fall Short in Points | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/world/scottish-pupils-if-not-parents-return-with-good-spirits.html | Scottish Pupils if Not Parents Return With Good Spirits | By Stephanie Strom | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/port-authority-is-trying-to-cut-police-overtime.html | Port Authority Is Trying To Cut Police Overtime | By John Sullivan | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/politics-the-larry-king-show-perot-asserts-propaganda-on-his-92-bid.html | POLITICS THE LARRY KING SHOWPerot Asserts Propaganda on His 92 Bid | By Adam Nagourney | TX 4-211-539 | 1996-04-29 |

| 1996-03-23 | https://www.nytimes.com/1996/03/23/business/international-business-britain-s-problem-with-beef-is-good-news-to-argentines.html | INTERNATIONAL BUSINESSBritains Problem With Beef Is Good News to Argentines | By Calvin Sims | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-23 | https://www.nytimes.com/1996/03/23/arts/bridge-021318.html | Bridge | By Alan Truscott | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/how-the-house-voted-on-repeal-of-the-ban-on-assault-weapons.html | How the House Voted on Repeal of the Ban on Assault Weapons | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/world/world-news-briefs-mandela-physically-fit-surgeon-general-says.html | WORLD NEWS BRIEFSMandela Physically Fit Surgeon General Says | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/louisiana-stands-alone-on-drinking-at-18.html | Louisiana Stands Alone on Drinking at 18 | By Rick Bragg | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/world/in-italy-corruption-scandal-s-sweeping-spotlight-turns-to-judiciary.html | In Italy Corruption Scandals Sweeping Spotlight Turns to Judiciary | By Celestine Bohlen | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/economic-data-show-big-jump-in-job-creation-in-new-jersey.html | Economic Data Show Big Jump In Job Creation in New Jersey | By Jennifer Preston | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/college-basketball-niagara-player-has-leukemia.html | COLLEGE BASKETBALLNiagara Player Has Leukemia | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/unexpectedly-the-clintons-are-skewered-at-a-dinner.html | Unexpectedly the Clintons Are Skewered at a Dinner | By Lawrie Mifflin | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/leslie-t-young-legislator-65.html | Leslie T Young Legislator 65 | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-jersey-daily-briefing-poet-defends-explicit-lecture.html | New Jersey Daily BriefingPoet Defends Explicit Lecture | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/world/shuttle-blasts-off-but-hydraulic-leak-may-curtail-flight.html | Shuttle Blasts Off but Hydraulic Leak May Curtail Flight | By John Noble Wilford | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/house-approves-repealing-of-ban-on-assault-guns.html | HOUSE APPROVES REPEALING OF BAN ON ASSAULT GUNS | By Adam Clymer | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/ncaa-tournament-east-minutemen-and-hoyas-an-enticing-matchup.html | NCAA TOURNAMENT EASTMinutemen And Hoyas An Enticing Matchup | By Timothy W Smith | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/unruly-bunch-of-moderates-new-jersey-republicans-walk-a-delicate-line.html | Unruly Bunch of ModeratesNew Jersey Republicans Walk a Delicate Line | By Ian Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/journal-the-fat-book-thing.html | JournalThe Fat Book Thing | By Frank Rich | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/politics-the-convention-parallel-agonizing-over-immigration.html | POLITICS THE CONVENTIONParallel Agonizing Over Immigration | By James Sterngold | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/ncaa-tournament-midwest-pass-pass-shoot-vs-pass-pass-shoot.html | NCAA TOURNAMENT MIDWESTPass Pass Shoot Vs Pass Pass Shoot | By Thomas George | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/jury-rules-against-hospital-for-negligent-care-of-baby.html | Jury Rules Against Hospital For Negligent Care of Baby | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/movies/film-festival-review-a-terrorist-betrayed-by-love.html | FILM FESTIVAL REVIEWA Terrorist Betrayed by Love | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/essex-county-s-residency-rule-faces-setback.html | Essex Countys Residency Rule Faces Setback | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/world/taiwan-votes-for-president-and-celebrates-democracy.html | Taiwan Votes for President And Celebrates Democracy | By Patrick E Tyler | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/business/stock-market-revives-a-bit-with-dow-rising-by-9.76.html | Stock Market Revives a Bit With Dow Rising by 976 | By Leonard Sloane | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/sports-of-the-times-for-calhoun-one-more-bad-memory.html | Sports of The TimesFor Calhoun One More Bad Memory | By Harvey Araton | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/arts/music-review-peter-sellars-evokes-an-operatic-bach.html | MUSIC REVIEWPeter Sellars Evokes an Operatic Bach | By James R Oestreich | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/us/undercover-agent-killed-in-drug-operation.html | Undercover Agent Killed in Drug Operation | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/suspect-in-91-crown-heights-death-faces-trial-as-an-adult.html | Suspect in 91 Crown Heights Death Faces Trial as an Adult | By Joseph P Fried | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/arts/music-review-unruffled-amid-wild-rhythms-of-bartok.html | MUSIC REVIEWUnruffled Amid Wild Rhythms Of Bartok | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/patakis-secrets.html | Patakis Secrets | By Andrea Bernstein | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/arts/dance-review-nightmares-of-fanatics-and-jungles.html | DANCE REVIEWNightmares Of Fanatics And Jungles | By Jack Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-23 | https://www.nytimes.com/1996/03/23/world/gi-killed-in-crash.html | GI Killed in Crash | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/live-animal-use-spurs-protests.html | Live Animal Use Spurs Protests | By Roberta Hershenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/world/dead-soldier-is-identified.html | Dead Soldier Is Identified | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/in-brief-doing-what-it-takes-to-make-people-smile.html | IN BRIEFDoing What It Takes To Make People Smile | By Susan Jo Keller | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/crime-023248.html | Crime | By Marilyn Stasio | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/ncaa-tournament-uconn-women-reach-mideast-final.html | NCAA TOURNAMENTUConn Women Reach Mideast Final | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/television-espn2-adjusts-course-without-dipping-below-200-mph.html | TELEVISIONESPN2 Adjusts Course Without Dipping Below 200 MPH | By Edward Lewine | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/how-to-succeed-in-britain-without-really-trying.html | How to Succeed in Britain Without Really Trying | By Bruno Maddox | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-greenwich-village-shadowy-future-looms-for-west-10th-street.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEA Shadowy Future Looms For West 10th Street | By Andrew Jacobs | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/coping-claudine-calls-home-and-sends-her-love.html | COPINGClaudine Calls Home and Sends Her Love | By Robert Lipsyte | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/fyi-025070.html | FYI | By Kathryn Shattuck | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/schools-across-the-state-teachers-settle-for-a-slower-rise-in-pay.html | SCHOOLSAcross the State Teachers Settle for a Slower Rise in Pay | By Abby Goodnough | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-lower-east-side-global-thinker-keeps-neighborhood-safe-for.html | NEIGHBORHOOD REPORT LOWER EAST SIDEGlobal Thinker Keeps Neighborhood Safe for Radicals | By Michael Cooper | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/archives/reviving-the-look-of-the-future.html | Reviving the Look Of The Future | By Robert E Bryan FINISH LAST PAGE | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/taking-the-children-can-t-go-home-again-tell-these-frisky-strays-024228.html | TAKING THE CHILDRENCant Go Home Again Tell These Frisky Strays | By Linda Lee | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/business/earning-it-virtual-recruiter-software-that-reads-resumes.html | EARNING ITVirtual Recruiter Software That Reads Resumes | By Glenn Rifkin | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/corporate-giving-falling-behind-as-the-needs-grow.html | Corporate Giving Falling Behind as the Needs Grow | By Diane Sentementes Sierpina | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-nonfiction-024244.html | Books in Brief NONFICTION | By David Owen | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/an-audio-manufacturer-remembers-its-roots.html | An Audio Manufacturer Remembers Its Roots | By Carol Steinberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/significant-others-much-will-hinge-on-2-close-to-the-candidates.html | Significant OthersMuch Will Hinge on 2 Close to the Candidates | By R W Apple Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/culture-zone-designer-nihilism.html | CULTURE ZONEDesigner Nihilism | By Michiko Kakutani | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/out-of-order-do-you-have-time-for-a-private-vice.html | OUT OF ORDERDo You Have Time for a Private Vice | By David Bouchier | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/automobiles/behind-the-wheel-range-rover-4.0-se-the-changing-of-the-guard.html | BEHIND THE WHEELRange Rover 40 SEThe Changing of the Guard | By Michelle Krebs | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/taking-the-children-can-t-go-home-again-tell-these-frisky-strays-024201.html | TAKING THE CHILDRENCant Go Home Again Tell These Frisky Strays | By Patricia S McCormick | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/ancient-texts-for-a-modern-age.html | Ancient Texts for a Modern Age | By Bill Slocum | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/talbots-makes-debut-on-litchfield-green.html | Talbots Makes Debut On Litchfield Green | BY Susan Pearsall | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/science-gutting-stuffing-and-studying-since-1982.html | SCIENCEGutting Stuffing and Studying Since 1982 | By Andy Newman | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/life-in-the-lap-lane-new-york-hotel-pools.html | Life in the Lap Lane New York Hotel Pools | By Susan G Hauser | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/group-aiding-homeless-to-get-concert-funds.html | Group Aiding Homeless To Get Concert Funds | By Roberta Hershenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/when-children-simply-need-families.html | When Children Simply Need Families | By Frances Chamberlain | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/ncaa-tournament-midwest-kentucky-s-machine-plows-its-way-to-the-final-four.html | NCAA TOURNAMENT MIDWESTKentuckys Machine Plows Its Way to the Final Four | By Thomas George | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/tennis-muster-loses-lipton-opener.html | TENNISMuster Loses Lipton Opener | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/style/the-night-of-blondes-or-not-and-divas.html | THE NIGHTOf Blondes Or Not And Divas | By Bob Morris | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/making-it-work-lonely-are-the-dead.html | MAKING IT WORKLonely Are the Dead | By Andrew Jacobs | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/westchester-guide-023825.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/in-person-rising-stars.html | IN PERSON  Rising Stars | By Debbie Galant | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-brownsville-instead-of-school-a-youth-jail.html | NEIGHBORHOOD REPORT BROWNSVILLEInstead of School a Youth Jail | By Somini Sengupta | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-upper-west-side-landmarks-group-helps-temple-fight-subway.html | NEIGHBORHOOD REPORT UPPER WEST SIDELandmarks Group Helps Temple Fight A Subway Eyesore | By James Barron | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/march-17-24-sane-and-guilty.html | March 1724Sane and Guilty | By Fox Butterfield | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/from-necessity-new-forest-industry-rises.html | From Necessity New Forest Industry Rises | By Carey Goldberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/television-what-a-difference-a-do-makes.html | TELEVISIONWhat a Difference a Do Makes | By Jill Gerston | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/q-and-a-022829.html | Q and A | By Carl Sommers | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/taking-the-children-can-t-go-home-again-tell-these-frisky-strays-023159.html | TAKING THE CHILDRENCant Go Home Again Tell These Frisky Strays | By Peter M Nichols | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/music-taking-nothing-casually-except-a-contest.html | MUSICTaking Nothing Casually Except a Contest | By Leslie Kandell | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/architecture-view-in-los-angeles-the-esthetic-of-urban-grit.html | ARCHITECTURE VIEWIn Los Angeles the Esthetic of Urban Grit | By Herbert Muschamp | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-lower-east-side-youth-shelter-sold-to-house-chinese-scholars.html | NEIGHBORHOOD REPORT LOWER EAST SIDEYouth Shelter Sold to House Chinese Scholars | By Michael Cooper | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-nonfictiondiscarded-places.html | Books in Brief NONFICTIONDiscarded Places | By William K Marimow | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/office-supply-entrepreneur-dies-at-his-family-business.html | OfficeSupply Entrepreneur Dies at His Family Business | By David Kocieniewski | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/ncaa-tournament-southeast-uconn-left-to-wonder-how-season-went-sour.html | NCAA TOURNAMENT SOUTHEASTUConn Left to Wonder How Season Went Sour | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/world/world-news-briefs-former-south-korea-aide-accused-of-taking-bribes.html | World News BriefsFormer South Korea Aide Accused of Taking Bribes | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/baseball-for-boggs-a-coach-for-all-seasons.html | BASEBALLFor Boggs a Coach for All Seasons | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/food-fluent-in-french.html | FOODFluent in French | By Molly ONeill | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/death-in-dublin.html | Death in Dublin | By Catherine Lockerbie | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/choice-tables-where-the-food-is-new-in-scotland.html | CHOICE TABLESWhere the Food Is New in Scotland | By Catharine Reynolds | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/theater/sunday-view-diatribes-homilies-it-s-nixon.html | SUNDAY VIEWDiatribes Homilies Its Nixon | By Margo Jefferson | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/on-the-map-in-oakland-a-refuge-for-animals-and-a-message-for-humans.html | ON THE MAPIn Oakland a Refuge for Animals and a Message for Humans | By Susan Jo Keller | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/appearances-the-seaweed-factor.html | AppearancesThe Seaweed Factor | By Mary Tannen | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/misunderstood-as-ever.html | Misunderstood as Ever | By Liesl Schillinger | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/television-view-long-ago-when-burns-wasn-t-so-lovable.html | TELEVISION VIEWLong Ago When Burns Wasnt So Lovable | By Neal Gabler | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/the-world-the-idea-of-europe-trips-over-the-real-thing.html | The WorldThe Idea of Europe Trips Over the Real Thing | By Richard W Stevenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/word-for-word-trial-germany-we-weren-t-following-orders-but-currents-cold-war.html | Word for WordOn Trial in GermanyWe Werent Following Orders But the Currents of the Cold War | By Stephen Kinzer | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/land-on-s-carolina-island-is-sold-to-state-averting-bridge-plan.html | Land on S Carolina Island Is Sold to State Averting Bridge Plan | By Ronald Smothers | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/theater/theater-sculpturing-a-play-into-existence.html | THEATERSculpturing a Play Into Existence | By Bruce Weber | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/business/spending-it-the-price-of-your-nonrefundable-ticket-just-fell-don-t-despair.html | SPENDING ITThe Price of Your Nonrefundable Ticket Just Fell Dont Despair | By Thomas H Matthews | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/boxing-a-split-decision-gains-title-for-jones.html | BOXINGA Split Decision Gains Title For Jones | By Gerald Eskenazi | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/when-little-league-becomes-hardball.html | When Little League Becomes Hardball | By Kate Stone Lombardi | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/legislator-s-departure-in-sex-case-unsettles-christian-faction.html | Legislators Departure in Sex Case Unsettles Christian Faction | By Mireya Navarro | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/backtalkgibson-girls-become-basketball-women.html | BACKTALKGibson Girls Become Basketball Women | By Sue Macy | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/recordings-view-giving-a-contrary-trenchant-symphonist-his-due.html | RECORDINGS VIEWGiving A Contrary Trenchant Symphonist His Due | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Sally Abrahms | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/figure-skating-grace-and-improvisation-kwan-wins-world-title.html | FIGURE SKATINGGrace and Improvisation Kwan Wins World Title | By Jere Longman | TX 4-211-539 | 1996-04-29 |

| 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/march-17-24-mad-cows-wreak-havoc.html | March 1724Mad Cows Wreak Havoc | By John Darnton | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/restaurants-barn-n-brew.html | RESTAURANTSBarn n Brew | By Fran Schumer | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-fiction-024317.html | Books in Brief FICTION | By Linda Rodgers | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/skiing-street-injured-during-dash.html | SKIINGStreet Injured During Dash | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/art-view-a-fifth-avenue-showcase-for-what-opulence-buys.html | ART VIEWA Fifth Avenue Showcase For What Opulence Buys | By Paul Goldberger | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-central-brooklyn-divide-conquer-inner-city-children-getting.html | NEIGHBORHOOD REPORT CENTRAL BROOKLYNDivide and Conquer InnerCity Children Getting Into Math | By Somini Sengupta | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/archives/noticedread-my-lipstick.html | NOTICEDRead My Lipstick | By Joe Dziemianowicz | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/business/diary-027421.html | DIARY | By Joshua Mills | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/baseball-notebook-loss-gives-a-phenom-an-outing-as-fodder.html | BASEBALL NOTEBOOKLoss Gives A Phenom An Outing As Fodder | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/travel-advisory-manila-airport-judged-secure-by-faa.html | TRAVEL ADVISORYManila Airport Judged Secure by FAA | By Adam Bryant | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/fighting-poverty-programs-hartford-faces-vote-to-bar-new-nonprofit-services.html | Fighting Poverty ProgramsHartford Faces Vote to Bar New Nonprofit Services | By Jonathan Rabinovitz | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/quick-bite-where-turkey-is-in-taste.html | QUICK BITEWhere Turkey Is in Taste | By David W Chen | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/sports-of-the-times-final-four-equals-the-final-arena.html | Sports of The TimesFinal Four Equals The Final Arena | By Dave Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-upper-west-side-where-image-boswell-flavoring-hazelnut.html | NEIGHBORHOOD REPORT UPPER WEST SIDEWhere Image Is Boswell and Flavoring Is Hazelnut | By Janet Allon | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/paper-threat.html | Paper Threat | By Peter Passell | TX 4-211-539 | 1996-04-29 |

| 1996-03-24 | https://www.nytimes.com/1996/03/24/business/investing-it-turmoil-over-painkillers-but-smooth-seas-for-investors.html | INVESTING ITTurmoil Over Painkillers but Smooth Seas for Investors | By Milt Freudenheim | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/cosmic-shiver.html | Cosmic Shiver | By Dennis Overbye | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/world/homecoming-of-ethnic-german-immigrants-sours.html | Homecoming of Ethnic German Immigrants Sours | By Alan Cowell | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/li-vines-023710.html | LI Vines | By Howard G Goldberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/bias-is-seen-in-removal-of-prosecutor-from-case.html | Bias Is Seen in Removal Of Prosecutor From Case | By Neil MacFarquhar | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/the-grunge-american-novel.html | The Grunge American Novel | By Frank Bruni | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/high-school-basketball-robin-leads-rice-to-state-championship.html | HIGH SCHOOL BASKETBALLRobin Leads Rice to State Championship | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-fiction-024333.html | Books in Brief FICTION | By Dennis J Carroll | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/dreamland-morning-in-america-in-japan.html | DreamlandMorning in America in Japan | By Nicholas D Kristof | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/dining-out-flavorful-indian-cuisine-in-white-plains.html | DINING OUTFlavorful Indian Cuisine in White Plains | By M H Reed | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/business/voices-from-the-desk-ofmutual-funds-the-musical.html | VOICES FROM THE DESK OFMutual Funds The Musical | By Jay G Baris | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/judo-accepting-the-hard-knocks-is-only-a-part-of-a-grappling-passion.html | JUDOAccepting the Hard Knocks Is Only a Part of a Grappling Passion | By Robert Lipsyte | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/new-yorkers-co-the-other-lauren.html | NEW YORKERS  COThe Other Lauren | By Lena Williams | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/in-brief-challenge-for-newark-schools-this-one-is-worth-3-million.html | IN BRIEFChallenge for Newark Schools This One Is Worth 3 Million | By Abby Goodnough | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/news-analysis-death-penalty-test.html | News AnalysisDeath Penalty Test | By Jan Hoffman | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-nonfiction-024287.html | Books in Brief NONFICTION | By Carolyn T Hughes | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/of-the-natural-world-and-indian-ways.html | Of the Natural World and Indian Ways | By Carolyn Battista | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/for-sherrill-milnes-verdi-s-perfect.html | For Sherrill Milnes Verdis Perfect | By Cynthia Magriel Wetzler | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/visions-and-revisions.html | Visions and Revisions | By Michael Kazin | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/whats-doing-injakarta.html | WHATS DOING INJakarta | By Margot Cohen | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/world/ireland-boasted-of-a-drug-sting-but-joke-was-on-the-public.html | Ireland Boasted of a Drug Sting but Joke Was on the Public | By James F Clarity | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/march-17-24-menendez-brothers-convicted.html | March 1724Menendez Brothers Convicted | By Kenneth B Noble | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/politics-and-the-health-care-bill.html | Politics and the Health Care Bill | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/taking-the-children-can-t-go-home-again-tell-these-frisky-strays-024210.html | TAKING THE CHILDRENCant Go Home Again Tell These Frisky Strays | By Anita Gates | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/photography-view-an-outward-gazing-eye-that-explored-the-inner-life.html | PHOTOGRAPHY VIEWAn OutwardGazing Eye That Explored The Inner Life | By Vicki Goldberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/long-island-journal-023590.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/philadelphia-feels-effects-of-inquiry.html | Philadelphia Feels Effects Of Inquiry | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/few-people-but-teeming-with-life.html | Few People But Teeming With Life | By Donna Marchetti | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/and-the-so-so-winner-is-hey-what-s-talent-got-to-do-with-it.html | And the SoSo Winner Is   Hey Whats Talent Got to Do With It | By Bernard Weinraub | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/slavery-is-an-issue-again.html | Slavery Is an Issue Again | By Steven A Holmes | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/pro-basketball-van-gundy-facing-decision-day-on-starks-davis-choice.html | PRO BASKETBALLVan Gundy Facing Decision Day on StarksDavis Choice | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/women-in-communications-awards-writers.html | Women in Communications Awards Writers | By Lynne Ames | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/business/investing-it-a-little-known-strategy-for-bond-buyers.html | INVESTING ITA LittleKnown Strategy for Bond Buyers | By Sana Siwolop | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/the-mark-of-the-beast.html | The Mark of the Beast | By Derek Bickerton | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/the-jew-who-fought-to-stay-german.html | The Jew Who Fought to Stay German | By Amos Elon | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/news/the-grunge-american-novela-new-york-times-magazine-profile.html | The Grunge American NovelA New York Times Magazine Profile | By Frank Bruni | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-fiction-beyond-words.html | Books in Brief FICTIONBeyond Words | By Steven Heller | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/taming-the-passover-plagues-for-easy-consumption.html | Taming the Passover Plagues for Easy Consumption | By Susan Jo Keller | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/travel-advisory-reconfiguring-the-michelin-firmament.html | TRAVEL ADVISORYReconfiguring the Michelin Firmament | By Patricia Wells | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/business/mutual-funds-funds-watch.html | MUTUAL FUNDSFUNDS WATCH | By Carole Gould | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/pro-basketball-nets-reeves-is-veteran-of-the-waiting-game.html | PRO BASKETBALLNets Reeves Is Veteran Of the Waiting Game | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/children-s-books-025712.html | CHILDRENS BOOKS | By Robin Tzannes | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/cherishing-dignity-at-home.html | Cherishing Dignity At Home | By Joseph Berger | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/playing-in-the-neighborhood-west-side-judging-the-best-at-singing-to-the-heavens.html | PLAYING IN THE NEIGHBORHOOD WEST SIDEJudging the Best at Singing to the Heavens | By Eleanor Blau | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/criminal-case-is-ruled-out-in-collapse.html | Criminal Case Is Ruled Out In Collapse | By Richard PerezPena | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/the-most-polite-pit-bull-in-local-politics.html | The Most Polite Pit Bull in Local Politics | By Robin Pogrebin | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/veterans-of-the-80-s-return-to-the-wars.html | Veterans of the 80s Return to the Wars | By Claudia H Deutsch | TX 4-211-539 | 1996-04-29 |

| 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/march-17-24-round-one-of-bakke-ii.html | March 1724Round One of Bakke II | By David Stout | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/ex-wives-tales.html | ExWives Tales | By Brooke Allen | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/business/investing-with-mark-g-holowesko-templeton-foreign-fund.html | INVESTING WITHMark G Holowesko Templeton Foreign Fund | By Virginia Munger Kahn | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/when-ketchup-is-tomato-achievement.html | When Ketchup Is Tomato Achievement | By Adam Clymer | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/scientists-discover-all-kinds-of-friends.html | Scientists Discover All Kinds of Friends | By Sam Libby | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/norman-c-keith-83-a-founder-and-director-of-3-oil-companies.html | Norman C Keith 83 a Founder And Director of 3 Oil Companies | By David Cay Johnston | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/the-seeds-of-his-own-destruction.html | The Seeds of His Own Destruction | By Richard Pipes | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/an-open-door-to-the-world.html | An Open Door to the World | By Pamela J Petro | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/ncaa-tournament-wolters-being-recognized-as-a-star.html | NCAA TOURNAMENTWolters Being Recognized as a Star | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/los-angeles-district-attorney-is-riding-high-before-vote.html | Los Angeles District Attorney Is Riding High Before Vote | By Kenneth B Noble | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/5-found-shot-dead-in-burning-house.html | 5 Found Shot Dead In Burning House | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/bright-comet-is-making-its-closest-approach-to-earth-tonight.html | Bright Comet Is Making Its Closest Approach to Earth Tonight | By Malcolm W Browne | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-west-side-pier-plans-brewing-on-54th-st.html | NEIGHBORHOOD REPORT WEST SIDEPier Plans Brewing on 54th St | By Anthony Ramirez | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/the-whiz-of-processing-the-mail.html | The Whiz of Processing the Mail | By Elsa Brenner | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/clintons-gunboat-diplomacy.html | Clintons Gunboat Diplomacy | By James Shinn | TX 4-211-539 | 1996-04-29 |

| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/col-rf-overmyer-commander-of-shuttle-missions-dies-at-59.html | Col RF Overmyer Commander Of Shuttle Missions Dies at 59 | AP | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/defense-missile-fails-in-its-second-test.html | Defense Missile Fails in Its Second Test | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/an-officer-on-every-subway-train-a-popular-promise-that-disappeared.html | An Officer on Every Subway Train A Popular Promise That Disappeared | By Richard PerezPena | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/westchester-q-a-paul-j-mccarthy-how-corporations-obtain-a-bond-rating.html | Westchester QA Paul J McCarthyHow Corporations Obtain a Bond Rating | By Donna Greene | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/delay-in-menendez-case.html | Delay in Menendez Case | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/business/market-watch-oil-spurt-a-rally-that-few-believe.html | MARKET WATCHOil Spurt A Rally That Few Believe | By Floyd Norris | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/baseball-looking-to-san-francisco-voters-to-send-message-to-steinbrenner.html | BASEBALLLooking to San Francisco Voters To Send Message to Steinbrenner | By Robert Lipsyte | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/on-campus-a-master-of-seduction-puts-hackensack-on-the-literary-map.html | ON CAMPUSA Master of Seduction Puts Hackensack on the Literary Map | By Abby Goodnough | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/coastal-geologist-questions-plan-for-restoration-of-barrier-beach.html | Coastal Geologist Questions Plan for Restoration of Barrier Beach | By John Rather | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/new-noteworthy-paperbacks-024341.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-nonfiction-024252.html | Books in Brief NONFICTION | By Ralph Blumenthal | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/new-jersey-co-jersey-city-of-all-places-morphs-into-a-cybermarket.html | NEW JERSEY  COJersey City of All Places Morphs Into a Cybermarket | By David W Chen | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/perspectives-housing-programs-strained-as-cutbacks-take-hold.html | PERSPECTIVESHousing Programs Strained as Cutbacks Take Hold | By Alan S Oser | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/style/cuttings-not-just-the-cow-pasture-s-thorny-scourge.html | CuttingsNot Just the Cow Pastures Thorny Scourge | By Cass Peterson | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/a-successful-company-is-acquired-will-it-remain-on-li.html | A Successful Company Is Acquired Will It Remain on LI | By Carol Steinberg | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/at-uconn-how-it-was-with-harry-at-the-helm.html | At UConn How It Was With Harry at the Helm | By Jackie Fitzpatrick | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/word-image-a-tawdry-tv-pageant.html | WORD  IMAGEA Tawdry TV Pageant | By Max Frankel | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/art-where-seating-is-part-of-the-collection.html | ARTWhere Seating Is Part of the Collection | By Vivien Raynor | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/style/its-dick-vitale-baby-the-voice-that-makes-march-mad.html | Its Dick Vitale Baby The Voice That Makes March Mad | By Kimberly J McLarin | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/habitats-garrison-ny-there-was-room-at-the-inn-and-they-needed-it.html | HabitatsGarrison NYThere Was Room at the Inn  and They Needed It | By Tracie Rozhon | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/gardening-starting-pest-control-before-the-buds-break.html | GARDENINGStarting Pest Control Before the Buds Break | By Joan Lee Faust | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/lost-and-found.html | Lost and Found | By Phillip Gourevitch | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/food/with-easter-comes-spring-and-a-fillet-of-lamb.html | FOODWith Easter Comes Spring and a Fillet of Lamb | By Moira Hodgson | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/moorea-s-sumptuous-sands.html | Mooreas Sumptuous Sands | By Bryan Miller | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-fiction-024309.html | Books in Brief FICTION | By Sarah Ferguson | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/march-17-24-an-assault-gun-offensive.html | March 1724An AssaultGun Offensive | By Adam Clymer | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/something-s-got-to-give.html | Somethings Got to Give | By Darcy Frey | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/sports-of-the-times-baseball-asks-fans-for-a-commitment.html | Sports of The TimesBaseball Asks Fans For a Commitment | By George Vecsey | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/the-red-cross-takes-a-second-look.html | The Red Cross Takes a Second Look | By Penny Singer | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-harlem-hale-house-stoop-stirs-flap.html | NEIGHBORHOOD REPORT HARLEMHale House Stoop Stirs Flap | By Janet Allon | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/baseball-notebook-davis-and-hitchcock-settle-in-with-seattle.html | BASEBALL NOTEBOOKDavis and Hitchcock Settle In With Seattle | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/the-three-tenors-juggernaut.html | The Three Tenors Juggernaut | By Ralph Blumenthal | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/random-objects-of-desire.html | Random Objects of Desire | By Daphne Merkin | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/in-the-region-connecticut-design-review-for-a-seamless-community-fabric.html | In the RegionConnecticutDesign Review for a Seamless Community Fabric | By Eleanor Charles | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/world/in-sarajevo-suburb-a-new-border-stirs-tensions.html | In Sarajevo Suburb a New Border Stirs Tensions | By Kit R Roane | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/tv/spotlight-the-untouchables.html | SPOTLIGHTThe Untouchables | By Howard Thompson | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/government-for-these-artists-state-grants-meant-more-than-just-food-on-the-table.html | GOVERNMENTFor These Artists State Grants Meant More Than Just Food on the Table | By Karen Demasters | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/if-you-re-thinking-living-lindenhurst-li-involved-village-great-south-bay.html | If Youre Thinking of Living InLindenhurst LIAn Involved Village on Great South Bay | By Vivien Kellerman | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/archives/digital-dressing-or-software-to-wear.html | Digital Dressing Or Software to Wear | By Neil Gershenfeld | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-nonfiction-024260.html | Books in Brief NONFICTION | By Joseph Gregory | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/tv/cover-story-bob-and-johnny-made-it-look-easy.html | COVER STORYBob and Johnny Made It Look Easy | By William Grimes | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/baseball-torre-unsure-about-rogers.html | BASEBALLTorre Unsure About Rogers | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/world/china-says-taiwan-election-shows-that-voters-oppose-separation-fromthe-mainland.html | China Says Taiwan Election Shows That Voters Oppose Separation Fromthe Mainland | By Seth Faison | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/business/mutual-funds-chase-manhattan-needs-more-than-a-vision-for-its-vista-funds.html | MUTUAL FUNDSChase Manhattan Needs More Than a Vision for Its Vista Funds | By Edward Wyatt | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/music-in-recital-bach-beethoven-and-more-bach.html | MUSICIn Recital Bach Beethoven and More Bach | By Robert Sherman | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/politics-bob-dole-a-get-tough-message-at-california-s-death-row.html | POLITICS BOB DOLEA GetTough Message at Californias Death Row | By Katharine Q Seelye | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/soapboxdriving-from-st-petersburg.html | SOAPBOXDriving From St Petersburg | By Rick Donovan | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/theater/theater-a-long-and-twisting-road-back-to-broadway.html | THEATERA Long and Twisting Road Back to Broadway | By Alex Witchel | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/sports-of-the-times-fewer-questions-for-calipari.html | Sports of The TimesFewer Questions For Calipari | By William C Rhoden | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/tv/signoff-why-they-call-it-march-madness.html | SIGNOFFWhy They Call It March Madness | By Richard Sandomir | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/pop-view-a-small-world-after-all-but-is-that-good.html | POP VIEWA Small World After All But Is That Good | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/film-view-oscar-s-roster-a-mostly-motley-crew.html | FILM VIEWOscars Roster A Mostly Motley Crew | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/grand-designs.html | Grand Designs | By Paul Shepheard | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/tennis-graf-finds-real-world-full-of-ups-and-downs.html | TENNISGraf Finds Real World Full of Ups and Downs | By Robin Finn | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/foreigners-outdo-us-students-on-harder-exams-study-finds.html | Foreigners Outdo US Students On Harder Exams Study Finds | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/commercial-propertysouthbridge-massfuture-brightens-for-depressed.html | Commercial PropertySouthbridge MassFuture Brightens for Depressed Massachusetts Town | By Micky Baca | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/business/investing-it-bre-x-has-a-cinderella-story-to-tell.html | INVESTING ITBreX Has a Cinderella Story to Tell | By Clyde H Farnsworth | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/muddy-water.html | Muddy Water | By Thomas Powers | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/pro-basketball-wallace-hurt-for-the-bullets.html | PRO BASKETBALLWallace Hurt For the Bullets | AP | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/realest ate/streetscapes-gould-memorial-library-spectacular-interior-designed-stanford-white.html | StreetscapesGould Memorial LibraryA Spectacular Interior Designed by Stanford White | By Christopher Gray | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/movie s/a-movie-tough-guy-with-a-heart-of-gold.html | A Movie Tough Guy With a Heart of Gold | By Josh Young | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregi on/a-la-carte-interested-in-fine-dining-search-the-internet.html | A LA CARTEInterested in Fine Dining Search the Internet | By Richard Jay Scholem | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/world/ canadian-mounties-accused-of-failing-to-protect-their-man.html | Canadian Mounties Accused of Failing to Protect Their Man | By Clyde H Farnsworth | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/weeki nreview/march-17-24-the-census-counts-the-court-decides.html | March 1724The Census Counts The Court Decides | By Linda Greenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregi on/the-view-from-fair-haven-cheers-for-a-library-returning-after-two-years-on-hold.html | The View From Fair HavenCheers for a Library Returning After Two Years on Hold | By Jackie Fitzpatrick | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/realest ate/your-home-access-for-disabled-in-a-co-op.html | YOUR HOMEAccess for Disabled In a Coop | By Jay Romano | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/da nce-getting-to-the-heart-of-a-dance-with-a-guide.html | DANCEGetting to the Heart of a Dance With a Guide | By Jennifer Dunning | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregi on/theater-review-refusing-to-knuckle-under-in-1666-or-ever.html | THEATER REVIEWRefusing to Knuckle Under in 1666 or Ever | By Alvin Klein | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/style/ weddings-megan-mulry-jeffrey-huisinga.html | WEDDINGSMegan Mulry Jeffrey Huisinga | By Lois Smith Brady | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/weeki nreview/the-nation-you-too-can-balance-the-federal-budget.html | The NationYou Too Can Balance the Federal Budget | By David E Rosenbaum | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/weeki nreview/ideas-trends-can-the-schools-stand-or-deliver.html | Ideas  TrendsCan the Schools Stand or Deliver | By Peter Applebome | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/opinio n/foreign-affairs-help-wanted-deal-makers.html | Foreign AffairsHelp Wanted Deal Makers | By Thomas L Friedman | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/disaster-readiness-primer-for-companies.html | Disaster Readiness Primer for Companies | By Penny Singer | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/shuttle-atlantis-successfully-docks-with-russian-space-station.html | Shuttle Atlantis Successfully Docks With Russian Space Station | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/cool-suits-hot-jazz.html | Cool Suits Hot Jazz | By Robert E Bryan | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-fiction-024295.html | Books in Brief FICTION | By Maggie Garb | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/storming-the-gates.html | Storming the Gates | By James R Mellow | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/classical-view-a-don-faces-down-a-blowhard.html | CLASSICAL VIEWA Don Faces Down a Blowhard | By James R Oestreich | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/moonlighting.html | Moonlighting | By Anita Gates | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/the-new-look-in-film-titles-edgy-type-thats-on-the-move.html | The New Look in Film Titles Edgy Type Thats on the Move | By Laurie Halpern Benenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/recordings-view-retrieving-a-lost-world-of-sensibility-and-graciousness.html | RECORDINGS VIEWRetrieving a Lost World of Sensibility and Graciousness | By David Blum | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/teachers-teach-thyselves.html | Teachers Teach Thyselves | By Sarah Boxer | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/liberties-the-last-laugh.html | LibertiesThe Last Laugh | By Maureen Dowd | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/tv/movies-this-week-027669.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/filling-in-the-gaps-caused-by-a-street-destroying-winter.html | Filling in the Gaps Caused by a StreetDestroying Winter | By Lynette Holloway | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/politics-congressional-memo-fervor-of-freshman-wanes-as-re-election-time-nears.html | POLITICS CONGRESSIONAL MEMOFervor of Freshman Wanes As ReElection Time Nears | By Michael Wines | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/art-recalling-a-pioneering-women-s-gallery.html | ARTRecalling a Pioneering Womens Gallery | By Phyllis Braff | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/charges-are-filed-in-mosque-incident.html | Charges Are Filed In Mosque Incident | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/us-gets-a-break-in-curbing-nigeria-business-fraud-schemes.html | US Gets a Break in Curbing Nigeria Business Fraud Schemes | By Ronald Smothers | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/film-a-sisterhood-on-camera-and-off.html | FILMA Sisterhood On Camera and Off | By Jill Gerston | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/hockey-rangers-enjoy-signs-of-hope-sandwiched-around-a-blown-lead.html | HOCKEYRangers Enjoy Signs Of Hope Sandwiched Around a Blown Lead | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/dining-out-hit-or-miss-in-a-lovely-japanese-setting.html | DINING OUTHit or Miss in a Lovely Japanese Setting | By Joanne Starkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/world/little-progress-in-mexico-on-assassination-case.html | Little Progress in Mexico On Assassination Case | By Julia Preston | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/who-is-this-masked-man.html | Who Is This Masked Man | By Karen de Witt | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-jamaica-fda-lab-goes-collegiate.html | NEIGHBORHOOD REPORT JAMAICAFDA Lab Goes Collegiate | By Jane H Lii | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/conquistador.html | Conquistador | By Fernando Cervantes | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/in-the-region-new-jersey-redeveloping-the-state-s-industrially-polluted-sites.html | In the RegionNew JerseyRedeveloping the States Industrially Polluted Sites | By Rachelle Garbarine | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/automobiles/dr-lauren-i-presume-car-shoppers-go-on-safari.html | Dr Lauren I Presume Car Shoppers Go on Safari | By Jeffrey J Taras | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/tarrytown-music-hall-thrives-on-diversity.html | Tarrytown Music Hall Thrives on Diversity | By Dan Markowitz | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/a-modest-strike-for-the-uaw-it-s-not-the-revolution.html | A Modest StrikeFor the UAW Its Not the Revolution | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-carroll-gardens-a-bridge-too-far-for-pupils.html | NEIGHBORHOOD REPORT CARROLL GARDENSA Bridge Too Far for Pupils | By Mark Francis Cohen | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-west-side-30-year-news-career-ending.html | NEIGHBORHOOD REPORT WEST SIDE30Year News Career Ending | By Constance L Hays | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/taking-the-children-can-t-go-home-again-tell-these-frisky-strays-024198.html | TAKING THE CHILDRENCant Go Home Again Tell These Frisky Strays | By Anita Gates | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/in-brief-ripples-far-and-wide-from-whitman-tax-cut.html | IN BRIEFRipples Far and Wide From Whitman Tax Cut | By Karen Demasters | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/business/earning-itwhen-physical-therapy-comes-to-the-workplace.html | EARNING ITWhen Physical Therapy Comes to the Workplace | By Leah Beth Ward | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/where-there-s-smoke-there-s-a-plan-of-attack.html | Where Theres Smoke Theres a Plan of Attack | By Joe Ward | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/practical-traveler-consolidators-how-risky.html | PRACTICAL TRAVELERConsolidators How Risky | By Betsy Wade | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/world/from-a-defeated-ex-leader-a-warning.html | From a Defeated ExLeader a Warning | By Patrick E Tyler | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/business/spending-it-leaping-laptops-as-computers-shrink-thefts-grow.html | SPENDING ITLeaping Laptops As Computers Shrink Thefts Grow | By J Peder Zane | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/business/voices-viewpointno-accounting-for-this-plan.html | VOICES VIEWPOINTNo Accounting for This Plan | By Itzhak Sharav | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/about-long-island-she-ain-t-just-a-hound-dog.html | ABOUT LONG ISLANDShe Aint Just a Hound Dog | By Diane Ketcham | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/connecticut-q-a-ellen-matloff-the-secrets-of-your-genes-and-what-to-do.html | Connecticut QA Ellen MatloffThe Secrets of Your Genes and What to Do | By Kathy Katella | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/in-the-region-long-island-pine-barrens-landowners-say-rights-are-denied.html | In the RegionLong IslandPine Barrens Landowners Say Rights Are Denied | By Diana Shaman | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/child-care-for-mothers-at-work-on-diplomas.html | Child Care for Mothers at Work on Diplomas | By Alix Boyle | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/world/belarus-to-join-russia-in-a-union.html | BELARUS TO JOIN RUSSIA IN A UNION | By Michael Specter | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/unneeded-services-inflate-home-health-care-cost.html | Unneeded Services Inflate Home Health Care Cost | By Joseph Berger | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-midtown-2500-light-bulbs-waiting-for-sponsor.html | NEIGHBORHOOD REPORT MIDTOWN2500 Light Bulbs Waiting for Sponsor | By Anthony Ramirez | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/taming-the-wild-man-of-summer.html | Taming The Wild Man Of Summer | By Mary Tannen | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/the-view-from-elmsford-presto-it-s-baseball-without-a-park.html | The View From ElmsfordPresto Its Baseball Without a Park | By Lynn Ames | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/jersey-quality-of-life-vs-quality-of-golf.html | JERSEYQuality of Life vs Quality of Golf | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/a-sports-proposal-for-pilgrim-site.html | A Sports Proposal for Pilgrim Site | By Linda Tagliaferro | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/theater-cancer-medicine-comedy.html | THEATERCancer Medicine Comedy | By Alvin Klein | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/travel-advisory-correspondent-s-report-great-year-for-snow-skiers-look-summer.html | TRAVEL ADVISORY CORRESPONDENTS REPORTIn a Great Year for Snow Skiers Look to Summer | By Barbara Lloyd | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/music-programs-highlight-women-s-achievements.html | MUSICPrograms Highlight Womens Achievements | By Robert Sherman | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/in-brief-and-you-thought-you-d-seen-the-end-of-winter.html | IN BRIEFAnd You Thought Youd Seen the End of Winter | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/world/guatemalans-covered-up-killing-of-an-american-us-aides-say.html | Guatemalans Covered Up Killing Of an American US Aides Say | By Tim Weiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/minyan-of-women-consists-of-10-plays-of-10-minutes-each.html | Minyan of Women Consists of 10 Plays Of 10 Minutes Each | By Herbert Hadad | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/on-language-hissy-fits-and-golden-oldies.html | On LanguageHissy Fits and Golden Oldies | By William Safire | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/soapbox-an-anchor-made-of-brownstone.html | SOAPBOXAn Anchor Made of Brownstone | By Diane Ravitch | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/dress-rehearsal-for-gm-closing.html | Dress Rehearsal For GM Closing | By Elsa Brenner | TX 4-211-539 | 1996-04-29 |

| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/on-politics-listening-is-one-thing-seeing-is-another.html | ON POLITICSListening Is One Thing Seeing Is Another | By Jennifer Preston | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/first-closing-of-incinerator-renews-focus-on-disposing-of-garbage.html | First Closing Of Incinerator Renews Focus On Disposing Of Garbage | By Stewart Ain | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/connecticut-guide-023906.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/businesses-should-be-loyal-to-employees-clinton-says.html | Businesses Should Be Loyal To Employees Clinton Says | By Todd S Purdum | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/atlantic-city-memories-short-and-long.html | ATLANTIC CITYMemories Short and Long | By Bill Kent | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/style/and-the-winner-is-stone-in-valentino-thompson-in-armani.html | And the Winner Is  Stone in Valentino Thompson in Armani | By David Colman | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-fiction-024325.html | Books in Brief FICTION | By Julie Gray | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/business/earning-it-life-of-a-cold-caller-riding-on-a-smile-and-a-thick-skin.html | EARNING ITLife of a Cold Caller Riding on a Smile and a Thick Skin | By Barbara Whitaker | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/hearing-weighs-new-plebiscite-on-puerto-rico.html | Hearing Weighs New Plebiscite on Puerto Rico | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/lives-pregnancy-unseated.html | LIVESPregnancy Unseated | By Lisa Schiffren | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/business/how-a-would-be-mr-fix-it-left-a-company-in-ruins.html | How a WouldBe Mr FixIt Left a Company in Ruins | By Kurt Eichenwald | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/judo-circle-of-support-extends-beyond-the-mat.html | JUDOCircle of Support Extends Beyond the Mat | By Robert Lipsyte | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/politics-democrats-president-his-party-seem-closer-after-past-battles.html | POLITICS THE DEMOCRATSThe President and His Party Seem Closer After Past Battles | By Robin Toner | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/styleand-the-outfit-is.html | STYLEAnd the Outfit Is | By Brian D Leitch | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/artartifacts-the-nightly-news-in-12th-century-garb.html | ARTARTIFACTSThe Nightly News In 12thCentury Garb | By Rita Reif | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/business/investing-it-think-that-ipo-looks-good-if-its-offered-to-pay-debt-look-twice.html | INVESTING ITThink That IPO Looks Good If Its Offered to Pay Debt Look Twice | By Marcia Vickers | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/jail-imposed-for-fire-that-killed-children.html | Jail Imposed for Fire That Killed Children | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/home-clinic-hanging-pictures-to-best-advantage.html | HOME CLINICHanging Pictures to Best Advantage | By Edward R Lipinski | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/world/opposition-slows-move-of-capital-to-berlin.html | Opposition Slows Move Of Capital To Berlin | By Stephen Kinzer | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/politics-california-wilson-seen-as-a-weak-link-for-dole.html | POLITICS CALIFORNIAWilson Seen as a Weak Link for Dole | By Richard L Berke | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/grand-opera-has-a-welcome-here.html | Grand Opera Has a Welcome Here | By Cynthia Magriel Wetzler | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/hockey-overtime-victory-keeps-devils-in-middle-of-playoff-hunt.html | HOCKEYOvertime Victory Keeps Devils in Middle of Playoff Hunt | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/death-shatters-officers-more-used-to-suburban-tasks.html | Death Shatters Officers More Used to Suburban Tasks | By Andrew C Revkin | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/police-won-t-respond-if-alarm-fee-is-not-paid.html | Police Wont Respond If Alarm Fee Is Not Paid | By Vivien Kellerman | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/spicy-thai-fare-with-a-little-bit-of-laos.html | Spicy Thai Fare With a Little Bit of Laos | By Patricia Brooks | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/world/unity-cracking-as-american-nations-meet-on-an-economic-zone.html | Unity Cracking as American Nations Meet on an Economic Zone | By Diana Jean Schemo | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/in-the-garden-controlling-pests-before-the-buds.html | IN THE GARDENControlling Pests Before the Buds | By Joan Lee Faust | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/a-modern-medieval-castle.html | A Modern Medieval Castle | By Susan Allen Toth | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/to-fill-posts-faa-will-pay-new-york-area-controllers-more.html | To Fill Posts FAA Will Pay New YorkArea Controllers More | By Matthew L Wald | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/world/gyula-kallai-85-former-premier-of-hungary.html | Gyula Kallai 85 Former Premier Of Hungary | By Wolfgang Saxon | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/ncaa-tournament-west-for-kansas-and-syracuse-heroes-surface-at-last-minute.html | NCAA TOURNAMENT WESTFor Kansas and Syracuse Heroes Surface at Last Minute | By Tom Friend | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/ncaa-tournament-east-the-next-stop-for-umass-is-the-meadowlands.html | NCAA TOURNAMENT EASTThe Next Stop for UMass Is the Meadowlands | By Timothy W Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-manhattan-up-close-street-fight-unions-versus-bid-s.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSEStreet Fight Unions Versus BIDs | By Andrew Jacobs | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/recordings-view-two-masters-in-search-of-their-old-mastery.html | RECORDINGS VIEWTwo Masters in Search Of Their Old Mastery | By Peter Watrous | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-greenwich-village-didgeridoo-they-hear-you.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEDidgeridoo They Hear You | By Eleanor Blau | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/back-to-the-future.html | Back to the Future | By Robert E Bryan | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/outdoors-fishers-and-catchers-or-the-trout-equivalent-of-play-ball.html | OUTDOORSFishers and Catchers or the Trout Equivalent of Play Ball | By Nelson Bryant | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/our-towns-when-deer-and-suburbs-vie-for-space.html | Our TownsWhen Deer And Suburbs Vie for Space | By Evelyn Nieves | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/touches-of-eden-on-a-pacific-isle.html | Touches of Eden on A Pacific Isle | By Debbie Seaman | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/timing-helped-gop-win-farm-bill-battle-but-a-challenge-is-likely.html | Timing Helped GOP Win FarmBill Battle but a Challenge Is Likely | By Eric Schmitt | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/hockey-vermont-and-boston-u-reach-ncaa-semifinals.html | HOCKEYVermont and Boston U Reach NCAA Semifinals | By William N Wallace | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/march-17-24-the-mandelas-divorce.html | March 1724The Mandelas Divorce | By Suzanne Daley | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/ncaa-tournament-his-first-name-is-dontae.html | NCAA TOURNAMENTHis First Name Is Dontae | AP | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/girl-s-life-math-homework-lacrosse-ballet-nutter-butters-whirlwind-days-meredith.html | Girls LifeMath Homework Lacrosse Ballet Nutter Butters The Whirlwind Days of Meredith Suburban 6th Grader | By Barbara Stewart | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/polo-plan-incurs-neighbor-s-wrath.html | Polo Plan Incurs Neighbors Wrath | By Vivien Kellerman | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/art-the-sum-of-circles-and-rectangles-is-equal-to-the-building-blocks-of-life.html | ARTThe Sum of Circles and Rectangles Is Equal to the Building Blocks of Life | By William Zimmer | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/west-virginia-sheds-image-and-opens-for-business.html | West Virginia Sheds Image and Opens for Business | By Michael Janofsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/world/taiwan-s-leader-wins-its-election-and-a-mandate.html | TAIWANS LEADER WINS ITS ELECTION AND A MANDATE | By Patrick E Tyler | TX 4-211-539 | 1996-04-29 |
| 1996-03-24 | https://www.nytimes.com/1996/03/24/us/politics-patrick-j-buchanan-the-roots-of-a-populist-who-would-be-president.html | POLITICS PATRICK J BUCHANANThe Roots of a Populist Who Would Be President | By Richard Bernstein | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/world/haitians-at-center-of-montreal-election.html | Haitians at Center of Montreal Election | By Clyde H Farnsworth | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/arts/critic-s-notebook-a-ring-about-people-not-places.html | CRITICS NOTEBOOKA Ring About People Not Places | By Bernard Holland | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/hockey-now-here-s-something-different-a-final-four-without-surprises.html | HOCKEYNow Heres Something Different A Final Four Without Surprises | By William N Wallace | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/pro-basketball-notebook-harper-will-explore-free-agency-options.html | PRO BASKETBALL NOTEBOOKHarper Will Explore Free Agency Options | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/metro-matters-a-nostalgia-for-death-and-taxes.html | Metro MattersA Nostalgia For Death And Taxes | By Joyce Purnick | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/new-jersey-daily-briefing-campbell-museum-closes.html | NEW JERSEY DAILY BRIEFINGCampbell Museum Closes | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/business/gasoline-prices-jump.html | Gasoline Prices Jump | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/new-jersey-daily-briefing-million-man-march-planned.html | NEW JERSEY DAILY BRIEFINGMillion Man March Planned | By Terry Pristin | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/in-america-come-stand-with-us.html | In AmericaCome Stand With Us | By Bob Herbert | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/j-d-miller-musician-73-dies-wrote-honky-tonk-angels.html | J D Miller Musician 73 Dies Wrote HonkyTonk Angels | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/hockey-notebook-no-lemieux-no-problem-penguins-rout-rangers.html | HOCKEY NOTEBOOKNo Lemieux No Problem Penguins Rout Rangers | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/new-jersey-daily-briefing-auction-against-pollution.html | NEW JERSEY DAILY BRIEFINGAuction Against Pollution | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/welcome-donnybrook-park-long-island-city-battle-brews-over-recreational-space.html | Welcome to Donnybrook ParkIn Long Island City a Battle Brews Over a Recreational Space | By Douglas Martin | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/business/steep-hurdles-web-shortcut-rapid-access-computer-lines-are-stumbling-over-high.html | Steep Hurdles To a Web ShortcutRapidAccess Computer Lines Are Stumbling Over High Prices | By Edmund L Andrews | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/business/media-business-advertising-marketers-two-line-services-start-playing-technology.html | THE MEDIA BUSINESS AdvertisingMarketers of two online services start playing to the technologychallengedbutcurious | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/boxing-a-show-of-smarts-a-brutish-battle.html | BOXINGA Show Of Smarts A Brutish Battle | By Gerald Eskenazi | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/on-baseball-the-team-that-loves-to-be-hated.html | ON BASEBALLThe Team That Loves to Be Hated | By Claire Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/us/us-woman-begins-5-month-stay-on-russian-space-station.html | US Woman Begins 5Month Stay on Russian Space Station | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/pro-basketball-with-a-classic-jumper-it-was-vintage-ewing-all-the-way-for-knicks.html | PRO BASKETBALLWith a Classic Jumper It Was Vintage Ewing All the Way for Knicks | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/new-jersey-daily-briefing-firefighter-still-hospitalized.html | NEW JERSEY DAILY BRIEFINGFirefighter Still Hospitalized | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/chronicle-028924.html | CHRONICLE | By Elaine Louie | TX 4-211-539 | 1996-04-29 |

Page 21532 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-25 | https://www.nytimes.com/1996/03/25/busine ss/media.html | Media | By Mark Landler | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/ olympics-johnson-is-granted-chance-to-win-200-and-400.html | OLYMPICSJohnson Is Granted Chance to Win 200 and 400 | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregi on/proposed-cuts-to-college-aid-protested-as-hardship-for-poor-students.html | Proposed Cuts to College Aid Protested as Hardship for Poor Students | By Emily M Bernstein | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/us/inte ractions-i-m-ok-my-pc-s-ok.html | Interactions Im OK My PCs OK | By Carey Goldberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/us/ken tucky-s-sweeping-overhaul-education-offers-lessons-both-positiveand-negative.html | Kentuckys Sweeping Overhaul of Education Offers Lessons Both Positiveand Negative | By Peter Applebome | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/world/ japan-court-ruling-favors-us-bases-on-okinawa.html | Japan Court Ruling Favors US Bases on Okinawa | By Andrew Pollack | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/arts/da nce-review-the-sexily-slinky-and-the-bedraggled.html | DANCE REVIEWThe Sexily Slinky and the Bedraggled | By Jennifer Dunning | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/us/blu e-cross-groups-seek-profit-and-states-ask-share-of-riches.html | Blue Cross Groups Seek Profit And States Ask Share of Riches | By Milt Freudenheim | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/world/ elected-legislature-in-hong-kong-to-end.html | Elected Legislature In Hong Kong to End | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/world/ romanian-orphans-prisoners-of-their-cribs.html | Romanian Orphans Prisoners of Their Cribs | By Jane Perlez | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregi on/giuliani-acknowledges-that-his-police-commissioner-is-job-hunting.html | Giuliani Acknowledges That His Police Commissioner Is Job Hunting | By Jennifer Preston | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/opinio n/the-downsizing-myth.html | The Downsizing Myth | By H Erich Heinemann | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregi on/financial-crisis-is-gripping-smaller-cities-of-new-york.html | Financial Crisis Is Gripping Smaller Cities of New York | By Steven Lee Myers | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregi on/bridge-a-defensive-performance-that-deserved-an-award.html | BridgeA defensive performance that deserved an award | By Alan Truscott | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-25 | https://www.nytimes.com/1996/03/25/world/unexpectedly-kohl-coalition-gets-lift-from-state-elections.html | Unexpectedly Kohl Coalition Gets Lift From State Elections | By Alan Cowell | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/arts/jazz-review-swing-era-orchestrations-handled-with-assurance.html | JAZZ REVIEWSwingEra Orchestrations Handled With Assurance | By Peter Watrous | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/ncaa-tournament-and-now-the-real-tourney-begins.html | NCAA TOURNAMENTAnd Now The Real Tourney Begins | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/books/the-black-writer-vis-a-vis-the-world.html | The Black Writer VisaVis The World | By William Grimes | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/new-jersey-daily-briefing-highway-projects-hastened.html | NEW JERSEY DAILY BRIEFINGHighway Projects Hastened | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/business/taking-in-the-sites-of-virtual-oscars-and-film-fantasy.html | Taking In the SitesOf Virtual Oscars and Film Fantasy | By Mike Allen | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/us/politics-third-parties-no-matter-what-perot-says-he-talks-like-a-candidate.html | POLITICS THIRD PARTIESNo Matter What Perot Says He Talks Like a Candidate | By Adam Nagourney | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/world/world-news-briefs-iraqis-elect-parliament-pre-approved-by-hussein.html | World News BriefsIraqis Elect Parliament PreApproved by Hussein | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/ncaa-tournament-southeast-no-blues-delta-today-bulldogs-are-triumphant.html | NCAA TOURNAMENT SOUTHEASTNo Blues in the Delta Today The Bulldogs Are Triumphant | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/world/world-news-briefs-demonstrators-in-belarus-oppose-tie-with-russia.html | World News BriefsDemonstrators in Belarus Oppose Tie With Russia | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/burglar-injures-priest-76-and-breaks-stained-glass.html | Burglar Injures Priest 76 And Breaks Stained Glass | By Rachel L Swarns | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/arts/more-lyrics-more-lyricists-more-shows-at-the-92d-street-y.html | More Lyrics More Lyricists More Shows at the 92d Street Y | By Mel Gussow | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/business/the-media-business-advertising-addenda-dmb-b-is-said-to-fill-key-post.html | THE MEDIA BUSINESS ADVERTISING ADDENDADMB B Is Said To Fill Key Post | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/chronicle-027871.html | CHRONICLE | By Elaine Louie | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-25 | https://www.nytimes.com/1996/03/25/world/cambodia-s-real-boss-rules-from-the-no-2-post.html | Cambodias Real Boss Rules From the No 2 Post | By Seth Mydans | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/us/benjamin-franklin-bills-ready-to-become-hot-item.html | Benjamin Franklin Bills Ready to Become Hot Item | By Jeff Gerth | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/world/clunbury-journal-mad-cow-disease-threatens-the-farming-life.html | Clunbury JournalMad Cow Disease Threatens the Farming Life | By Stephanie Strom | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/us/politics-bob-dole-remembering-richard-nixon-as-a-mentor-and-a-model.html | POLITICS BOB DOLERemembering Richard Nixon as a Mentor and a Model | By Katharine Q Seelye | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/arts/music-review-surrounded-by-gaiety-disappointment-in-love.html | MUSIC REVIEWSurrounded by Gaiety Disappointment in Love | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/two-youths-fatally-shot-in-the-bronx.html | Two Youths Fatally Shot In the Bronx | By Randy Kennedy | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/abroad-at-home-sunlight-and-shadow.html | Abroad at HomeSunlight And Shadow | By Anthony Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/business/nixon-soundtrack-disk-puts-a-face-to-the-music.html | Nixon Soundtrack Disk Puts a Face to the Music | By Charles Bermant | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/baseball-fernandez-hurts-elbow-may-be-lost-for-season.html | BASEBALLFernandez Hurts Elbow May Be Lost for Season | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/arts/dance-review-keeping-3-dancers-very-busy.html | DANCE REVIEWKeeping 3 Dancers Very Busy | By Jack Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/business/technology-digital-commerce-key-issue-for-net-not-smut-it-use-encryption.html | TECHNOLOGY DIGITAL COMMERCEThe key issue for the Net is not the smut it is the use of encryption | By Denise Caruso | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/us/nature-groups-say-foes-bear-friendly-names.html | Nature Groups Say Foes Bear Friendly Names | By Jane Fritsch | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/business/public-radio-being-pressed-to-turn-its-success-into-independence.html | Public Radio Being Pressed to Turn Its Success Into Independence | By Robin D Schatz | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/politics/politics-facing-the-economy-recycled-ideas-echo-forbes-and-buchanan.html | POLITICS FACING THE ECONOMYRecycled Ideas Echo Forbes and Buchanan | By David E Sanger | TX 4-211-539 | 1996-04-29 |

| 1996-03-25 | https://www.nytimes.com/1996/03/25/us/avalanche-kills-2-hikers.html | Avalanche Kills 2 Hikers | AP | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-25 | https://www.nytimes.com/1996/03/25/world/china-is-offering-high-level-talks-to-taiwan-leader.html | CHINA IS OFFERING HIGHLEVEL TALKS TO TAIWAN LEADER | By Seth Faison | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/ceballos-puts-his-skis-away.html | Ceballos Puts His Skis Away | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/new-jersey-daily-briefing-school-plans-tuition-increase.html | NEW JERSEY DAILY BRIEFINGSchool Plans Tuition Increase | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/business/changing-the-face-of-publishing.html | Changing the Face of Publishing | By Deirdre Carmody | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/immigration-just-the-facts.html | Immigration  Just the Facts | By Priscilla Labovitz | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/business/rig-count-rises-by-32.html | Rig Count Rises by 32 | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/new-jersey-daily-briefing-help-for-substitute-parents.html | NEW JERSEY DAILY BRIEFINGHelp for Substitute Parents | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/essay-new-mandate-of-heaven.html | EssayNew Mandate of Heaven | By William Safire | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/books/books-of-the-times-making-communication-a-prerequisite-for-sex.html | BOOKS OF THE TIMESMaking Communication a Prerequisite for Sex | By Christopher LehmannHaupt | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/police-officers-hear-cardinal-firmly-oppose-death-penalty.html | Police Officers Hear Cardinal Firmly Oppose Death Penalty | By Frank Bruni | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/us/new-orleans-journal-music-draws-the-crowd-the-act-pays-the-bills.html | New Orleans JournalMusic Draws the Crowd The Act Pays the Bills | By Rick Bragg | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/lou-rettino-coach-dies-at-54-led-teams-to-new-jersey-titles.html | Lou Rettino Coach Dies at 54 Led Teams to New Jersey Titles | By Grant Glickson | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/world/world-news-briefs-3-are-killed-in-gunfight-at-mosque-in-kashmir.html | World News Briefs3 Are Killed in Gunfight At Mosque in Kashmir | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/world/from-one-serbian-militia-chief-a-trail-of-plunder-and-slaughter.html | From One Serbian Militia Chief A Trail of Plunder and Slaughter | By Chris Hedges | TX 4-211-539 | 1996-04-29 |

| 1996-03-25 | https://www.nytimes.com/1996/03/25/business/patents-distilled-essence-tobacco-can-coat-more-than-your-lungs-it-also-coats.html | PatentsThe distilled essence of tobacco can coat more than your lungs it also coats metal and prevents rust | By Sabra Chartrand | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/business/us-may-buy-fast-computer-from-japan.html | US May Buy Fast Computer From Japan | By John Markoff | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/arts/pop-review-emotional-confessions-of-sin-and-redemption.html | POP REVIEWEmotional Confessions Of Sin and Redemption | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/ncaa-tournament-umass-is-a-lot-better-than-it-might-appear.html | NCAA TOURNAMENTUMass Is a Lot Better Than It Might Appear | By Timothy W Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/theater/theater-review-mason-hoists-favorite-victims-for-his-verbal-target-practice.html | THEATER REVIEWMason Hoists Favorite Victims For His Verbal Target Practice | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/ncaa-tournament-west-with-a-splash-of-orange-the-final-four-portrait-is-complete.html | NCAA TOURNAMENT WESTWith a Splash of Orange the Final Four Portrait Is Complete | By Tom Friend | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/sports-of-the-times-it-s-a-kentucky-derby-with-only-one-entry.html | Sports of The TimesIts a Kentucky Derby With Only One Entry | By Harvey Araton | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/us/politics-focus-on-jobs-house-debate-hits-home-on-jobs-program.html | POLITICS FOCUS ON JOBSHouse Debate Hits Home on Jobs Program | By Michael Winerip | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/us/killings-of-stray-bison-have-montanans-angry.html | Killings of Stray Bison Have Montanans Angry | By Jim Robbins | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/business/the-media-business-advertising-addenda-accounts-029009.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/business/the-media-business-advertising-addenda-pepsi-and-coke-plans-for-special-drinks.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPepsi and Coke Plans For Special Drinks | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/sun-sparkles-temperatures-rise-and-spirits-soar.html | Sun Sparkles Temperatures Rise and Spirits Soar | By James Barron | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-25 | https://www.nytimes.com/1996/03/25/politics-patrick-j-buchanan-rsvp-for-dole-victory-celebration-isn-t-being-sent.html | POLITICS PATRICK J BUCHANANAn RSVP for the Dole Victory Celebration Isnt Being Sent Back Yet | By James Bennet | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/us/politics-affirmative-action-dole-vows-opposition-to-preference-programs.html | POLITICS AFFIRMATIVE ACTIONDole Vows Opposition to Preference Programs | By Katharine Q Seelye | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/business/a-clash-over-course-work-and-copyrights.html | A Clash Over Course Work and Copyrights | By John Holusha | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/new-jersey-daily-briefing-record-year-at-the-tunnels.html | NEW JERSEY DAILY BRIEFINGRecord Year at the Tunnels | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/figure-skating-after-an-artistic-pep-talk-kwan-paints-a-masterpiece.html | FIGURE SKATINGAfter an Artistic Pep Talk Kwan Paints a Masterpiece | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/us/denver-is-proving-fertile-ground-for-theme-of-million-man-march.html | Denver Is Proving Fertile Ground For Theme of Million Man March | By James Brooke | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/hockey-most-valuable-player-depends-on-the-night.html | HOCKEYMost Valuable Player Depends on the Night | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/business/ss/ryder-says-strike-will-hurt.html | Ryder Says Strike Will Hurt | By Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/baseball-pulsipher-and-ailing-elbow-to-get-extra-time-in-sun.html | BASEBALLPulsipher and Ailing Elbow To Get Extra Time in Sun | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/business/market-place-gm-has-begun-telling-analysts-it-cant-offset-lost-production.html | Market PlaceGM has begun telling analysts it cant offset lost production | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/pro-basketball-nets-take-a-victory-any-way-it-comes.html | PRO BASKETBALLNets Take A Victory Any Way It Comes | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/world/agua-prieta-journal-border-patrol-vs-illegals-now-the-desert-war.html | Agua Prieta JournalBorder Patrol vs Illegals Now the Desert War | By Sam Dillon | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/world/hispaniola-s-sugar-cane-curtain-is-starting-to-come-down.html | Hispaniolas SugarCane Curtain Is Starting to Come Down | By Larry Rohter | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/ss/7.9-million-penny-stock-repayment-ordered.html | 79 Million PennyStock Repayment Ordered | AP | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-26 | https://www.nytimes.com/1996/03/26/theater/theater-review-a-lost-play-written-by-shakespeare-or-not.html | THEATER REVIEWA Lost Play Written by Shakespeare Or Not | By Wilborn Hampton | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/movies/the-1996-oscar-winners.html | The 1996 Oscar Winners | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/company-news-computer-leasing-firm-files-for-bankruptcy.html | COMPANY NEWSCOMPUTER LEASING FIRM FILES FOR BANKRUPTCY | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/bradley-leads-filibuster-on-public-lands-measure.html | Bradley Leads Filibuster On PublicLands Measure | By John H Cushman Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/thousands-mourn-a-slain-suburban-police-officer.html | Thousands Mourn a Slain Suburban Police Officer | By Joseph Berger | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/basketball-revenge-can-be-an-incentive-for-kentucky.html | BASKETBALLRevenge Can Be an Incentive for Kentucky | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/arts/pop-review-glimpses-of-love-loss-and-upward-mobility.html | POP REVIEWGlimpses of Love Loss and Upward Mobility | By Peter Watrous | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/2-at-vulkan-charged-with-paying-bribes.html | 2 at Vulkan Charged With Paying Bribes | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/new-jersey-daily-briefing-repairs-start-on-tunnel-tube.html | NEW JERSEY DAILY BRIEFINGRepairs Start on Tunnel Tube | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/arts/critic-s-choice-pop-cd-s-pushing-beyond-grunge.html | CRITICS CHOICEPop CDsPushing Beyond Grunge | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/officer-is-wounded-in-shooting-in-elevator.html | Officer Is Wounded in Shooting in Elevator | By Norimitsu Onishi | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/angered-by-klan-items-man-drives-into-shop.html | Angered by Klan Items Man Drives Into Shop | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/study-criticizes-federal-reserve-as-lax-manager.html | STUDY CRITICIZES FEDERAL RESERVE AS LAX MANAGER | By Richard W Stevenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/board-offers-police-broad-power-over-safety-in-schools.html | Board Offers Police Broad Power Over Safety in Schools | By Jacques Steinberg | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/on-my-mind-dispatch-from-the-drug-war.html | On My MindDispatch From the Drug War | By M Rosenthal | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/company-news-software-spectrum-plans-to-buy-egghead-division.html | COMPANY NEWSSOFTWARE SPECTRUM PLANS TO BUY EGGHEAD DIVISION | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/world/in-bosnia-securing-a-peaceful-future-now-depends-on-roads-refugeesand-elections.html | In Bosnia Securing a Peaceful Future Now Depends on Roads Refugeesand Elections | By Craig R Whitney | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/governors-business-leaders-gather-map-route-elusive-new-era-education.html | Governors and Business Leaders Gather to Map Route to Elusive New Era of Education | By Peter Applebome | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/science/nicotine-nasal-spray-aims-to-halt-smoking.html | Nicotine Nasal Spray Aims to Halt Smoking | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/basketball-like-last-13-nets-fall-to-spurs.html | BASKETBALLLike Last 13 Nets Fall to Spurs | By Clifton Brown | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/politics-third-parties-in-california-nader-nibbles-at-margins-of-the-race.html | POLITICS THIRD PARTIESIn California Nader Nibbles At Margins Of the Race | By Alison Mitchell | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/science/scientist-work-steven-block-molecular-biomechanic-tweaking-nature-s-tiniest.html | SCIENTIST AT WORK Steven BlockMolecular Biomechanic Is Tweaking Natures Tiniest Motors | By Gina Kolata | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/cuny-board-declares-crisis-over-aid-cuts.html | CUNY Board Declares Crisis Over Aid Cuts | By Karen W Arenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/arts/television-review-discovering-her-father-through-a-camera-lens.html | TELEVISION REVIEWDiscovering Her Father Through a Camera Lens | By John J OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/the-media-business-advertising-addenda-dockers-begins-khaki-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDADockers Begins Khaki Campaign | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/nebraska-bishop-threatens-excommunication-for-dissenters.html | Nebraska Bishop Threatens Excommunication for Dissenters | By Dirk Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/movies/film-festival-review-in-the-shadows-of-hell-and-hatred.html | FILM FESTIVAL REVIEWIn the Shadows of Hell and Hatred | By Janet Maslin | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/baseball-injury-has-yanks-offering-pitching.html | BASEBALLInjury Has Yanks Offering Pitching | By Charlie Nobles | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/waiting-for-a-black-heathcliff.html | Waiting for a Black Heathcliff | By Ellen Holly | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/man-is-acquitted-in-upstate-rape-in-barroom-in-91.html | Man Is Acquitted In Upstate Rape In Barroom in 91 | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/for-kindergartners-the-race-is-on.html | For Kindergartners The Race Is On | By Lynda Richardson | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/observerpluto-polo-oh-woe.html | ObserverPluto Polo Oh Woe | By Rusell Baker | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/detroit-closes-in-on-best-record.html | Detroit Closes In On Best Record | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/science/astronauts-haul-supplies-to-space-station.html | Astronauts Haul Supplies to Space Station | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/world/francisco-villarreal-defiant-mexico-mayor.html | Francisco Villarreal Defiant Mexico Mayor | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/politics-the-unions-labor-movement-endorses-the-president.html | POLITICS THE UNIONSLabor Movement Endorses the President | By Peter T Kilborn | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/basketball-things-are-looking-up-oakley-is-back-in-swing.html | BASKETBALLThings Are Looking Up Oakley Is Back in Swing | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/baseball-harnisch-s-pitch-to-stay-with-mets-is-slammed.html | BASEBALLHarnischs Pitch to Stay With Mets Is Slammed | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/credit-markets-bond-prices-advance-in-light-trading.html | CREDIT MARKETSBond Prices Advance in Light Trading | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/gasoline-prices-rise.html | Gasoline Prices Rise | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/no-notice-no-spraying-nassau-legislators-say.html | No Notice No Spraying Nassau Legislators Say | By Bruce Lambert | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/theater/critic-s-notebook-on-regional-stages-skepticism-with-swagger.html | CRITICS NOTEBOOKOn Regional Stages Skepticism With Swagger | By Ben Brantley | TX 4-211-539 | 1996-04-29 |

| 1996-03-26 | https://www.nytimes.com/1996/03/26/science/q-a-029262.html | QA | By C Claiborne Ray | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/politics-perot-says-the-time-is-here-for-a-new-party.html | POLITICSPerot Says the Time Is Here for a New Party | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/the-media-business-advertising-addenda-2-agencies-named-by-beer-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Agencies Named By Beer Company | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/market-place-want-a-cheap-buy-try-rjr-tobacco.html | Market PlaceWant a Cheap Buy Try RJR Tobacco | By Floyd Norris | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/arts/television-review-distilling-the-wisdom-of-the-world-s-religions.html | TELEVISION REVIEWDistilling the Wisdom Of the Worlds Religions | By John J OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/world/london-adamant-as-european-nations-ban-british-beef.html | London Adamant as European Nations Ban British Beef | By John Darnton | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/style/by-design-a-jacket-ladylike-or-hip.html | By DesignA Jacket Ladylike or Hip | By AnneMarie Schiro | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/the-media-business-advertising-addenda-top-appointments-at-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDATop Appointments At 3 Agencies | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/politics-bob-dole-dole-vows-victory-to-town-that-has-never-failed-him.html | POLITICS BOB DOLEDole Vows Victory to Town That Has Never Failed Him | By Katharine Q Seelye | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/world/ex-premier-revives-libel-suit-in-singapore.html | ExPremier Revives Libel Suit in Singapore | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/benefits-fund-could-grow-in-the-market-panel-advises.html | Benefits Fund Could Grow In the Market Panel Advises | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/virtual-marriages-for-same-sex-couples.html | Virtual Marriages for SameSex Couples | By Carey Goldberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/basketball-nee-is-leading-cornhuskers-to-semifinals.html | BASKETBALLNee Is Leading Cornhuskers to Semifinals | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/new-jersey-daily-briefing-licensing-vocational-schools.html | NEW JERSEY DAILY BRIEFINGLicensing Vocational Schools | By Terry Pristin | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/about-new-york-puerto-ricans-get-freedom-culturally.html | About New YorkPuerto Ricans Get Freedom Culturally | By David Gonzalez | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/science/drinking-black-tea-may-reduce-stroke-risk.html | Drinking Black Tea May Reduce Stroke Risk | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/problems-schools-cant-solve.html | Problems Schools Cant Solve | By Stephen OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/world/response-by-gi-s-mixed-as-hillary-clinton-visits.html | Response by GIs Mixed As Hillary Clinton Visits | By Mike OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/prosecutor-writes-note-of-regret-to-judge-baer.html | Prosecutor Writes Note Of Regret To Judge Baer | By Don van Natta Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/chronicle-031240.html | CHRONICLE | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/woolly-adelgid-meet-the-ladybug.html | Woolly Adelgid Meet the Ladybug | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/science/personal-computers-spy-versus-spy-adventures-on-line-and-off.html | PERSONAL COMPUTERSSpy Versus Spy Adventures on Line and Off | By Stephen Manes | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/politics-on-the-ballot-california-may-take-lead-on-curbing-of-lawsuits.html | POLITICS ON THE BALLOTCalifornia May Take Lead On Curbing of Lawsuits | By B Drummond Ayres Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/on-hockey-messier-leads-charge-at-a-grueling-practice.html | ON HOCKEYMessier Leads Charge At a Grueling Practice | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/company-news-sec-clears-trades-of-spring-street-stock-on-internet.html | COMPANY NEWSSEC CLEARS TRADES OF SPRING STREET STOCK ON INTERNET | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/new-jersey-daily-briefing-gems-stolen-at-antiques-fair.html | NEW JERSEY DAILY BRIEFINGGems Stolen at Antiques Fair | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/science/personal-computers-latest-macintosh-operating-system-revisions-comet-candle.html | PERSONAL COMPUTERSThe Latest Macintosh Operating System Revisions Comet or Candle | By Peter H Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/after-life-of-notoriety-and-pain-son-tries-to-solve-his-mother-smurder.html | After Life of Notoriety and Pain Son Tries to Solve His MothersMurder | By Fox Butterfield | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/out-of-cash-discovery-zone-petitions-court-for-chapter-11.html | Out of Cash Discovery Zone Petitions Court For Chapter 11 | By Mark Landler | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/world/tensions-seen-as-receding-as-china-ends-war-games.html | Tensions Seen As Receding As China Ends War Games | By Seth Faison | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/hockey-fichaud-s-dream-come-true-has-a-disappointing-ending.html | HOCKEYFichauds Dream Come True Has a Disappointing Ending | By Rick Westhead | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/science/big-gun-makes-hydrogen-into-a-metal.html | Big Gun Makes Hydrogen Into a Metal | By Malcolm W Browne | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/defeat-for-essex-executive-on-county-residency-law.html | Defeat for Essex Executive On County Residency Law | By John Sullivan | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/new-jersey-daily-briefing-travel-spending-increases.html | NEW JERSEY DAILY BRIEFINGTravel Spending Increases | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/style/new-european-muses-real-women.html | New European Muses Real Women | By Amy M Spindler | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/congress-votes-to-end-tea-tasting-board.html | Congress Votes to End Tea Tasting Board | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/world/russia-drops-big-tariff-increase-clearing-way-for-an-imf-loan.html | Russia Drops Big Tariff Increase Clearing Way for an IMF Loan | By Michael R Gordon | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/basketball-umass-is-set-to-unveil-damaging-evidence.html | BASKETBALLUMass Is Set to Unveil Damaging Evidence | By Timothy W Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/panel-ruling-hurts-stock-of-genzyme.html | Panel Ruling Hurts Stock Of Genzyme | By Lawrence M Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/new-jersey-daily-briefing-officer-stabbed-by-motorist.html | NEW JERSEY DAILY BRIEFINGOfficer Stabbed by Motorist | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/mobil-says-cuts-are-not-over.html | Mobil Says Cuts Are Not Over | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/tennis-capriati-comeback-hits-sabatini-s-speed-bump.html | TENNISCapriati Comeback Hits Sabatinis Speed Bump | By Robin Finn | TX 4-211-539 | 1996-04-29 |

Page 21544 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-26 | https://www.nytimes.com/1996/03/26/style/patterns-031275.html | Patterns | By Constance C R White | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/jewel-in-the-desert-plays-host-to-richest-race-ever.html | Jewel in the Desert Plays Host to Richest Race Ever | By Douglas Jehl | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/science/birth-control-might-keep-mustangs-from-outgrowing-range.html | Birth Control Might Keep Mustangs From Outgrowing Range | By Doug McInnis | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/basketball-uconn-secures-its-place-in-finals.html | BASKETBALLUConn Secures Its Place In Finals | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/new-jersey-daily-briefing-furloughs-for-officers.html | NEW JERSEY DAILY BRIEFINGFurloughs for Officers | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/supreme-court-roundup-justices-review-effort-make-english-official-language.html | Supreme Court RoundupJustices to Review Effort to Make English Official Language | By Linda Greenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/seeking-indigent-care-plan-hospitals-send-trenton-bill.html | Seeking IndigentCare Plan Hospitals Send Trenton Bill | By Jennifer Preston | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/chronicle-031259.html | CHRONICLE | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/for-comet-watchers-one-night-isn-t-enough.html | For Comet Watchers One Night Isnt Enough | By Douglas Martin | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/company-news-medtronic-plans-to-purchase-instent-for-200-million.html | COMPANY NEWSMEDTRONIC PLANS TO PURCHASE INSTENT FOR 200 MILLION | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/politics-on-the-trail-focusing-on-issues-to-shape-the-future.html | POLITICS ON THE TRAILFocusing On Issues To Shape The Future | By James Bennet | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/baseball-lack-of-control-drives-dibble-to-take-leave-of-absence.html | BASEBALLLack of Control Drives Dibble to Take Leave of Absence | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/science/findings-pose-challenge-to-immunology-s-central-tenet.html | Findings Pose Challenge to Immunologys Central Tenet | By George Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/another-departure-at-kmart-as-marketing-chief-resigns.html | Another Departure at Kmart As Marketing Chief Resigns | By Jennifer Steinhauer | TX 4-211-539 | 1996-04-29 |

Page 21545 of 33266

| | | | | |
|---|---|---|---|---|
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/baseball-first-pitch-from-clinton.html | BASEBALLFirst Pitch From Clinton | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/the-media-business-advertising-addenda-agency-shifts-by-2-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAgency Shifts By 2 Companies | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/new-jersey-daily-briefing-panel-approves-mandate-bill.html | NEW JERSEY DAILY BRIEFINGPanel Approves Mandate Bill | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/the-media-business-advertising-addenda-accounts-030740.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/media-business-advertising-gentle-humor-office-not-new-york-help-agencies.html | THE MEDIA BUSINESS ADVERTISINGGentle humor and an office not in New York help agencies in magazine advertising awards | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/city-hall-memo-a-helpful-giuliani-is-drawing-bratton-a-map-to-the-door.html | City Hall MemoA Helpful Giuliani Is Drawing Bratton A Map to the Door | By David Firestone | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/books/books-of-the-times-a-simpson-prosecutor-s-view-of-life-and-the-trial.html | BOOKS OF THE TIMESA Simpson Prosecutors View of Life and the Trial | By Michiko Kakutani | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/politics-the-judiciary-senator-renews-attack-on-clinton-s-judges.html | POLITICS THE JUDICIARYSenator Renews Attack on Clintons Judges | By Eric Schmitt | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/movies/gibson-best-director-for-braveheart-best-film.html | Gibson Best Director for Braveheart Best Film | By William Grimes | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/tv-sports-women-on-court-but-few-in-booth.html | TV SPORTSWomen on Court but Few in Booth | By Richard Sandomir | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/movies/film-festival-review-suicide-mourning-and-a-different-sense-of-reality.html | FILM FESTIVAL REVIEWSuicide Mourning and a Different Sense of Reality | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/solv-ex-stock-drops-67-after-report.html | SolvEx Stock Drops 67 After Report | By Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/it-s-new-season-for-economy-some-winters-worries-linger-but-growth-rebound.html | Its a New Season For the EconomySome of Winters Worries Linger But Growth Is on the Rebound | By Louis Uchitelle | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/it-s-politics-but-unusual.html | Its Politics But Unusual | By Adam Clymer | TX 4-211-539 | 1996-04-29 |

| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/us-seizes-2-leaders-of-a-fugitive-group.html | US Seizes 2 Leaders Of a Fugitive Group | AP | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/lola-beltran-singer-dies-mexico-s-adored-grande.html | Lola Beltran Singer Dies Mexicos Adored Grande | By Larry Rohter | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/stock-prices-finish-mixed-in-a-day-of-listless-trading.html | Stock Prices Finish Mixed In a Day of Listless Trading | By Leonard Sloane | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/international-business-chile-says-its-spraying-has-suppressed-medfly.html | INTERNATIONAL BUSINESSChile Says Its Spraying Has Suppressed Medfly | By Calvin Sims | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/race-had-no-role-in-officer-s-shooting-prosecutor-says.html | Race Had No Role in Officers Shooting Prosecutor Says | By George James | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/arts/a-paris-maison-for-photography-to-call-home.html | A Paris Maison for Photography to Call Home | By Alan Riding | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/world/tibet-repression-worse-rights-groups-charge.html | Tibet Repression Worse Rights Groups Charge | By Seth Faison | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/staten-island-leadership-sues-to-close-fresh-kills.html | Staten Island Leadership Sues to Close Fresh Kills | By Vivian S Toy | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/kelly-gets-treasury-post.html | Kelly Gets Treasury Post | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/new-format-for-audio-is-under-review.html | New Format For Audio Is Under Review | By Andrew Pollack | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/sports-of-the-times-the-price-of-squashing-tomato-cans.html | Sports of The TimesThe Price Of Squashing Tomato Cans | By Dave Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/survey-breaks-down-misuse-of-alcohol.html | Survey Breaks Down Misuse of Alcohol | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/panel-is-named-for-tobacco-class-action.html | Panel Is Named for Tobacco Class Action | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/chronicle-031267.html | CHRONICLE | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/whitewater-figure-is-given-28-months.html | Whitewater Figure Is Given 28 Months | By Ronald Smothers | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-26 | https://www.nytimes.com/1996/03/26/business/chevron-unit-in-canada-deal.html | Chevron Unit In Canada Deal | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/arts/chess-029181.html | Chess | By Robert Byrne | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/world/sit-in-at-japan-s-legislature-ends.html | SitIn at Japans Legislature Ends | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/us/tucson-hmo-s-may-offer-model-for-medicare-s-future.html | Tucson HMOs May Offer Model for Medicares Future | By Peter T Kilborn | TX 4-211-539 | 1996-04-29 |
| 1996-03-26 | https://www.nytimes.com/1996/03/26/politics-third-parties-both-rival-camps-expect-perot-to-be-the-wild-card.html | POLITICS THIRD PARTIESBoth Rival Camps Expect Perot to Be the Wild Card | By Adam Nagourney | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/world/taybeh-journal-a-niche-beer-made-you-might-say-to-toast-peace.html | Taybeh JournalA Niche Beer Made You Might Say to Toast Peace | By Neil MacFarquhar | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/business/credit-markets-treasury-securities-hold-steady.html | CREDIT MARKETSTreasury Securities Hold Steady | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/style/at-the-nations-table-taos-nmnew-trading-post-to-see-and-to-eat.html | At the Nations Table Taos NMNew Trading Post To See and to Eat | By Lesley S King | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/world/in-a-un-success-story-guatemalan-abuses-fall.html | In a UN Success Story Guatemalan Abuses Fall | By Julia Preston | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/ncaa-tournament-rejected-by-illinois-coach-gets-new-job.html | NCAA TOURNAMENTRejected by Illinois Coach Gets New Job | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/us-issues-rules-for-hmo-s-in-an-effort-to-protect-patients.html | US Issues Rules for HMOs In an Effort to Protect Patients | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/bratton-resignation-legacy-bratton-hailed-pioneer-new-style-policing.html | THE BRATTON RESIGNATION THE LEGACYBratton Hailed as Pioneer Of New Style of Policing | By Clifford Krauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/movies/the-1996-oscar-winners.html | The 1996 Oscar Winners | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/a-kosher-feast-befitting-jerusalem-s-3000th-anniversary.html | A Kosher Feast Befitting Jerusalems 3000th Anniversary | By Joan Nathan | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/artificial-flood-created-to-rejuvenate-the-grand-canyon.html | Artificial Flood Created to Rejuvenate the Grand Canyon | AP | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/education-summit-calls-for-tough-standards-be-set-states-andlocal-school.html | Education Summit Calls for Tough Standards To Be Set by States andLocal School Districts | By Peter Applebome | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/edmund-s-muskie-81-dies-maine-senator-and-a-power-on-the-national-scene.html | Edmund S Muskie 81 Dies Maine Senator and a Power on the National Scene | By R W Apple Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/wider-use-seen-for-treatment-of-cholesterol.html | Wider Use Seen For Treatment Of Cholesterol | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/business/market-place-mutual-fund-assets-exceed-3-trillion-end-cash-inflows-remains.html | Market PlaceMutualfund assets exceed 3 trillion and the end of cash inflows remains nowhere in sight | By Floyd Norris | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/business/quaker-plant-for-atlanta.html | Quaker Plant for Atlanta | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/tobacco-and-restaurant-lobbies-pressing-in-albany-to-weaken-localrules.html | Tobacco and Restaurant Lobbies Pressing in Albany to Weaken LocalRules | By Vivian S Toy | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/business/brazil-avoids-inquiry-but-not-doubt-on-its-banks.html | Brazil Avoids Inquiry but Not Doubt on Its Banks | By Diana Jean Schemo | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/horse-racing-in-dubai-cigar-tries-to-preserve-his-streak.html | HORSE RACINGIn Dubai Cigar Tries To Preserve His Streak | By Douglas Jehl | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/a-small-town-now-hopes-the-stigma-doesn-t-stick.html | A Small Town Now Hopes The Stigma Doesnt Stick | By George Judson | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/business/the-media-business-advertising-addenda-accounts-032255.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/journal-no-bravehearts-here.html | JournalNo Bravehearts Here | By Frank Rich | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/arts/tv-notes-imus-in-the-spotlight.html | TV NotesImus in the Spotlight | By Lawrie Mifflin | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/world/us-officials-confident-that-mad-cow-disease-of-britain-has-notoccurred-here.html | US Officials Confident That Mad Cow Disease of Britain Has NotOccurred Here | By Lawrence K Altman | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/arts/tv-notes-a-sunday-shift.html | TV NotesA Sunday Shift | By Bill Carter | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/sheriff-asks-tax-protesters-to-surrender.html | Sheriff Asks Tax Protesters to Surrender | By James Brooke | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/margaret-rockefeller-80-backer-of-farm-and-conservation-causes.html | Margaret Rockefeller 80 Backer Of Farm and Conservation Causes | By Enid Nemy | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/business/the-media-business-advertising-addenda-citigate-group-acquires-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDACitigate Group Acquires Agencies | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/americans-attached-to-traditional-roles-for-sexes-poll-finds.html | Americans Attached to Traditional Roles for Sexes Poll Finds | By Tamar Lewin | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/theater/business-consultant-to-study-broadway.html | Business Consultant To Study Broadway | By Peter Marks | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/at-the-nation-s-table-carmel-calif-developing-a-taste-for-olive-oil.html | At the Nations Table Carmel CalifDeveloping a Taste For Olive Oil | By Florence Fabricant | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/queens-group-calls-city-deal-unauthorized.html | Queens Group Calls City Deal Unauthorized | By Joe Sexton | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/pro-basketball-knicks-anderson-arrested.html | PRO BASKETBALLKnicks Anderson Arrested | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/sports-of-the-times-when-good-never-seems-good-enough.html | Sports of the TimesWhen Good Never Seems Good Enough | By William C Rhoden | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/wine-talk-031380.html | Wine Talk | By Frank J Prial | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/bratton-resignation-successor-new-commissioner-likely-come-inside-aides-say.html | THE BRATTON RESIGNATION THE SUCCESSORNew Commissioner Likely to Come From Inside Aides Say | By Steven Lee Myers | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/more-stores-add-menus-to-shoppers-choices.html | More Stores Add Menus to Shoppers Choices | By Suzanne Hamlin | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/how-safe-are-tylenol-and-advil-helping-patients-sort-out-risks.html | How Safe Are Tylenol and Advil Helping Patients Sort Out Risks | By Philip J Hilts | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/chrysler-lawsuit-takes-aim-at-class-actions.html | Chrysler Lawsuit Takes Aim at Class Actions | By Robyn Meredith | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/despite-acquittal-woman-vows-to-press-on-in-rape-trials.html | Despite Acquittal Woman Vows to Press On in Rape Trials | By Evelyn Nieves | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/after-long-litigation-agreement-near-release-tapes-fromnixon-white-house.html | After Long Litigation Agreement Is Near on Release of Tapes FromNixon White House | By Tim Weiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/personal-health-bullying-who-picks-on-whom-and-why.html | Personal HealthBullying who picks on whom and why | By Jane E Brody | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/baseball-the-mets-put-huskey-s-muscle-in-right-field.html | BASEBALLThe Mets Put Huskeys Muscle in Right Field | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/business/media-business-advertising-insurer-retires-real-life-favor-new-campaign-about.html | THE MEDIA BUSINESS ADVERTISINGAn insurer retires from real life in favor of a new campaign about its many financial services | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/world/on-russias-campaign-trail-communist-recasts-the-past.html | On Russias Campaign Trail Communist Recasts the Past | By Alessandra Stanley | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/fiscal-watchdog-bites-capital-master.html | Fiscal Watchdog Bites Capital Master | By Michael Janofsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/body-of-girl-is-discovered-near-school.html | Body of Girl Is Discovered Near School | By John Rather | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/world/colombia-chief-questioned-on-drug-money.html | Colombia Chief Questioned on Drug Money | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/movies/film-festival-review-techno-yuppies-who-live-and-die-by-the-microchip.html | FILM FESTIVAL REVIEWTechnoYuppies Who Live and Die by the Microchip | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/ability-to-discover-tiny-breast-tumor-detection-creates-a-dilemma.html | Ability to Discover Tiny Breast Tumor Detection Creates a Dilemma | By Gina Kolata | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/world/old-problems-surface-between-china-and-taiwan.html | Old Problems Surface Between China and Taiwan | By Seth Faison | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/sat-ranks-for-the-states-are-disputed.html | SAT Ranks For the States Are Disputed | By Mary B W Tabor | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/hockey-richter-to-start-tonight.html | HOCKEYRichter to Start Tonight | By The New York Times | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-27 | https://www.nytimes.com/1996/03/27/style/new-credo-for-fitness-no-rest-no-gain.html | New Credo For Fitness No Rest No Gain | By Judith Zimmer | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/arts/music-review-mood-swings-and-contrasts.html | MUSIC REVIEWMood Swings and Contrasts | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/a-standoff-in-which-the-government-is-showing-a-change-in-tactics.html | A Standoff in Which the Government Is Showing a Change in Tactics | By David Johnston | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/with-plenty-of-jobs-nebraska-goes-to-lengths-to-lure-skilled-labor.html | With Plenty of Jobs Nebraska Goes to Lengths to Lure Skilled Labor | By James Brooke | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/ex-officer-sentenced-in-a-drug-ring-case.html | ExOfficer Sentenced In a DrugRing Case | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/silenced-inmate-files-lawsuit-against-npr.html | Silenced Inmate Files Lawsuit Against NPR | By Neil A Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/basketball-bartow-is-succeeded-by-son-at-uab.html | BASKETBALLBartow Is Succeeded By Son at UAB | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/baseball-astros-try-to-hang-on-in-houston.html | BASEBALLAstros Try to Hang On in Houston | By Claire Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/david-packard-83-pioneer-of-silicon-valley-is-dead.html | David Packard 83 Pioneer Of Silicon Valley Is Dead | By Lawrence M Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/foreign-affairs-the-double-anschluss.html | Foreign AffairsThe Double Anschluss | By Thomas L Friedman | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/arts/catching-the-image-of-jazz-as-it-will-never-be-again.html | Catching the Image of Jazz as It Will Never Be Again | By Sarah Boxer | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/world/execution-stirs-protests-in-bahrain.html | Execution Stirs Protests In Bahrain | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/hockey-islanders-forget-the-basics-and-stumble-into-defeat.html | HOCKEYIslanders Forget the Basics And Stumble Into Defeat | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/movies/film-review-wall-streeter-doting-father-and-crack-addict.html | FILM REVIEWWall Streeter Doting Father and Crack Addict | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/world/reprisals-rekindle-a-debate-in-israel.html | Reprisals Rekindle a Debate in Israel | By Joel Greenberg | TX 4-211-539 | 1996-04-29 |

| 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/an-officer-who-shot-a-colleague-is-convicted-of-lesser-of-charges.html | An Officer Who Shot a Colleague Is Convicted of Lesser of Charges | By George James | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-27 | https://www.nytimes.com/1996/03/27/world/croatian-war-crime-suspect-refuses-to-cooperate.html | Croatian War Crime Suspect Refuses to Cooperate | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/bratton-resignation-overview-bratton-quits-police-post-new-york-gains-over-crime.html | THE BRATTON RESIGNATION THE OVERVIEWBRATTON QUITS POLICE POST NEW YORK GAINS OVER CRIME FED A RIVALRY WITH GIULIANI | By David Firestone | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/food-notes-031356.html | Food Notes | By Florence Fabricant | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/movies/tv-notes-oscar-numbers-slip.html | TV NotesOscar Numbers Slip | By Bill Carter | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/man-pleads-guilty-in-theft-of-duchess-of-york-s-diamonds.html | Man Pleads Guilty in Theft of Duchess of Yorks Diamonds | By Joseph P Fried | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/business/cellular-industry-s-party-could-end-soon.html | Cellular Industrys Party Could End Soon | By Edmund L Andrews | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/plain-and-simple-penne-dish-with-a-greek-accent.html | PLAIN AND SIMPLEPenne Dish With a Greek Accent | By Marian Burros | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/bratton-resignation-behind-scenes-squabbling-behind-amicable-departure.html | THE BRATTON RESIGNATION BEHIND THE SCENESSquabbling Behind the Amicable Departure | By Steven Lee Myers | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/ncaa-tournament-connecticut-familiar-company-season-s-journey-nears-its-end.html | NCAA TOURNAMENTConnecticut Is in Familiar Company AS a Seasons Journey Nears Its End | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/horse-racing-out-of-the-saddle-into-the-training-hot-seat.html | HORSE RACINGOut of the Saddle Into the Training Hot Seat | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/world/pakistan-shifting-stance-on-hard-line-afghans.html | Pakistan Shifting Stance On HardLine Afghans | By John F Burns | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/broadway-statue-liberty-fresh-kills-world-s-biggest-garbage-dump-hopes-draw.html | Broadway Statue of Liberty and Fresh KillsWorlds Biggest Garbage Dump Hopes to Draw Tourists as Well as Gulls | By Bruce Weber | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/federal-judges-condemn-plan-for-a-line-item-veto.html | Federal Judges Condemn Plan for a LineItem Veto | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/business/simon-property-to-acquire-debartolo-for-1.5-billion.html | Simon Property To Acquire DeBartolo for 15 Billion | By Adam Bryant | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/movies/television-review-energy-gallantry-graphics-and-glamour-at-the-oscars.html | TELEVISION REVIEWEnergy Gallantry Graphics And Glamour at the Oscars | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/business/greenspan-calls-the-fed-extraordinarily-well-run.html | Greenspan Calls the Fed Extraordinarily Well Run | By Richard W Stevenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/baseball-battling-the-crowd-in-yanks-rotation.html | BASEBALLBattling The Crowd In Yanks Rotation | By Claire Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/books/books-of-the-times-was-slaughter-of-jews-embraced-by-germans.html | BOOKS OF THE TIMESWas Slaughter of Jews Embraced by Germans | By Richard Bernstein | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/world/news-analysis-for-the-tories-a-prime-disaster.html | News AnalysisFor the Tories a Prime Disaster | By John Darnton | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/hockey-double-penalty-proves-no-deterrent-to-devils.html | HOCKEYDouble Penalty Proves No Deterrent to Devils | By Charlie Nobles | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/mary-lavin-83-wove-tales-of-irish-experience.html | Mary Lavin 83 Wove Tales of Irish Experience | By James F Clarity | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/style/at-the-nations-table-morristown-njsalvadoranitalian-is-the-message.html | At the Nations Table Morristown NJSalvadoranItalian Is the Message | By Rosalie Stemer | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/business/the-media-business-advertising-addenda-six-get-awards-for-aiding-diversity.html | THE MEDIA BUSINESS ADVERTISING ADDENDASix Get Awards For Aiding Diversity | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/tennis-sampras-eliminates-martin-and-adds-to-a-no-1-cause.html | TENNISSampras Eliminates Martin And Adds to a No 1 Cause | By Robin Finn | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/business/business-travel-hilton-expanding-its-program-that-allows-guests-swap-hotel.html | Business TravelHilton is expanding its program that allows guests to swap hotel points and airline miles | By Jane L Levere | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-27 | https://www.nytimes.com/1996/03/27/business/real-estate-state-agency-takes-charge-commercial-redevelopment-massachusetts.html | Real EstateA state agency takes charge of the commercial redevelopment of a Massachusetts military base | By Susan Diesenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/world/prosperity-in-new-chile-nourishes-drug-trade.html | Prosperity In New Chile Nourishes Drug Trade | By Calvin Sims | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/kitchen-with-catherine-malfitano-salome-who-knows-value-sharp-knife.html | IN THE KITCHEN WITH Catherine MalfitanoA Salome Who Knows the Value Of a Sharp Knife | By Ralph Blumenthal | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/marine-planes-grounded.html | Marine Planes Grounded | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/metropolitan-diary-031313.html | Metropolitan Diary | By Ron Alexander | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/five-goals-and-a-baby.html | Five Goals And a Baby | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/cheesecake-s-charms-to-enrich-the-season.html | Cheesecakes Charms To Enrich the Season | By Suzanne Hamlin | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/business/ruling-backs-banks-sales-of-insurance.html | Ruling Backs Banks Sales Of Insurance | By Linda Greenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/dole-blocks-vote-on-raising-minimum-wage.html | Dole Blocks Vote on Raising Minimum Wage | By Adam Clymer | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/the-birth-mother-who-found-me.html | The Birth Mother Who Found Me | By Am Homes | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/no-matter-the-passover-menu-it-s-got-to-have-gefilte-fish.html | No Matter the Passover Menu Its Got to Have Gefilte Fish | By Florence Fabricant | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/business/oil-and-technology-stocks-lead-modest-rise-in-market.html | Oil and Technology Stocks Lead Modest Rise in Market | By Leonard Sloane | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/us/politics-the-hometown-with-dole-rising-his-hometown-looks-ahead.html | POLITICS THE HOMETOWNWith Dole Rising His Hometown Looks Ahead | By Katharine Q Seelye | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/ncaa-tournament-when-camby-smolders-umass-heats-up-and-then-sparks-fly.html | NCAA TOURNAMENTWhen Camby Smolders UMass Heats Up and Then Sparks Fly | By Timothy W Smith | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-27 | https://www.nytimes.com/1996/03/27/world/yeltsin-ends-visit-to-norway-with-accords-on-pollution.html | Yeltsin Ends Visit to Norway With Accords on Pollution | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/business/the-master-builder-of-malaysia-he-thrives-with-a-little-help-from-his-friends.html | The Master Builder of MalaysiaHe Thrives With a Little Help From His Friends | By Edward A Gargan | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/a-self-styled-populist-plans-a-run-for-mayor.html | A SelfStyled Populist Plans a Run for Mayor | By Jonathan P Hicks | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/sports-of-the-times-browns-victory-stirs-dodger-daydreams.html | Sports of The TimesBrowns Victory Stirs Dodger Daydreams | By George Vecsey | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/scott-douglas-70-a-dancer-and-ballet-choreographer.html | Scott Douglas 70 a Dancer And Ballet Choreographer | By Jennifer Dunning | TX 4-211-539 | 1996-04-29 |
| 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/ncaa-tournament-sticking-close-to-the-home-proves-ticket-for-freshman.html | NCAA TOURNAMENTSticking Close to the Home Proves Ticket for Freshman | By Thomas George | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/stocks-in-sharp-retreat-with-dow-falling-43.72.html | Stocks in Sharp Retreat With Dow Falling 4372 | By Leonard Sloane | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/baseball-a-wizard-in-autumn.html | BASEBALLA Wizard In Autumn | By Ira Berko | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/massachusetts-house-speaker-accepts-guilty-plea.html | Massachusetts House Speaker Accepts Guilty Plea | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/music-review-facets-of-70-s-rock-revived-by-3-bands.html | MUSIC REVIEWFacets of 70s Rock Revived by 3 Bands | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/world-news-briefs-bangladesh-premier-says-she-ll-yield-to-caretaker.html | WORLD NEWS BRIEFSBangladesh Premier Says Shell Yield to Caretaker | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/anti-tax-group-prowls-neighbors-protest.html | AntiTax Group Prowls Neighbors Protest | By James Brooke | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/liberties-baby-talk-censure.html | LibertiesBabyTalk Censure | By Maureen Dowd | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/officers-confronting-officers-old-rules-still-in-place.html | Officers Confronting Officers Old Rules Still in Place | By David Kocieniewski | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/new-jersey-daily-briefing-students-to-see-water-tests.html | NEW JERSEY DAILY BRIEFINGStudents to See Water Tests | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/review-fashion-another-versace-in-the-limelight.html | ReviewFashionAnother Versace In the Limelight | By Amy M Spindler | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/noriega-fails-in-his-appeal-for-new-trial.html | Noriega Fails In His Appeal For New Trial | By Mireya Navarro | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/us-imposes-strict-controls-on-chemical-exports-to-colombia.html | US Imposes Strict Controls on Chemical Exports to Colombia | By Christopher S Wren | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/baseball-yanks-going-with-duncan-in-desperate-infield-move.html | BASEBALLYanks Going With Duncan In Desperate Infield Move | By Charlie Nobles | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/company-news-sync-research-shares-rise-on-marketing-agreement.html | COMPANY NEWSSYNC RESEARCH SHARES RISE ON MARKETING AGREEMENT | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/market-place-stock-prices-aside-the-smart-money-may-be-in-pc-servicing.html | Market PlaceStock prices aside the smart money may be in PC servicing | By Steve Lohr | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/disease-tests-european-cooperation.html | Disease Tests European Cooperation | By Alan Cowell | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/columbia-gas-is-moving.html | Columbia Gas Is Moving | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/ncaa-tournament-notebook-on-the-count-of-3-roll-out-the-floor.html | NCAA TOURNAMENT NOTEBOOKOn the Count of 3 Roll Out the Floor | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/politics-primaries-with-lock-nomination-assured-dole-takes-campaign-trail-detour.html | POLITICS THE PRIMARIESWith a Lock on Nomination Assured Dole Takes a CampaignTrail Detour | By Richard L Berke | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/lobbying-ban-has-created-a-sudden-hunger-for-politics.html | Lobbying Ban Has Created A Sudden Hunger for Politics | By Eric Schmitt | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/music-review-a-pop-rock-soul-in-a-traditional-body.html | MUSIC REVIEWA PopRock Soul in a Traditional Body | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/florida-tries-to-ride-around-traffic.html | Florida Tries to Ride Around Traffic | By Mireya Navarro | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/students-forage-as-strike-at-yale-closes-dining-halls-on-campus.html | Students Forage as Strike at Yale Closes Dining Halls on Campus | By Jonathan Rabinovitz | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/journalists-approve-internet-reporters.html | Journalists Approve Internet Reporters | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/beneficiaries-sought-in-pension-settlement.html | Beneficiaries Sought in Pension Settlement | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/icy-chunks-shed-by-comet-raise-hopes-for-spectacular-show.html | Icy Chunks Shed by Comet Raise Hopes for Spectacular Show | By Malcolm W Browne | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/ailing-computer-chip-workers-blame-chemicals-not-chance.html | Ailing ComputerChip Workers Blame Chemicals Not Chance | By William Glaberson With Julia Campbell | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/senate-democrats-force-withdrawal-of-land-bill.html | Senate Democrats Force Withdrawal of Land Bill | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/nationalism-checkmates-pawns-too-in-bosnia.html | Nationalism Checkmates Pawns Too in Bosnia | By Mike OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/books/books-of-the-times-capitalism-s-future-seismic-if-not-apocalyptic.html | BOOKS OF THE TIMESCapitalisms Future Seismic If Not Apocalyptic | By Christopher LehmannHaupt | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/cougars-and-lawyers-win-in-california-ballot-measures.html | Cougars and Lawyers Win in California Ballot Measures | By B Drummond Ayres Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/drug-makers-pricing-policies-are-raising-more-objections.html | Drug Makers Pricing Policies Are Raising More Objections | By Milt Freudenheim | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/rabin-s-killer-is-given-a-life-sentence-in-israel.html | Rabins Killer Is Given a Life Sentence in Israel | By Joel Greenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/shares-of-northstar-tumble-by-35.html | Shares of Northstar Tumble by 35 | By Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/shin-kanmaru-of-japan-81-kingmaker-toppled-by-graft.html | Shin Kanmaru of Japan 81 Kingmaker Toppled by Graft | By Andrew Pollack | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/critics-notebook-new-world-of-comedy-in-black-and-white.html | CRITICS NOTEBOOKNew World Of Comedy In Black And White | By John J OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/currents-secrets-of-image-makers.html | CurrentsSecrets of Image Makers | By Timothy Jack Ward | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/justices-curb-federal-power-to-subject-states-to-lawsuits.html | Justices Curb Federal Power To Subject States to Lawsuits | By Linda Greenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/latest-federal-shutdown-threat-lacks-crisis-atmosphere.html | Latest Federal Shutdown Threat Lacks Crisis Atmosphere | By Michael Wines | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/new-jersey-daily-briefing-rehearing-on-parole-ordered.html | NEW JERSEY DAILY BRIEFINGRehearing on Parole Ordered | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/1980-s-graft-and-1990-s-change-for-players-in-scandal-life-is-far-from-the-same.html | 1980s Graft and 1990s ChangeFor Players in Scandal Life Is Far From the Same | By Joseph P Fried | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/2-unions-to-seek-board-representation-at-kmart.html | 2 Unions to Seek Board Representation at Kmart | By Adam Bryant | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/rail-math-ticket-machines-push-costs-up.html | Rail Math Ticket Machines Push Costs Up | By Bruce Lambert | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/sports-of-the-times-recalling-final-four-s-garden-roots.html | Sports of the TimesRecalling Final Fours Garden Roots | By Dave Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/chronicle-034401.html | CHRONICLE | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/currents-improving-the-climate-for-physical-therapy.html | CurrentsImproving the Climate for Physical Therapy | By Timothy Jack Ward | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/federal-antitrust-inquiry-has-begun-against-moody-s.html | Federal Antitrust Inquiry Has Begun Against Moodys | By Kenneth N Gilpin | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/new-jersey-daily-briefing-network-to-lease-capacity.html | NEW JERSEY DAILY BRIEFINGNetwork to Lease Capacity | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/theater/theater-review-farm-family-values-of-mid-40-s-iowa.html | THEATER REVIEWFarmFamily Values of Mid40s Iowa | By Vincent Canby | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/international-business-sony-getting-into-pc-s-planning-software-operating-system.html | INTERNATIONAL BUSINESSSony Getting Into PCs Is Planning a Software Operating System | By Andrew Pollack | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/accord-on-longer-maternity-hospital-stays.html | Accord on Longer Maternity Hospital Stays | By Raymond Hernandez | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/apple-expects-it-will-lose-700-million.html | Apple Expects It Will Lose 700 Million | By John Markoff | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/politics-leavetaking-capital-sketchbook-return-familiar-debate-lawmaker-prepares.html | POLITICS LEAVETAKING  CAPITAL SKETCHBOOKA Return to a Familiar Debate as a Lawmaker Prepares to Exit | By Francis X Clines | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/basketball-knicks-find-some-answers-but-cant-win.html | BASKETBALLKnicks Find Some Answers But Cant Win | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/hockey-rangers-finally-dig-themselves-out-of-deep-garden-rut.html | HOCKEYRangers Finally Dig Themselves Out of Deep Garden Rut | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/us-said-to-withhold-war-crime-data.html | US Said to Withhold WarCrime Data | By Barbara Crossette | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/the-pop-life-033243.html | The Pop Life | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/international-business-inco-bid-tops-falconbridge-for-big-mine.html | INTERNATIONAL BUSINESSInco Bid Tops Falconbridge For Big Mine | By Clyde H Farnsworth | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/company-news-thiokol-plans-to-buy-remaining-stake-in-howmet.html | COMPANY NEWSTHIOKOL PLANS TO BUY REMAINING STAKE IN HOWMET | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/company-news-westinghouse-to-close-factory-in-florida-and-cut-jobs.html | COMPANY NEWSWESTINGHOUSE TO CLOSE FACTORY IN FLORIDA AND CUT JOBS | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/on-the-set-with-the-seinfeld-steinbrenner-the-head-yankee-deconstructed.html | ON THE SET WITHThe Seinfeld SteinbrennerThe Head Yankee Deconstructed | By Ira Berkow | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/senate-approves-line-item-veto-for-president.html | Senate Approves LineItem Veto for President | By David E Rosenbaum | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/bonn-cancels-planned-talks-between-bosnian-muslims-and-croats.html | Bonn Cancels Planned Talks Between Bosnian Muslims and Croats | By Alan Cowell | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/norman-williams-80-an-expert-on-planning-and-zoning-dies.html | Norman Williams 80 an Expert On Planning and Zoning Dies | By Wolfgang Saxon | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/clinton-urges-state-action-on-education.html | Clinton Urges State Action on Education | By Alison Mitchell | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/horse-racing-cigar-hangs-on-in-desert-sand-to-win-14th-in-row.html | HORSE RACINGCigar Hangs On in Desert Sand to Win 14th in Row | By Douglas Jehl | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/chronicle-034410.html | CHRONICLE | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/a-litton-division-is-raided-in-federal-contract-inquiry.html | A Litton Division Is Raided In Federal Contract Inquiry | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/world-news-briefs-7-french-trappist-monks-kidnapped-in-algeria.html | WORLD NEWS BRIEFS7 French Trappist Monks Kidnapped in Algeria | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/lear-hurt-by-gm-strike.html | Lear Hurt by GM Strike | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/ritalin-maker-opens-drive-to-end-abuse.html | Ritalin Maker Opens Drive To End Abuse | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/to-giuliani-rewards-of-control-exceed-risks.html | To Giuliani Rewards Of Control Exceed Risks | By David Firestone | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/review-fashion-three-clear-signatures.html | ReviewFashionThree Clear Signatures | By AnneMarie Schiro | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/politics-abortion-house-votes-ban-on-a-method-used-in-late-abortions.html | POLITICS ABORTIONHOUSE VOTES BAN ON A METHOD USED IN LATE ABORTIONS | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/bridge-033030.html | Bridge | By Alan Truscott | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/liam-o-brien-83-screenwriter-who-found-hollywood-easy.html | Liam OBrien 83 Screenwriter Who Found Hollywood Easy | By Robert Mcg Thomas Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/plotting-er-is-a-last-minute-operation.html | Plotting ER Is a LastMinute Operation | By Bill Carter | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/private-places-by-chance-by-designhideaways-at-home.html | Private Places By Chance By DesignHideaways at Home | By Nicolai Ouroussoff | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/johannesburg-journal-will-rugby-embrace-or-crush-a-dainty-flower.html | Johannesburg JournalWill Rugby Embrace or Crush a Dainty Flower | By Donald G McNeil Jr | TX 4-211-539 | 1996-04-29 |

| 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/basketball-marbury-gone-reports-say.html | BASKETBALLMarbury Gone Reports Say | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/critic-s-notebook-an-orchestra-quite-at-home-in-the-20th-century.html | CRITICS NOTEBOOKAn Orchestra Quite at Home in the 20th Century | By James R Oestreich | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/baseball-mets-new-pitching-ache-is-acevedo.html | BASEBALLMets New Pitching Ache Is Acevedo | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/justices-apply-federal-law-to-state-political-conventions.html | Justices Apply Federal Law To State Political Conventions | By Linda Greenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/cape-town-turns-a-chic-corner.html | Cape Town Turns A Chic Corner | By Donald G McNeil Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/fire-chief-appears-to-lead-list-of-police-candidates.html | Fire Chief Appears to Lead List of Police Candidates | By Steven Lee Myers | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/economic-scene-rich-are-getting-richer-etc-it-s-likely-remain-that-way.html | Economic SceneThe rich are getting richer etc and its likely to remain that way | By Peter Passell | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/land-mines-saved-my-life.html | Land Mines Saved My Life | By Bernard E Trainor | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/line-item-lunacy.html | LineItem Lunacy | By David Samuels | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/critic-s-choice-classical-cd-s-legacies-of-passover-and-easter.html | CRITICS CHOICEClassical CDsLegacies Of Passover And Easter | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/circus-review-of-ambivalent-lions-and-a-flying-woman.html | CIRCUS REVIEWOf Ambivalent Lions And a Flying Woman | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/workers-bitter-at-pay-and-privatization-tie-up-bolivian-capital.html | Workers Bitter at Pay and Privatization Tie Up Bolivian Capital | By Calvin Sims | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/new-jersey-daily-briefing-less-privacy-for-prostitution.html | NEW JERSEY DAILY BRIEFINGLess Privacy for Prostitution | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/essay-primary-reform-now.html | EssayPrimary Reform Now | By William Safire | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/the-media-business-advertising-addenda-an-effort-to-counter-new-york-cynicism.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAn Effort to Counter New York Cynicism | By Robyn Meredith | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/primaries-for-seats-israeli-parliament-bring-some-surprises-bothmajor-parties.html | Primaries for Seats in Israeli Parliament Bring Some Surprises to BothMajor Parties | By Serge Schmemann | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/europe-orders-ban-on-exports-of-british-beef.html | Europe Orders Ban on Exports Of British Beef | By John Darnton | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/more-words-of-teacher-are-found-on-tape.html | More Words Of Teacher Are Found On Tape | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/mayor-cancels-2-city-contracts-with-service-agency-in-queens.html | Mayor Cancels 2 City Contracts With Service Agency in Queens | By Alan Finder and Joe Sexton | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/space-walkers-attach-debris-catchers-to-orbiting-laboratory.html | Space Walkers Attach Debris Catchers to Orbiting Laboratory | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/the-media-business-advertising-addenda-people-033367.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Robyn Meredith | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/international-business-us-japan-pact-reached-in-dispute-over-air-cargo.html | INTERNATIONAL BUSINESSUSJapan Pact Reached In Dispute Over Air Cargo | By Andrew Pollack | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/california-homes-are-selling-again.html | California Homes Are Selling Again | By James Sterngold | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/libyan-troops-clash-with-foes-after-jailbreak.html | Libyan Troops Clash With Foes After Jailbreak | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/chairman-says-goals-were-good.html | Chairman Says Goals Were Good | By Joe Sexton | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/will-the-user-snap-before-the-lid-does.html | Will the User Snap Before the Lid Does | By James Barron | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/new-jersey-daily-briefing-execution-voted-in-shooting.html | NEW JERSEY DAILY BRIEFINGExecution Voted in Shooting | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/ncaa-tournament-trying-to-make-history-of-a-different-kind.html | NCAA TOURNAMENTTrying to Make History of a Different Kind | By Thomas George | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/police-confirm-identity-of-girl-found-slain.html | Police Confirm Identity of Girl Found Slain | By The New York Times | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/tennis-boetsch-is-too-much-for-red-faced-courier.html | TENNISBoetsch Is Too Much For RedFaced Courier | By Robin Finn | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/the-worlds-in-a-rock.html | The Worlds in a Rock | By Elaine Louie | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/chronicle-034428.html | CHRONICLE | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/the-media-business-advertising-addenda-accounts-034371.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Robyn Meredith | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/an-education-conference-with-a-corporate-agenda.html | An Education Conference With a Corporate Agenda | By Peter Applebome | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/ncaa-tournament-in-the-end-orangemen-are-the-invisible-men.html | NCAA TOURNAMENTIn the End Orangemen Are the Invisible Men | By William C Rhoden | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/currents-the-beetle-will-ride-again-but-not-soon.html | CurrentsThe Beetle Will Ride Again but Not Soon | By Timothy Jack Ward | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/us-and-europeans-differ-on-follow-up-to-meeting-on-terrorism.html | US and Europeans Differ on FollowUp to Meeting on Terrorism | By Craig R Whitney | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/sports-agency-suggested-to-handle-yankees.html | Sports Agency Suggested to Handle Yankees | By Richard Sandomir | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/sports-of-the-times-misery-has-company-among-the-final-four.html | Sports of the TimesMisery Has Company Among the Final Four | By Harvey Araton | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/basketball-nit-st-joseph-s-coach-martelli-fulfills-a-lifelong-dream.html | BASKETBALL NITSt Josephs Coach Martelli Fulfills a Lifelong Dream | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/world-news-briefs-3-hijack-jet-to-libya-152-passengers-freed.html | WORLD NEWS BRIEFS3 Hijack Jet to Libya 152 Passengers Freed | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/currents-velvet-furniture-dyed-like-joseph-s-coat.html | CurrentsVelvet Furniture Dyed Like Josephs Coat | By Timothy Jack Ward | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/new-jersey-daily-briefing-emissions-test-delay-urged.html | NEW JERSEY DAILY BRIEFINGEmissionsTest Delay Urged | By Terry Pristin | TX 4-211-539 | 1996-04-29 |

| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/company-news-capco-agrees-to-takeover-after-higher-bid-by-eaton.html | COMPANY NEWSCAPCO AGREES TO TAKEOVER AFTER HIGHER BID BY EATON | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/new-jersey-daily-briefing-149-are-laid-off-at-arsenal.html | NEW JERSEY DAILY BRIEFING149 Are Laid Off at Arsenal | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/credit-markets-treasury-securities-show-a-sharp-decline-in-price.html | CREDIT MARKETSTreasury Securities Show A Sharp Decline in Price | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/private-places-by-chance-by-designoases-in-the-city.html | Private Places By Chance By DesignOases in the City | By Nicolai Ouroussoff | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/company-news-penske-motorsports-stock-surges-after-offering.html | COMPANY NEWSPENSKE MOTORSPORTS STOCK SURGES AFTER OFFERING | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/3-die-and-9-are-injured-as-blast-tears-through-a-steel-factory.html | 3 Die and 9 Are Injured as Blast Tears Through a Steel Factory | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/currents-zany-etiquette-in-the-gravy.html | CurrentsZany Etiquette In the Gravy | By Timothy Jack Ward | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/coke-s-hometown-olympics-the-company-tries-the-big-blitz-on-its-own-turf.html | Cokes Hometown OlympicsThe Company Tries the Big Blitz on Its Own Turf | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/media-business-advertising-campaigns-for-mini-vans-pickups-demonstrate-that.html | THE MEDIA BUSINESS ADVERTISINGCampaigns for minivans and pickups demonstrate that added doors are more than fifth wheels | By Robyn Meredith | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/rwanda-atrocity-inquiries-focus-on-former-officer.html | Rwanda Atrocity Inquiries Focus on Former Officer | By Barbara Crossette | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/officer-urges-a-lenient-sentence-for-the-colleague-who-shot-him.html | Officer Urges a Lenient Sentence For the Colleague Who Shot Him | By George James | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/us/politics-the-vice-presidency-new-jersey-governor-quells-rumors-of-running.html | POLITICS THE VICE PRESIDENCYNew Jersey Governor Quells Rumors Of Running | By Jennifer Preston | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/business/sec-proposal-would-revamp-mutual-funds-sales-policies.html | SEC Proposal Would Revamp Mutual Funds Sales Policies | By Edward Wyatt | TX 4-211-539 | 1996-04-29 |

| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/chicken-parts-and-politics-on-agenda-at-sinai-talks.html | Chicken Parts And Politics On Agenda At Sinai Talks | By Steven Erlanger | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/new-custody-rules-complicate-the-task-of-judges.html | New Custody Rules Complicate the Task of Judges | By Jan Hoffman | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/world/longtime-ruler-overshadows-dominican-republic-election.html | Longtime Ruler Overshadows Dominican Republic Election | By Larry Rohter | TX 4-211-539 | 1996-04-29 |
| 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/on-golf-rookies-with-a-midas-touch-are-suddenly-all-the-rave.html | ON GOLFRookies With a Midas Touch Are Suddenly All the Rave | By Larry Dorman | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-police-commissioner-overview-fire-commissioner-take-over-police-head.html | THE NEW POLICE COMMISSIONER THE OVERVIEWFire Commissioner To Take Over as Police Head | By Steven Lee Myers | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-women-s-preview-they-re-defending-champions-34-3-yes-underdogs.html | FINAL FOUR WOMENS PREVIEWTheyre Defending Champions And 343 And Yes Underdogs | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/company-news-manville-to-pay-special-dividend-after-sale.html | COMPANY NEWSMANVILLE TO PAY SPECIAL DIVIDEND AFTER SALE | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/baseball-met-sees-interleague-play-making-yanks-real-rivals.html | BASEBALLMet Sees Interleague Play Making Yanks Real Rivals | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/dutch-concern-to-acquire-stop-and-shop-chain.html | Dutch Concern to Acquire Stop and Shop Chain | By Kenneth N Gilpin | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-states-put-aside-their-rivalry-and-try-a-little-cooperation.html | FINAL FOURStates Put Aside Their Rivalry And Try a Little Cooperation | By Richard Sandomir | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/big-executive-at-wal-mart-taking-reins-at-blockbuster.html | Big Executive At WalMart Taking Reins At Blockbuster | By Mark Landler | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-jersey-daily-briefing-flaw-is-found-in-netscape.html | New Jersey Daily BriefingFlaw Is Found in Netscape | By Terry Pristin | TX 4-211-539 | 1996-04-29 |

| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/opera-review-meeting-the-challenge-of-the-star-crossed.html | OPERA REVIEWMeeting the Challenge of the StarCrossed | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/colin-s-pittendrigh-77-biologist-and-expert-in-internal-clocks.html | Colin S Pittendrigh 77 Biologist and Expert in Internal Clocks | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-review-when-chagall-first-learned-to-fly.html | ART REVIEWWhen Chagall First Learned to Fly | By Michael Kimmelman | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/style/chronicle-035602.html | Chronicle | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/company-news-home-savings-deal-helps-wells-fargo.html | COMPANY NEWSHOME SAVINGS DEAL HELPS WELLS FARGO | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/suit-says-schools-failed-to-protect-a-gay-student.html | Suit Says Schools Failed To Protect a Gay Student | By Don Terry | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/judges-defend-a-colleague-from-attacks.html | Judges Defend A Colleague From Attacks | By Don van Natta Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/style/reviews-fashion-the-70-s-come-back-perfected-at-tyler.html | ReviewsFashionThe 70s Come Back Perfected at Tyler | By Amy M Spindler | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/hockey-michigan-will-face-colorado-college.html | HOCKEYMichigan Will Face Colorado College | By William N Wallace | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/faa-to-streamline-rules-that-gave-it-obsolescence.html | FAA to Streamline Rules That Gave It Obsolescence | By Matthew L Wald | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/new-video-releases-037249.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-in-review-035130.html | Art in Review | By Pepe Karmel | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/hockey-down-the-stretch-richter-is-raring-to-go.html | HOCKEYDown the Stretch Richter Is Raring to Go | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/baseball-as-mcgwire-heals-a-s-will-look-to-build-with-youth.html | BASEBALLAs McGwire Heals As Will Look to Build With Youth | By Murray Chass | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/new-jobless-claims-surge-but-strike-is-cited.html | New Jobless Claims Surge but Strike is Cited | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/mobil-sued-over-tainted-water-it-kept-in-open-ponds-at-plant.html | Mobil Sued Over Tainted Water It Kept in Open Ponds at Plant | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/photography-review-mythological-images-of-a-lost-samoa.html | PHOTOGRAPHY REVIEWMythological Images of a Lost Samoa | By Sarah Boxer | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/film-festival-review-brothers-last-chance-to-save-their-paradise.html | FILM FESTIVAL REVIEWBrothers Last Chance to Save Their Paradise | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/agency-facing-inquiry-loses-more-city-contracts.html | Agency Facing Inquiry Loses More City Contracts | By Alan Finder | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/yonkers-officer-suspended-after-he-is-charged-in-an-attack.html | Yonkers Officer Suspended After He Is Charged in an Attack | By Monte Williams | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/company-news-parker-parsley-is-selling-australian-assets.html | COMPANY NEWSPARKER PARSLEY IS SELLING AUSTRALIAN ASSETS | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/on-auto-racing-slow-it-down-to-count-indys-cars.html | ON AUTO RACINGSlow It Down to Count Indys Cars | By Joseph Siano | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/books/books-of-the-times-in-the-shadow-of-the-stalinist-terror.html | BOOKS OF THE TIMESIn the Shadow of the Stalinist Terror | By Richard Bernstein | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/world/us-helicopter-sale-to-turkey-hits-snag.html | US Helicopter Sale to Turkey Hits Snag | By Raymond Bonner | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/horse-racing-notebook-for-cigar-s-entourage-7000-miles-to-reflect.html | HORSE RACING NOTEBOOKFor Cigars Entourage 7000 Miles to Reflect | By Joseph Durso | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/texas-joins-other-states-in-suing-tobacco-industry.html | Texas Joins Other States In Suing Tobacco Industry | By Barnaby J Feder | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-jersey-daily-briefing-casino-planning-to-expand.html | New Jersey Daily BriefingCasino Planning to Expand | By Terry Pristin | TX 4-211-539 | 1996-04-29 |

| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/brinksmanship-to-victory.html | Brinksmanship to Victory | By David E Sanger | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-in-review-036625.html | Art in Review | By Charles Hagen | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/world/ousted-aide-gives-yeltsin-his-support.html | Ousted Aide Gives Yeltsin His Support | By Michael R Gordon | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/pro-football-jets-are-final-test-for-a-master-rebuilder.html | PRO FOOTBALLJets Are Final Test for a Master Rebuilder | By Gerald Eskenazi | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/new-video-releases-037257.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-jersey-daily-briefing-bills-to-create-jobs-passed.html | New Jersey Daily BriefingBills to Create Jobs Passed | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/music-review-clarifying-schumann.html | MUSIC REVIEWClarifying Schumann | By Bernard Holland | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/cut-in-math-program-is-reversed-at-the-university-of-rochester.html | Cut in Math Program Is Reversed At the University of Rochester | By Karen W Arenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/in-america-madness-as-usual.html | In AmericaMadness as Usual | By Bob Herbert | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/most-doctors-with-violations-keep-their-license.html | Most Doctors With Violations Keep Their License | By Philip J Hilts | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/del-debbio-expresses-admiration-for-officer-he-shot.html | DelDebbio Expresses Admiration for Officer He Shot | By George James | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/the-media-business-international-herald-tribune-is-getting-a-new-top-editor.html | THE MEDIA BUSINESSInternational Herald Tribune Is Getting a New Top Editor | By Iver Peterson | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-a-look-back-scandal-the-unwanted-scar-of-triumph.html | FINAL FOUR A LOOK BACKScandal the Unwanted Scar of Triumph | By Ira Berkow | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-in-review-036609.html | Art in Review | By Charles Hagen | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/world/us-describes-plan-to-ease-israeli-curbs-on-west-bank-and-gaza.html | US Describes Plan to Ease Israeli Curbs on West Bank and Gaza | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-jersey-daily-briefing-port-authority-crime-drops.html | New Jersey Daily BriefingPort Authority Crime Drops | By Terry Pristin | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-review-a-bazaar-of-asian-wonders-high-and-low.html | ART REVIEWA Bazaar of Asian Wonders High and Low | By Holland Cotter | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/albany-abandons-budget-and-agrees-on-stopgap-spending.html | Albany Abandons Budget and Agrees on Stopgap Spending | By Clifford J Levy | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/legislator-charges-inaugural-money-may-have-been-used-illegally.html | Legislator Charges Inaugural Money May Have Been Used Illegally | By James Dao | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/israelis-sharing-pain-in-oklahoma.html | Israelis Sharing Pain in Oklahoma | By Jo Thomas | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/stocks-are-little-changed-with-dow-gaining-by-3.97.html | Stocks Are Little Changed With Dow Gaining by 397 | By Leonard Sloane | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/an-endless-winter-takes-yet-another-curtain-call.html | An Endless Winter Takes Yet Another Curtain Call | By Robert Hanley | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/internation-business-alcatel-posts-a-5.2-billion-loss-for-1995.html | INTERNATION BUSINESSAlcatel Posts a 52 Billion Loss for 1995 | By Nathaniel C Nash | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/a-harry-passow-75-dies-studied-gifted-pupils.html | A Harry Passow 75 Dies Studied Gifted Pupils | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/world/in-taiwan-a-mandate-but-for-what.html | In Taiwan a Mandate but for What | By Patrick E Tyler | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/tsongas-has-complication-of-cancer-therapy.html | Tsongas Has Complication of Cancer Therapy | By Lawrence K Altman | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/drug-is-found-to-shield-brain-during-strokes.html | Drug Is Found to Shield Brain During Strokes | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/reform-rabbis-vote-to-back-gay-marriage.html | Reform Rabbis Vote to Back Gay Marriage | By David W Dunlap | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/golf-leonard-rides-youth-wave-to-tie-atop-leader-board.html | GOLFLeonard Rides Youth Wave To Tie Atop Leader Board | By Larry Dorman | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/the-media-business-advertising-addenda-boston-market-unbundles-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDABoston Market Unbundles Account | By Jon Nordheimer | TX 4-211-539 | 1996-04-29 |

| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-tv-sports-aim-your-remote-new-floor-old-vitale-map-jersey.html | FINAL FOUR TV SPORTSAim Your Remote at the New Floor an Old Vitale and a Map of Jersey | By Richard Sandomir | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-29 | https://www.nytimes.com/1996/03/29/world/us-studying-limited-penalties-for-chinese-sale.html | US Studying Limited Penalties for Chinese Sale | By Steven Erlanger | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/debt-and-line-item-veto-bills-approved.html | Debt and LineItemVeto Bills Approved | By Jerry Gray | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-in-review-036633.html | Art in Review | By Pepe Karmel | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/market-place-owners-preferred-stock-find-prize-fine-print-merger.html | Market PlaceOwners of preferred stock find a prize in the fine print in a merger | By Floyd Norris | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-jersey-daily-briefing-toll-collectors-suspended.html | New Jersey Daily BriefingToll Collectors Suspended | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/from-microsoft-plans-for-a-new-machine.html | From Microsoft Plans for a New Machine | By John Markoff | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/film-review-bilko-with-a-sneaky-90-s-glee.html | FILM REVIEWBilko With a Sneaky 90s Glee | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/confession-shown-at-slaying-trial.html | Confession Shown at Slaying Trial | By George James | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/power-agency-chief-resigns-after-getting-plan-rolling.html | Power Agency Chief Resigns After Getting Plan Rolling | By Bruce Lambert | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/pro-basketball-as-knicks-find-way-mason-speaks-out.html | PRO BASKETBALLAs Knicks Find Way Mason Speaks Out | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/fixed-rate-mortgage-dips.html | FixedRate Mortgage Dips | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/hockey-as-devils-make-a-point-brodeur-hurts-his-back.html | HOCKEYAs Devils Make a Point Brodeur Hurts His Back | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/film-review-brothers-race-and-reconciliation.html | FILM REVIEWBrothers Race and Reconciliation | By Stephen Holden | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/company-news-beloit-buys-ingersoll-rand-s-impco-division.html | COMPANY NEWSBELOIT BUYS INGERSOLLRANDS IMPCO DIVISION | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/film-festival-review-a-kiss-off-to-a-killer.html | FILM FESTIVAL REVIEWA KissOff To a Killer | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-review-unsettling-women-of-the-gilded-age.html | ART REVIEWUnsettling Women of the Gilded Age | By Roberta Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/world/shin-kanemaru-81-kingmaker-in-japan-toppled-by-corruption.html | Shin Kanemaru 81 Kingmaker In Japan Toppled by Corruption | By Andrew Pollack | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/media-business-advertising-americans-over-50-but-under-65-may-finally-be-getting.html | THE MEDIA BUSINESS AdvertisingAmericans over 50 but under 65 may finally be getting some attention from Madison Avenue | By Jon Nordheimer | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/the-media-business-advertising-addenda-office-depot-picks-thompson-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDAOffice Depot Picks Thompson Chicago | By Jon Nordheimer | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/new-video-releases-035165.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/style/chronicle-036994.html | Chronicle | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/home-video-035173.html | Home Video | By Peter M Nichols | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/1995-was-good-for-companies-and-great-for-a-lot-of-ceo-s.html | 1995 Was Good for Companies And Great for a Lot of CEOs | By Louis Uchitelle | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-jersey-daily-briefing-tax-cut-is-urged-for-utilities.html | New Jersey Daily BriefingTax Cut Is Urged for Utilities | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/750-former-ibm-workers-sue-irs-for-taxing-severance-pay.html | 750 Former IBM Workers Sue IRS for Taxing Severance Pay | By David Cay Johnston | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/adventurous-asian-cuisine.html | Adventurous Asian Cuisine | By Ruth Reichl | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/world/in-a-tense-johannesburg-zulus-hold-peaceful-rally.html | In a Tense Johannesburg Zulus Hold Peaceful Rally | By Suzanne Daley | TX 4-211-539 | 1996-04-29 |

| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/sports-of-the-times-before-it-was-the-final-four-texas-western-made-history.html | Sports of The TimesBefore It Was the Final Four Texas Western Made History | By George Vecsey | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/a-new-chase-tries-to-lead-will-the-merged-bank-be-greater-than-its-parts.html | A New Chase Tries to LeadWill the Merged Bank Be Greater Than Its Parts | By Saul Hansell | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/abroad-at-home-thumb-on-the-scales.html | Abroad at HomeThumb on the Scales | By Anthony Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/world/dijon-journal-to-arms-rebuilt-organ-may-have-german-accent.html | Dijon JournalTo Arms Rebuilt Organ May Have German Accent | By Craig R Whitney | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/company-news-c-tec-to-sell-some-telecommunications-assets.html | COMPANY NEWSCTEC TO SELL SOME TELECOMMUNICATIONS ASSETS | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/theater/theater-review-till-death-do-them-part-again.html | THEATER REVIEWTill Death Do Them Part Again | By Ben Brantley | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/nebraska-defies-crowd-in-nit.html | Nebraska Defies Crowd In NIT | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/on-baseball-padres-small-step-south-reflects-game-s-growing-interest-in-mexico.html | ON BASEBALLPadres Small Step South Reflects Games Growing Interest in Mexico | By Claire Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/film-review-adults-with-choices-and-sex-is-the-big-one.html | FILM REVIEWAdults With Choices And Sex Is the Big One | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-men-s-preview-following-a-treasure-map-and-title-dreams.html | FINAL FOUR MENS PREVIEWFollowing A Treasure Map And Title Dreams | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/restaurants-035084.html | Restaurants | By Ruth Reichl | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/evolution-measure-killed.html | Evolution Measure Killed | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/news-analysis-line-item-veto-less-than-meets-the-eye.html | News AnalysisLineItem Veto Less Than Meets The Eye | By David E Rosenbaum | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/vatican-denounces-gay-marriage-idea.html | Vatican Denounces GayMarriage Idea | AP | TX 4-211-539 | 1996-04-29 |

| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/immigration-bill-advances-in-the-senate.html | Immigration Bill Advances in the Senate | By Eric Schmitt | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/tv-weekend-sonny-crockett-but-in-san-francisco.html | TV WEEKENDSonny Crockett but in San Francisco | By Caryn James | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-police-commissioner-final-words-bratton-leaving-predicts-tension-will-stay.html | THE NEW POLICE COMMISSIONER FINAL WORDSBratton Leaving Predicts Tension Will Stay | By Clifford Krauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/inquiry-sees-nothing-unusual-in-batch-of-recalled-cigarettes.html | Inquiry Sees Nothing Unusual In Batch of Recalled Cigarettes | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/distributor-to-drop-some-dr-pepper-cadbury-sodas.html | Distributor to Drop Some Dr PepperCadbury Sodas | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/for-children.html | For Children | By Laurel Graeber | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/film-festival-review-of-romance-and-friendship.html | FILM FESTIVAL REVIEWOf Romance and Friendship | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/theater/theater-review-unrepentant-defiant-blues-for-7-voices.html | THEATER REVIEWUnrepentant Defiant Blues For 7 Voices | By Vincent Canby | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/advertisers-chase-young-people-in-cyberspace.html | Advertisers Chase Young People in Cyberspace | By Lawrie Mifflin | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/on-my-mind-the-making-of-an-anti.html | On My MindThe Making of an Anti | By Am Rosenthal | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/baseball-puckett-having-vision-trouble.html | BASEBALLPuckett Having Vision Trouble | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/gop-chairman-train-conductor-regular-guy-blues-playing-union-man-leads-party.html | GOP Chairman Train Conductor And Regular GuyBluesPlaying Union Man Leads Party in Connecticut | By George Judson | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/slapphappy-companies.html | SlappHappy Companies | By George W Pring and Penelope Canan | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/style/chronicle-037001.html | Chronicle | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/minimum-pay-bill-falls-short-in-senate.html | Minimum Pay Bill Falls Short in Senate | By Adam Clymer | TX 4-211-539 | 1996-04-29 |

| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/tv-weekend-how-much-is-the-life-of-an-elephant-worth.html | TV WEEKENDHow Much Is the Life of an Elephant Worth | By Walter Goodman | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/nyc-a-potent-cure-for-the-terrors-of-rural-living.html | NYCA Potent Cure For the Terrors Of Rural Living | By Clyde Habermann | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/jeffries-protests-planned-closing-of-college-s-black-studies-dept.html | Jeffries Protests Planned Closing Of Colleges Black Studies Dept | By Karen W Arenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/credit-markets-bond-prices-show-decline-for-a-2d-day.html | CREDIT MARKETSBond Prices Show Decline For a 2d Day | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/business/us-business-cutting-plans-for-spending.html | US Business Cutting Plans For Spending | By Richard W Stevenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/world/unveiled-power-a-special-report-pakistani-leader-takes-tough-new-tack.html | UNVEILED POWER A special reportPakistani Leader Takes Tough New Tack | By John F Burns | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/anger-over-effort-to-disinter-an-infant-of-mixed-race.html | Anger Over Effort to Disinter An Infant of Mixed Race | By Kevin Sack | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/style/reviews-fashion-designing-clothes-women-actually-wear.html | ReviewsFashionDesigning Clothes Women Actually Wear | By Constance Cr White | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-in-review-036587.html | Art in Review | By Roberta Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/world/wary-britons-turning-backs-on-beef.html | Wary Britons Turning Backs on Beef | By Stephanie Strom | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/tennis-ivanisevic-allows-chang-few-happy-returns.html | TENNISIvanisevic Allows Chang Few Happy Returns | By Robin Finn | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/baseball-yanks-profess-no-concern-after-gooden-gets-shelled.html | BASEBALLYanks Profess No Concern After Gooden Gets Shelled | By Charlie Nobles | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/congress-sends-president-a-bill-to-end-farmers-price-supports.html | Congress Sends President a Bill To End Farmers Price Supports | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/editorial-notebook-are-the-mad-cows-bad-cows.html | Editorial NotebookAre the Mad Cows Bad Cows | By Philip M Boffey | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/officials-say-montana-freemen-collected-1.8-million-in-scheme.html | Officials Say Montana Freemen Collected 18 Million in Scheme | By James Brooke | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-jersey-daily-briefing-home-loans-offer-is-rejected.html | New Jersey Daily BriefingHome Loans Offer Is Rejected | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-in-review-036617.html | Art in Review | By Roberta Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-women-rizzotti-named-ap-player-of-year.html | FINAL FOUR WOMENRizzotti Named AP Player of Year | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/house-approves-a-bill-to-broaden-health-insurance.html | HOUSE APPROVES A BILL TO BROADEN HEALTH INSURANCE | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/about-real-estate-renting-gains-in-north-manhattan.html | About Real EstateRenting Gains in North Manhattan | By Tracie Rozhon | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/us/gop-and-democrats-stoke-partisan-embers.html | GOP and Democrats Stoke Partisan Embers | By Michael Wines | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/mutola-may-benefit.html | Mutola May Benefit | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/man-new-police-commissioner-healm-no-spotlight-needed-howard-safir.html | Man in the News THE NEW POLICE COMMISSIONER  AT THE HEALMNo Spotlight Needed Howard Safir | By David Firestone | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/health-bill-may-not-suit-clinton.html | Health Bill May Not Suit Clinton | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/young-voters-diverse-and-disillusioned-are-unpredictable-in-96-race.html | Young Voters Diverse and Disillusioned Are Unpredictable in 96 Race | By Donatella Lorch | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/guilty-plea-in-effort-to-bomb-irs-office.html | Guilty Plea in Effort to Bomb IRS Office | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/world/russia-says-sorry.html | Russia Says Sorry | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/final-four-women-uconn-s-title-dreams-ended-by-semifinal-loss-to-tennessee.html | FINAL FOUR WOMENUConns Title Dreams Ended By Semifinal Loss to Tennessee | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/international-business-toyota-sets-a-buyback-of-its-stock.html | INTERNATIONAL BUSINESSToyota Sets A Buyback Of Its Stock | By Andrew Pollack | TX 4-211-539 | 1996-04-29 |

| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/january-gap-in-us-trade-grew-sharply.html | January Gap In US Trade Grew Sharply | By Robert D Hershey Jr | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/new-jersey-daily-briefing-smoking-banned-at-games.html | New Jersey Daily BriefingSmoking Banned at Games | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/big-bidder-quits-wireless-auction.html | Big Bidder Quits Wireless Auction | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/world/bucharest-journal-putting-best-face-on-dictator-s-folly.html | Bucharest JournalPutting Best Face on Dictators Folly | By Jane Perlez | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/religion-journal-an-effort-to-restore-jewish-memory.html | Religion JournalAn Effort to Restore Jewish Memory | By Gustav Niebuhr | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/company-news-southern-national-to-acquire-regional-acceptance.html | COMPANY NEWSSOUTHERN NATIONAL TO ACQUIRE REGIONAL ACCEPTANCE | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/baseball-minors-not-an-option-fuming-thompson-says.html | BASEBALLMinors Not an Option Fuming Thompson Says | By Claire Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/arts/pop-review-a-drummer-s-subtleties.html | POP REVIEWA Drummers Subtleties | By Peter Watrous | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/setting-sail-with-yoga-om-helps-ease-stress-of-base-s-closing.html | Setting Sail With YogaOm Helps Ease Stress of Bases Closing | By Robin Pogrebin | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/world/europeans-pledge-to-help-britain-fight-cow-disease.html | Europeans Pledge to Help Britain Fight Cow Disease | By John Tagliabue | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/gingrich-gets-a-mild-rebuke-in-ethics-case.html | Gingrich Gets A Mild Rebuke In Ethics Case | By Adam Clymer | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/journal-the-fetal-position.html | JournalThe Fetal Position | By Frank Rich | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/world/for-muslims-in-bosnia-harsh-war-harsh-peace.html | For Muslims In Bosnia Harsh War Harsh Peace | By Mike OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/crew-will-not-pursue-school-uniform-rule.html | Crew Will Not Pursue School Uniform Rule | By Sarah Kershaw | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/dow-loses-43.71-in-flurry-fueled-by-program-trading.html | Dow Loses 4371 in Flurry Fueled by Program Trading | By Leonard Sloane | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/no-longer-judicially-sacred-grand-jury-is-under-review.html | No Longer Judicially Sacred Grand Jury Is Under Review | By Jan Hoffman | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/news-hungry-visitors-invade-a-town.html | NewsHungry Visitors Invade a Town | By James Brooke | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/president-of-boston-u-quits-to-become-its-chancellor.html | President of Boston U Quits To Become Its Chancellor | By William H Honan | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/how-3-young-voters-see-the-election-and-the-choices.html | How 3 Young Voters See the Election and the Choices | By Donatella Lorch | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/movies/film-review-angels-on-a-tough-mission-from-the-yard-in-the-sky.html | FILM REVIEWAngels on a Tough Mission From the Yard in the Sky | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/illegal-aliens-set-fire-in-riot-at-navy-brig.html | Illegal Aliens Set Fire in Riot at Navy Brig | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/abortion-group-to-advise-doctors-on-drug-used-to-end-pregnancy.html | Abortion Group to Advise Doctors On Drug Used to End Pregnancy | By Tamar Lewin | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/the-chief-exits-to-applause.html | The Chief Exits to Applause | By Joe Sexton | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/movies/film-festival-review-noble-and-self-sacrificing-a-long-distance-mother.html | FILM FESTIVAL REVIEWNoble and SelfSacrificing A LongDistance Mother | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/bill-goldsworthy-51-longtime-nhl-star-dies.html | Bill Goldsworthy 51 Longtime NHL Star Dies | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/hockey-brodeur-to-face-penguins.html | HOCKEYBrodeur to Face Penguins | By Alex Yannis | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/style/review-fashion-in-a-time-of-shadow-two-sparklers.html | ReviewFashionIn a Time of Shadow Two Sparklers | By Amy M Spindler | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/arts/music-review-brendel-and-beethoven-contd.html | MUSIC REVIEWBrendel and Beethoven Contd | By James R Oestreich | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/new-jersey-daily-briefing-parkway-bans-art-center-ads.html | New Jersey Daily BriefingParkway Bans Art Center Ads | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/world/turkish-kurd-rebel-threatens-suicide-bombings-in-germany.html | Turkish Kurd Rebel Threatens Suicide Bombings in Germany | By Alan Cowell | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/pro-basketball-knicks-confidence-keeps-on-increasing.html | PRO BASKETBALLKnicks Confidence Keeps On Increasing | By Clifton Brown | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/arts/samuel-schoenbaum-69-expert-on-shakespeare.html | Samuel Schoenbaum 69 Expert on Shakespeare | By Wolfgang Saxon | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/on-cameras-in-supreme-court-souter-says-over-my-dead-body.html | On Cameras in Supreme Court Souter Says Over My Dead Body | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/final-four-is-not-the-final-word-on-scalping-experiment.html | Final Four Is Not the Final Word on Scalping Experiment | By Brett Pulley | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/for-125-million-cash-city-cedes-budget-control.html | For 125 Million Cash City Cedes Budget Control | By Vivian S Toy | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/final-four-notebook-camby-is-named-player-of-year.html | FINAL FOUR NOTEBOOKCamby Is Named Player Of Year | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/arts/bridge-037761.html | Bridge | By Alan Truscott | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/group-proposes-kasich-for-gop-ticket.html | Group Proposes Kasich for GOP Ticket | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/aqueduct-loses-another-day.html | Aqueduct Loses Another Day | By Joseph Durso | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/union-head-named-new-york-s-new-fire-commissioner.html | Union Head Named New Yorks New Fire Commissioner | By Randy Kennedy | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/world/bosnia-serbs-attack-muslim-croat-police.html | Bosnia Serbs Attack MuslimCroat Police | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/company-news-waters-agrees-to-the-purchase-of-ta-instruments.html | COMPANY NEWSWATERS AGREES TO THE PURCHASE OF TA INSTRUMENTS | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/mayor-forces-out-bratton-s-aide-after-his-criticism.html | Mayor Forces Out Brattons Aide After His Criticism | By Clifford Krauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/theater/theater-review-goddess-and-goof-united-as-the-perfect-soul-mates.html | THEATER REVIEWGoddess and Goof United As the Perfect Soul Mates | By Ben Brantley | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/tennis-sampras-foiled-by-ivanisevic-and-rain.html | TENNISSampras Foiled by Ivanisevic And Rain | By Robin Finn | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/president-orders-faster-approval-of-cancer-drugs.html | PRESIDENT ORDERS FASTER APPROVAL OF CANCER DRUGS | By Philip J Hilts | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/pro-basketball-record-setting-loss-for-lowly-grizzlies.html | PRO BASKETBALLRecordSetting Loss For Lowly Grizzlies | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/stock-and-bond-issues-surge-during-quarter.html | Stock and Bond Issues Surge During Quarter | By Peter Truell | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/new-jersey-daily-briefing-palau-decides-geography-bee.html | New Jersey Daily BriefingPalau Decides Geography Bee | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/world/israeli-opposition-chief-making-comeback.html | Israeli Opposition Chief Making Comeback | By Serge Schmemann | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/arts/in-cuba-a-musician-as-outsider-and-idol.html | In Cuba A Musician As Outsider And Idol | By Larry Rohter | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/mayoral-commission-offers-qualified-praise-on-police-anti-corruptiondrive.html | Mayoral Commission Offers Qualified Praise on Police AntiCorruptionDrive | By George James | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/ms-suleiman-77-egypt-s-ex-premier.html | MS Suleiman 77 Egypts ExPremier | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/world/turkish-army-in-new-battle-in-the-defense-of-secularism.html | Turkish Army in New Battle In the Defense of Secularism | By Celestine Bohlen | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/company-news-mcdonald-s-seeking-permisson-to-triple-shares.html | COMPANY NEWSMCDONALDS SEEKING PERMISSON TO TRIPLE SHARES | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/observer-the-gone-and-the-eternal.html | ObserverThe Gone and the Eternal | By Russell Baker | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/new-jersey-daily-briefing-gun-limits-for-police-director.html | New Jersey Daily BriefingGun Limits for Police Director | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/world/russia-agrees-to-closer-links-with-three-ex-soviet-lands.html | Russia Agrees to Closer Links With Three ExSoviet Lands | By Michael R Gordon | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/final-four-a-game-to-decide-who-is-the-top-underdog.html | FINAL FOURA Game to Decide Who Is the Top Underdog | By Timothy W Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/the-beef-that-built-an-empire.html | The Beef That Built an Empire | By Colin Spencer | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/international-business-taiheiyo-bank-of-japan-to-be-liquidated.html | INTERNATIONAL BUSINESSTaiheiyo Bank of Japan to Be Liquidated | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/new-jersey-daily-briefing-greystone-seeks-nurses.html | New Jersey Daily BriefingGreystone Seeks Nurses | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/arts/television-review-struggling-to-validate-a-forbidden-marriage.html | TELEVISION REVIEWStruggling To Validate A Forbidden Marriage | By John J OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/about-new-york-a-jaded-city-finds-a-taste-for-iowa-corn.html | About New YorkA Jaded City Finds a Taste For Iowa Corn | By David Gonzalez | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/standoff-with-militants-is-high-stakes-experiment.html | Standoff With Militants Is HighStakes Experiment | By David Johnston | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/electric-cars-to-be-delayed-in-california.html | Electric Cars To Be Delayed In California | By Matthew L Wald | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/is-the-house-of-lords-next-britain-plans-to-sell-60000-military-dwellings.html | Is the House of Lords NextBritain Plans to Sell 60000 Military Dwellings | By Stephanie Strom | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/hockey-the-return-of-verbeek-could-add-some-spring.html | HOCKEYThe Return of Verbeek Could Add Some Spring | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/a-dangerous-delay-in-montana.html | A Dangerous Delay in Montana | By Kenneth S Stern | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/hartford-lawmaker-would-sell-stake-in-lottery-to-pension-fund.html | Hartford Lawmaker Would Sell Stake in Lottery to Pension Fund | By Jonathan Rabinovitz | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/giuliani-aide-approved-city-contract.html | Giuliani Aide Approved City Contract | By Alan Finder | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/fat-flakes-of-spring-snow-ring-up-a-record.html | Fat Flakes of Spring Snow Ring Up a Record | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/west-friendship-journal-true-believers-await-a-call-to-suit-up.html | West Friendship JournalTrue Believers Await a Call to Suit Up | By Michael Janofsky | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-30 | https://www.nytimes.com/1996/03/30/movies/film-festival-review-exploring-the-depths-of-paranoia-and-despair.html | FILM FESTIVAL REVIEWExploring the Depths Of Paranoia and Despair | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/big-hospital-chain-makes-a-bid-to-buy-blue-cross-of-ohio.html | Big Hospital Chain Makes a Bid to Buy Blue Cross of Ohio | By Milt Freudenheim | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/world/intelligence-experts-meet-to-combat-mideast-terrorism.html | Intelligence Experts Meet to Combat Mideast Terrorism | By Steven Erlanger | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/abbott-laboratories-to-buy-medisense-for-876-million.html | Abbott Laboratories to Buy Medisense for 876 Million | By Barnaby J Feder | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/baseball-key-is-proving-he-s-a-starter.html | BASEBALLKey Is Proving Hes a Starter | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/hockey-notebook-gopher-is-player-of-year.html | HOCKEY NOTEBOOKGopher Is Player of Year | By William N Wallace | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/international-business-tokyo-stocks-down-so-long-get-up-off-the-mat.html | INTERNATIONAL BUSINESSTokyo Stocks Down So Long Get Up Off the Mat | By Sheryl Wudunn | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/company-news-eastman-chemical-sees-lower-than-expected-income.html | COMPANY NEWSEASTMAN CHEMICAL SEES LOWERTHANEXPECTED INCOME | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/new-home-sales-drop-1.3-as-midwest-cold-hurts-buying.html | NewHome Sales Drop 13 As Midwest Cold Hurts Buying | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/new-jersey-daily-briefing-20-years-for-bathtub-killing.html | New Jersey Daily Briefing20 Years for Bathtub Killing | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/whitman-says-talk-of-running-hurt-state.html | Whitman Says Talk Of Running Hurt State | By Jennifer Preston | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/arts/music-review-cecilia-bartoli-and-the-art-of-the-nuance.html | MUSIC REVIEWCecilia Bartoli and the Art of the Nuance | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/pacific-gas-shares-fall-10-on-proposed-change.html | Pacific Gas Shares Fall 10 on Proposed Change | By Agis Salpukas | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/baseball-yanks-plan-no-early-trade.html | BASEBALLYanks Plan No Early Trade | By Charlie Nobles | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/aide-denies-pataki-s-fund-was-misused.html | Aide Denies Patakis Fund Was Misused | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/sports-of-the-times-pearl-gets-second-shot-at-life.html | Sports of The TimesPearl Gets Second Shot At Life | By William C Rhoden | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/citibank-s-records-examined-as-part-of-mexican-inquiry.html | Citibanks Records Examined As Part of Mexican Inquiry | By Peter Truell | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/style/review-fashion-praises-to-sing-amid-the-din.html | ReviewFashionPraises to Sing Amid the Din | By AnneMarie Schiro | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/mobil-denies-pollution-charges.html | Mobil Denies Pollution Charges | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/golf-the-unknown-leader-du-jour-is-tolles.html | GOLFThe Unknown Leader Du Jour Is Tolles | By Larry Dorman | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/congressional-memo-another-stopgap-plan-ends-a-week-of-accomplishment.html | Congressional MemoAnother Stopgap Plan Ends A Week of Accomplishment | By Michael Wines | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/us-is-adjusting-its-consumer-price-index.html | US Is Adjusting Its Consumer Price Index | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/business/bonds-end-the-first-quarter-on-upbeat-note.html | Bonds End the First Quarter on Upbeat Note | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/cow-disease-sparks-voluntary-rules-on-feed.html | Cow Disease Sparks Voluntary Rules on Feed | By Lawrence K Altman | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/passionate-fans-invade-from-four-directions.html | Passionate Fans Invade From Four Directions | By Sarah Jay | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/us/atlantis-crew-plans-early-return-to-earth.html | Atlantis Crew Plans Early Return to Earth | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/state-comptroller-urges-albany-to-reject-mta-spending-plan.html | State Comptroller Urges Albany To Reject MTA Spending Plan | By Richard PerezPena | TX 4-211-539 | 1996-04-29 |
| 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/final-four-men-high-hopes-for-all-great-expectations-for-kentucky.html | FINAL FOUR MEN  High Hopes for All Great Expectations for Kentucky | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/carolina-slacker.html | Carolina Slacker | By Scott Spencer | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/in-person-weird-seriously-weird.html | IN PERSONWeird Seriously Weird | By Andy Newman | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-new-york-up-close-city-hall-moves-tame-monster-street-fairs.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSECity Hall Moves to Tame the Monster Street Fairs | By Janet Allon | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/politics-perot-s-party-perot-back-stump-again-still-dances-around-question.html | POLITICS PEROTS PARTYPerot Back on the Stump Again Still Dances Around the Question | By Sam Howe Verhovek | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/the-shepaug-s-waters-how-much-should-go-to-whom.html | The Shepaugs Waters How Much Should Go to Whom | By Frances Chamberlain | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/sports-times-wildcats-divide-then-conquer-minutemen-s-inseparable-pair.html | Sports of The TimesWildcats Divide and Then Conquer the Minutemens Inseparable Pair | By Harvey Araton | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/counties-make-big-reductions-in-home-relief.html | Counties Make Big Reductions In Home Relief | By Clifford J Levy | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/movies/film-reaping-a-robin-williams-whirlwind.html | FILMReaping a Robin Williams Whirlwind | By Jennifer Dunning | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/settlement-in-girl-s-death.html | Settlement in Girls Death | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/on-basketball-syracuse-is-playing-in-a-zone-of-its-own.html | ON BASKETBALLSyracuse Is Playing In a Zone of Its Own | By William C Rhoden | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/final-four-the-connecticut-women-were-just-a-player-short.html | FINAL FOURThe Connecticut Women Were Just a Player Short | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-woodside-resuscitating-an-ambulance.html | NEIGHBORHOOD REPORT WOODSIDEResuscitating an Ambulance | By Jane H Lii | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/music-works-that-celebrate-the-life-of-anne-frank.html | MUSICWorks That Celebrate the Life of Anne Frank | By Robert Sherman | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-making-math-add-up-for-girls.html | BlackboardMaking Math Add Up for Girls | By Douglas Martin | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-cracking-the-design-world-of-faberge.html | BlackboardCracking the Design World of Faberge | By Douglas Martin | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/in-the-region-new-jersey-watchung-power-center-proposed-at-lockheed-site.html | In the RegionNew JerseyWatchung Power Center Proposed at Lockheed Site | By Rachelle Garbarine | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/at-funds-they-re-down-but-not-out.html | At Funds Theyre Down But Not Out | By Reed Abelson | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/some-personalize-their-seder-to-underscore-timely-events.html | Some Personalize Their Seder To Underscore Timely Events | By Debra Morgenstern Katz | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/capitol-sketchbook-c-span-inventor-offers-more-politics-up-close.html | CAPITOL SKETCHBOOKCSpan Inventor Offers More Politics Up Close | By Francis X Clines | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/together-again.html | Together Again | By Jacob Heilbrunn | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/crackdown-on-mob-seen-as-mixed-blessing-at-fish-market.html | Crackdown on Mob Seen as Mixed Blessing at Fish Market | By Selwyn Raab | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/black-rhythms-white-voices-in-concert.html | Black Rhythms White Voices in Concert | By Susan Pearsall | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/new-releases-040797.html | New Releases | By Stepen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/music-faure-finds-a-champion-at-the-keyboard.html | MUSICFaure Finds a Champion at the Keyboard | By Leslie Kandell | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/diary-042170.html | DIARY | JOSHUA MILLS | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/critics-say-coroner-puts-his-morality-before-the-facts.html | Critics Say Coroner Puts His Morality Before the Facts | By Timothy Egan | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/adult-education-no-tests-and-you-can-hit-rewind.html | Adult EducationNo Tests and You Can Hit Rewind | By Linda Mathews | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/ideas-trends-take-me-out-to-the-snack-bar.html | IDEAS  TRENDSTake Me Out to the Snack Bar | By Molly ONeill | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/theater/sunday-view-when-actor-and-author-speak-as-one.html | SUNDAY VIEWWhen Actor and Author Speak as One | By Margo Jefferson | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/for-66000-2-br-1-bath-gd-neighbors.html | For 66000 2 BR 1 Bath Gd Neighbors | By David W Chen | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/behind-the-siege-in-montana-bitter-trail-of-broken-bonds.html | Behind the Siege in Montana Bitter Trail of Broken Bonds | By James Brooke | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/pop-view-in-cuba-music-eases-the-pain.html | POP VIEWIn Cuba Music Eases The Pain | By Peter Watrous | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/gay-getting-old-getting-by.html | Gay Getting Old Getting By | By Charlie Leduff | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-lower-east-side-charming-wine-you-can-cut.html | NEIGHBORHOOD REPORT LOWER EAST SIDECharming Wine You Can Cut | By Michael Cooper | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-sunset-park-in-limbo-the-summer-job.html | NEIGHBORHOOD REPORT SUNSET PARKIn Limbo The Summer Job | By Somini Sengupta | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/art-review-unpainterly-painter-transforming-sculptor.html | ART REVIEWUnpainterly Painter Transforming Sculptor | By Vivien Raynor | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/the-view-from-dover-plains-with-riders-of-the-6-33-a-train-like-no-other.html | The View From Dover PlainsWith Riders of the 633 A Train Like No Other | By Lynn Ames | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/politics-talk-radio-it-s-shocking-but-many-politicians-can-t-resist-chance-have.html | POLITICS TALK RADIOIts Shocking but Many Politicians Cant Resist the Chance to Have Such Big Audiences | By Ernest Tollerson | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/investing-it-for-oxford-health-vital-signs-are-fine.html | INVESTING ITFor Oxford Health Vital Signs Are Fine | By Michael Brush | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-rogers-goes-to-bullpen-thompson-is-demoted.html | BASEBALLRogers Goes to Bullpen Thompson Is Demoted | By Charlie Nobles | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/final-four-kentucky-holds-off-never-say-die-umass.html | FINAL FOURKentucky Holds Off NeverSayDie UMass | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/temples-open-their-doors-so-no-one-will-be-alone-for-the-seder.html | Temples Open Their Doors So No One Will Be Alone for the Seder | By Debra Morgenstern Katz | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-finally-162-games-and-now-possibly-62-home-runs.html | BASEBALL PREVIEWFinally 162 Games And Now Possibly 62 Home Runs | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/movies/out-of-the-rubble-of-sarajevo-a-story-of-war-and-survival.html | Out of the Rubble of Sarajevo a Story of War and Survival | By Stephen Kinzer | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/food-asparagus-pairs-well-with-the-holidays.html | FOODAsparagus Pairs Well With the Holidays | By Florence Fabricant | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/politics-the-first-voices-polls-find-far-right-doesn-t-define-gop-vote.html | POLITICS THE FIRST VOICESPolls Find Far Right Doesnt Define GOP Vote | By Richard L Berke | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/world/cuban-communists-take-harder-line.html | CUBAN COMMUNISTS TAKE HARDER LINE | By Larry Rohter | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/bridging-a-gap-with-storytelling.html | Bridging a Gap With Storytelling | By Roberta Hershenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/theater/theater-a-chorus-of-voices-from-a-dream.html | THEATERA Chorus Of Voices From a Dream | By Matt Wolf | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-new-york-up-close-will-new-law-put-brake-on-sidewalk-war.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEWill New Law Put Brake On Sidewalk War | By Anthony Ramirez | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/on-language-the-coinage-game-neologic-nellies.html | ON LANGUAGEThe Coinage Game Neologic Nellies | By William Safire | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-dole-s-big-moment.html | March 2430Doles Big Moment | By Richard L Berke | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/new-noteworthy-paperbacks-040967.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/theater-a-blend-of-opposites-delicacy-and-gruffness.html | THEATERA Blend of Opposites Delicacy and Gruffness | By Alvin Klein | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/future-meltdown.html | Future Meltdown | By Michael Ignatieff | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/as-plant-closing-looms-an-enclave-splinters.html | As Plant Closing Looms an Enclave Splinters | By Joseph Berger | TX 4-211-539 | 1996-04-29 |

| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/westchester-q-a-kathleen-friedman-keeping-the-deaf-emotionally-healthy.html | Westchester QA Kathleen FriedmanKeeping the Deaf Emotionally Healthy | By Donna Greene | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/affirmative-action-choosing-sides.html | AFFIRMATIVE ACTION CHOOSING SIDES | By Norimitsu Onishi | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-nl-west.html | BASEBALL PREVIEW NL WEST | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/kevorkian-going-on-trial-for-4th-time-in-suicides.html | Kevorkian Going on Trial For 4th Time In Suicides | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/world/a-once-defiant-polish-shipyard-is-now-sinking.html | A OnceDefiant Polish Shipyard Is Now Sinking | By Jane Perlez | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/in-the-region-westchester-it-s-spring-and-seeds-are-sown-for-ice-rinks.html | In the RegionWestchesterIts Spring and Seeds Are Sown for Ice Rinks | By Mary McAleer Vizard | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-a-college-class-with-a-kick.html | BlackboardA College Class With a Kick | By Douglas Martin | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/the-nation-minimum-wage-maximum-debate.html | THE NATIONMinimum Wage Maximum Debate | By Steven Greenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/classical-music-who-owns-the-dreyfus-affair.html | CLASSICAL MUSICWho Owns The Dreyfus Affair | By James R Oestreich | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-nl-east.html | BASEBALL PREVIEW NL EAST | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/choosing-my-religion.html | Choosing My Religion | By Stephen J Dubner | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/art-exhibitions-showcasing-multimedia-works.html | ARTExhibitions Showcasing Multimedia Works | By Helen A Harrison | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-upper-east-side-go-for-chapin.html | NEIGHBORHOOD REPORT UPPER EAST SIDEGo for Chapin | By Anthony Ramirez | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/architecture-view-monuments-in-peril-a-top-100-countdown.html | ARCHITECTURE VIEWMonuments in Peril a Top 100 Countdown | By Herbert Muschamp | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/party-boss-s-formula-2-parts-fist-1-part-finesse.html | Party Bosss Formula 2 Parts Fist 1 Part Finesse | By Jonathan P Hicks | TX 4-211-539 | 1996-04-29 |

| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/modern-maturity.html | Modern Maturity | By Robb Forman Dew | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-nonfiction-043940.html | Books in Brief NONFICTION | By Carol Peace Robins | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-al-west.html | BASEBALL PREVIEW AL WEST | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/dining-out-for-italian-cuisine-look-to-larchmont.html | DINING OUTFor Italian Cuisine Look to Larchmont | By M H Reed | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/tv/movies-this-week-044091.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/world/nuclear-test-ban-conference-falls-behind-in-writing-treaty.html | Nuclear TestBan Conference Falls Behind in Writing Treaty | By Barbara Crossette | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/giuliani-formally-appoints-correction-chief.html | Giuliani Formally Appoints Correction Chief | By Vivian S Toy | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/where-sacred-music-soars-on-easter.html | Where Sacred Music Soars on Easter | By Eleanor Charles | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/photography-view-looking-straight-into-the-eyes-of-the-dying.html | PHOTOGRAPHY VIEWLooking Straight Into the Eyes Of the Dying | By Vicki Goldberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/agency-board-dismisses-man-over-scandal-with-contract.html | Agency Board Dismisses Man Over Scandal With Contract | By Alan Finder | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/technology-view-better-bargains-than-ever-far-from-the-basement.html | TECHNOLOGY VIEWBetter Bargains Than Ever Far From the Basement | By Lawrence B Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/style/cuttings-when-malmaison-celebrated-the-roses-beauty.html | CuttingsWhen Malmaison Celebrated the Roses Beauty | By Stephen Scanniello | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/golf-tolles-survives-rain-and-weather.html | GOLFTolles Survives Rain and Weather | By Larry Dorman | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/word-for-word-ads-left-ads-right-hello-classified-we-re-targeting-phyllis.html | Word for WordAds Left Ads RightHello Classified Were Targeting Phyllis Schlafly | By Tom Kuntz | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/home-clinic-some-easy-steps-to-repairing-lamps.html | HOME CLINICSome Easy Steps to Repairing Lamps | EDWARD R LIPINSKI | TX 4-211-539 | 1996-04-29 |

| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/connecticut-q-a-christian-rendeiro-lessons-in-citizenship-from-portugal.html | Connecticut QA Christian RendeiroLessons in Citizenship From Portugal | By Melinda Tuhus | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/political-science.html | Political Science | By Ann Finkbeiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/lost-in-toyland.html | Lost in Toyland | By Jennifer Steinhauer | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/jersey-the-end-of-history-the-start-of-tourism.html | JERSEYThe End of History the Start of Tourism | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/marvin-h-albert-73-an-author-of-mysteries-and-biographies.html | Marvin H Albert 73 an Author Of Mysteries and Biographies | By William Grimes | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/nowhere-to-go.html | Nowhere to Go | By Deirdre Mcnamer | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/new-releases-040770.html | New Releases | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/in-brief-casinos-are-ready-for-ben-franklin-s-new-look.html | IN BRIEFCasinos Are Ready For Ben Franklins New Look | By Bill Kent | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/earning-it-in-a-family-business-the-beat-goes-on.html | EARNING ITIn a Family Business the Beat Goes On | By David M Herszenhorn | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/long-island-q-a-edward-j-shubel-in-the-forefront-of-high-power-communications.html | Long Island QA Edward J ShubelIn the Forefront of HighPower Communications | By Susan Konig | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/livesmy-inner-shrimp.html | LIVESMy Inner Shrimp | By Garry Trudeau | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/a-job-training-bill-is-being-attacked-by-conservatives.html | A JobTraining Bill Is Being Attacked by Conservatives | By Adam Clymer | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/world/world-news-briefs-indian-forces-destroy-kashmiri-muslim-shrine.html | World News BriefsIndian Forces Destroy Kashmiri Muslim Shrine | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-the-outlaw-and-the-treasurer.html | BlackboardThe Outlaw And the Treasurer | By Douglas Martin | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/datebook.html | Datebook | By Ruth Schubert | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-manhattan-up-close-an-ad-gets-muscled-out.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSEAn Ad Gets Muscled Out | By Michael Cooper | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/a-show-of-artists-pots.html | A Show of Artists Pots | By Penny Singer | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/when-bomb-threats-are-close-to-home.html | When Bomb Threats Are Close to Home | By James V OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/construction-of-1-million-main-line-homes-surges.html | Construction of 1 Million Main Line Homes Surges | By David J Wallace | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/travel-advisory-sea-birds-again-doing-time-on-alcatraz.html | TRAVEL ADVISORYSea Birds Again Doing Time on Alcatraz | By Christopher Hall | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/lilco-warns-rate-cuts-could-mean-97-increases.html | Lilco Warns Rate Cuts Could Mean 97 Increases | By John Rather | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-upper-east-side-bus-half-empty-or-half-full.html | NEIGHBORHOOD REPORT UPPER EAST SIDEBus Half Empty or Half Full | By Anthony Ramirez | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/the-french-connections.html | The French Connections | By Elizabeth C Childs | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/oil-companies-may-have-underpaid-royalties-to-us-group-says.html | Oil Companies May Have Underpaid Royalties to US Group Says | By Matthew L Wald | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/bypassed-police-official-offers-apology.html | Bypassed Police Official Offers Apology | By Vivian S Toy | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/nevada-executes-man-who-killed-3-people.html | Nevada Executes Man Who Killed 3 People | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-carrol-gardensmayor-who-refused-to-run.html | NEIGHBORHOOD REPORT CARROL GARDENSMayor Who Refused to Run | By Mark Francis Cohen | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/trust-in-god-and-take-short-views.html | Trust in God and Take Short Views | By Alfred Corn | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/a-view-from-berkeley.html | A VIEW FROM BERKELEY | By Chancellor ChangLin Tien | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/music-teachers-at-work-strings-on-stage.html | MUSICTeachers At Work Strings On Stage | By Robert Sherman | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/foreign-affairs-no-pain-no-gain-no-peace.html | Foreign AffairsNo Pain No Gain No Peace | By Thomas L Friedman | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/travel-advisory-correspondent-s-report-european-churches-address-tourism-s-toll.html | TRAVEL ADVISORY CORRESPONDENTS REPORTEuropean Churches Address Tourisms Toll | By John Tagliabue | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-unconventional-mathematician-is-making-brain-waves.html | BlackboardUnconventional Mathematician is Making Brain Waves | By Douglas Martin | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/stirrings.html | Stirrings | By Janet Browne | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/on-the-track-of-a-weekend-house-that-s-affordable.html | On the Track Of a Weekend House Thats Affordable | By Tracie Rozhon | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/mutual-funds-missing-ingredients-for-many-401-k-s.html | MUTUAL FUNDSMissing Ingredients for Many 401ks | By Timothy Middleton | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/student-life-a-lesson-in-limbo.html | Student LifeA Lesson in Limbo | By George Judson | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/theater-a-blending-delicacy-and-gruffness.html | THEATERA Blending Delicacy and Gruffness | By Alvin Klein | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/art-sculptured-ceramic-dresses-animated-by-invisible-bodies.html | ARTSculptured Ceramic Dresses Animated by Invisible Bodies | By Vivien Raynor | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/automobiles/behind-the-wheel-mercury-sable-vs-accord-and-camry-circling-the-wagons.html | BEHIND THE WHEELMercury Sable vs Accord and CamryCircling the Wagons | By Leonard M Apcar | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/new-yorkers-cosigns-of-the-medieval-times.html | NEW YORKERS  COSigns of the Medieval Times | By Michael Rogol | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/tv/signoff-the-glory-and-glamour-of-dietrich.html | SIGNOFFThe Glory and Glamour of Dietrich | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/house-gop-forms-environmental-group.html | House GOP Forms Environmental Group | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/voices-viewpoint-who-s-afraid-of-jobs-and-growth.html | VOICES VIEWPOINTWhos Afraid of Jobs and Growth | By Robert Eisner | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/new-releases-039756.html | New Releases | By Peter Watrous | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/sports-of-the-times-syracuse-makes-right-connection.html | Sports of The TimesSyracuse Makes Right Connection | By George Vecsey | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/in-brief-senate-bill-would-stiffen-domestic-violence-law.html | IN BRIEFSenate Bill Would Stiffen Domestic Violence Law | By Karen Demasters | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/road-and-railjilted-by-tollweary-truckers-the-turnpike-goes-awooing.html | ROAD AND RAILJilted by TollWeary Truckers the Turnpike Goes AWooing | By Rosalie Stemer | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/pilgrimages.html | Pilgrimages | By Theo Richmond | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/liberties-raffish-and-rowdy.html | LibertiesRaffish and Rowdy | By Maureen Dowd | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/new-releases-040789.html | New Releases | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/on-campus-union-effort-by-part-time-college-teachers-bogs-down.html | ON CAMPUSUnion Effort by PartTime College Teachers Bogs Down | By Abby Goodnough | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/viewssurvivors-the-lives-and-troubled-times-of-a-newark-tenement.html | VIEWSSurvivors The Lives and Troubled Times of a Newark Tenement | By Helen M Stummer | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/a-change-in-funds-affecting-disabled.html | A Change In Funds Affecting Disabled | By Merri Rosenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/turning-out-thousands-of-chocolate-bunnies-and-creatures.html | Turning Out Thousands of Chocolate Bunnies and Creatures | By Thomas Staudter | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/market-watch-when-a-fine-can-mean-nothing.html | MARKET WATCHWhen A Fine Can Mean Nothing | By Floyd Norris | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/talking-head-now-it-s-the-rhetorical-presidency.html | Talking HeadNow Its the Rhetorical Presidency | By Alison Mitchell | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/hockey-the-devils-best-won-t-do-against-powerful-penguins.html | HOCKEYThe Devils Best Wont Do Against Powerful Penguins | By Alex Yannis | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/ca-agemian-86-former-executive-at-chase-manhattan.html | CA Agemian 86 Former Executive At Chase Manhattan | By Robert Mcg Thomas Jr | TX 4-211-539 | 1996-04-29 |

Page 21593 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/the-view-from-new-milford-for-hoopsters-over-40-some-well-over.html | The View From New MilfordFor Hoopsters Over 40 Some Well Over | By Jack Cavanaugh | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/style/chers-his-fm-mantra.html | Chers His FM Mantra | By Bob Morris | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/bucking-tradition-gardener-plants-high-yield-squares.html | Bucking Tradition Gardener Plants HighYield Squares | By Marjorie Kaufman | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/sports-of-the-times-season-brings-28-questions-about-28-teams.html | Sports of The TimesSeason Brings 28 Questions About 28 Teams | By Dave Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/woman-dies-in-explosion.html | Woman Dies in Explosion | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/a-picture-helps-a-son-to-play-on.html | A Picture Helps a Son to Play On | By Chuck Slater | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/hockey-after-32-years-michigan-takes-a-title.html | HOCKEYAfter 32 Years Michigan Takes a Title | By William N Wallace | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-harlem-blockbuster-blooms-in-a-longtime-video-wasteland.html | NEIGHBORHOOD REPORT HARLEMBlockbuster Blooms in a Longtime Video Wasteland | By Lena Williams | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/streetscapes-the-candler-building-amid-42d-street-renewal-a-facade-in-disrepair.html | StreetscapesThe Candler BuildingAmid 42d Street Renewal a Facade in Disrepair | By Christopher Gray | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/crime-and-punishment.html | Crime and Punishment | By Steven Duke | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/coping-for-the-love-of-lit-and-the-drama-of-life.html | COPINGFor the Love of Lit and the Drama of Life | By Robert Lipsyte | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/ideas-trends-on-trying-to-name-famous-living-poets.html | IDEAS  TRENDSOn Trying to Name Famous Living Poets | By Edward Rothstein | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/television-view-high-incident-the-naked-suburb.html | TELEVISION VIEWHigh Incident The Naked Suburb | By Caryn James | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/style/the-night-elevator-operator-wore-mink.html | THE NIGHTElevator Operator Wore Mink | By Bob Morris | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/hockey-numbers-are-low-appreciation-is-high.html | HOCKEYNumbers Are Low Appreciation Is High | By Jay Privman | TX 4-211-539 | 1996-04-29 |

| 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/q-and-a-039330.html | Q and A | By Paul Freireich | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/young-new-jersey-pass-mackerel-toss-some-pasta-grocery-clerks-for-good-cause.html | YOUNG NEW JERSEYPass the Mackerel and Toss In Some Pasta Grocery Clerks for a Good Cause | By Susan Jo Keller | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-fiction-a-star-is-torn.html | Books in Brief FICTIONA Star Is Torn | By Jan Hoffman | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/the-thinnest-blue-line.html | The Thinnest Blue Line | By Paul Keegan | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/a-journey-from-melbourne-is-a-pilgrimage-for-justice.html | A Journey From Melbourne Is a Pilgrimage for Justice | By Joseph P Fried | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-notebook-what-most-becomes-an-heir-to-a-legend.html | BASEBALL PREVIEW NOTEBOOKWhat Most Becomes an Heir to a Legend | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/a-last-party-on-the-way-to-the-guillotine.html | A Last Party On the Way To the Guillotine | By Kenneth Furie | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/art-trees-that-can-hold-up-in-any-weather.html | ARTTrees That Can Hold Up in Any Weather | By William Zimmer | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/world/berlin-gets-overdue-bill-for-uniting-2-germanys.html | Berlin Gets Overdue Bill For Uniting 2 Germanys | By Stephen Kinzer | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/sold-out.html | Sold Out | By James Boyle | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/foodgetting-sauced.html | FOODGetting Sauced | By Molly ONeil | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/the-common-denominator-is-dance-ballet-to-jazz.html | The Common Denominator Is Dance Ballet to Jazz | By Valerie Cruice | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/making-it-work-it-s-march-madness-baby-sue-them.html | MAKING IT WORKIts March Madness Baby Sue Them | By Corey Kilgannon | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-can-these-yanks-lure-comparison-shoppers.html | BASEBALL PREVIEWCan These Yanks Lure Comparison Shoppers | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/world/news-analysis-a-plus-for-nato-in-bosnia.html | News AnalysisA Plus for NATO in Bosnia | By Craig R Whitney | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/dining-out-when-steak-is-what-the-party-wants.html | DINING OUTWhen Steak Is What the Party Wants | By Patricia Brooks | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/nun-s-art-depicts-irish-famine.html | Nuns Art Depicts Irish Famine | By Felice Buckvar | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-sat-studies-in-a-flash-of-cards.html | BlackboardSAT Studies in a Flash of Cards | By Douglas Martin | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/world/croatian-general-plans-to-surrender-to-hague-tribunal.html | Croatian General Plans to Surrender To Hague Tribunal | By Philip Shenon | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/tennis-graf-blazes-her-way-past-rubin-for-fifth-lipton-title.html | TENNISGraf Blazes Her Way Past Rubin for Fifth Lipton Title | By Robin Finn | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/yorkshire-terrors.html | Yorkshire Terrors | By Ben Macintyre | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/sunday-march-31-1996-jim-crow-losses-the-secret-game.html | Sunday March 31 1996 JIM CROW LOSSESThe Secret Game | By Scott Ellsworth | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/frugal-traveler-the-city-that-poor-richard-could-afford.html | FRUGAL TRAVELERThe City That Poor Richard Could Afford | By Susan Spano | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/travel-advisory-reno-air-is-selling-seats-via-ticketmaster.html | TRAVEL ADVISORYReno Air Is Selling Seats via Ticketmaster | By Adam Bryant | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/dance-how-a-choreographer-found-his-dream-home.html | DANCEHow a Choreographer Found His Dream Home | By William Littler | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/marsha-wenk-37-aclu-official.html | Marsha Wenk 37 ACLU Official | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/first-internet-wiretap-leads-to-a-suspect.html | First Internet Wiretap Leads to a Suspect | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-life-s-experience-bring-a-new-career.html | BlackboardLifes Experience Bring a New Career | By Douglas Martin | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/connecticut-guide-040436.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/slouching-toward-mount-laurel.html | Slouching Toward Mount Laurel | By David W Chen | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-johnson-s-stature-and-presence-catch-up-with-his-height.html | BASEBALL PREVIEWJohnsons Stature and Presence Catch Up With His Height | By Claire Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/school-for-disabled-fears-a-shift.html | School for Disabled Fears a Shift | By Linda Saslow | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/county-seeking-volunteers-on-day-to-clean-up-parks.html | County Seeking Volunteers On Day to Clean Up Parks | By Lynne Ames | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/backtalkwhos-on-verse.html | BacktalkWhos on Verse | By Tim Wiles | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/theater-review-brotherly-love-one-dead-two-at-war.html | THEATER REVIEWBrotherly Love One Dead Two at War | By Alvin Klein | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/dining-out-bonding-italian-style.html | DINING OUTBonding Italian Style | By Fran Schumer | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/tracing-luther-s-bold-footsteps.html | Tracing Luthers Bold Footsteps | By Stephen Kinzer | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/disk-jockeys-will-apologize-for-mosque-incident.html | Disk Jockeys Will Apologize for Mosque Incident | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/theater-about-women-about-pedestals.html | THEATERAbout Women About Pedestals | By Alvin Klein | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-nl-central.html | BASEBALL PREVIEW NL CENTRAL | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/college-and-money-flexing-their-academic-muscles.html | College and MoneyFlexing Their Academic Muscles | By Vincent M Mallozzi | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/indian-chief-is-mascot-no-more.html | Indian Chief Is Mascot No More | By Amy DOrio | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/your-home-diplomats-and-their-immunity.html | YOUR HOMEDiplomats And Their Immunity | By Jay Romano | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-manhattan-up-close-chinatown-rallies-in-school-race.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSEChinatown Rallies in School Race | By Michael Cooper | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/on-the-map-in-wayne-the-members-of-a-road-rally-club-start-their-engines.html | ON THE MAPIn Wayne the Members of a Road Rally Club Start Their Engines | By Steve Strunsky | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-downtown-brooklyntickets-tow-trucks-cat-and.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYNTickets Tow Trucks Cat and Mouse | By Mark Francis Cohen | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/walls-are-built-without-thought-of-animals-needs.html | Walls Are Built Without Thought Of Animals Needs | By Anne C Fullam | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-rabin-s-killer-gets-life-in-prison.html | March 2430Rabins Killer Gets Life in Prison | By Joel Greenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/quiz.html | Quiz | By Linda Amster | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyreview/right-to-die-life-after-quinlan.html | Right to DieLife After Quinlan | By Jeff Stryker | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-nonfiction-043966.html | Books in Brief NONFICTION | By Dennis J Carroll | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/investing-it-short-sellers-are-lonely-hunters-but-is-their-bounty-near.html | INVESTING ITShortSellers Are Lonely Hunters but Is Their Bounty Near | By Sana Siwolop | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/adult-education-shakespeare-101-for-one.html | Adult EducationShakespeare 101 for One | By Linda Mathews | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-a-game-of-chicken-ends.html | March 2430A Game of Chicken Ends | By David E Sanger | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-nonfiction-043931.html | Books in Brief NONFICTION | By Peter Keepnews | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-fiction-043907.html | Books in Brief FICTION | By James Polk | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/gold-rush-for-colleges-in-atlanta.html | GOLD RUSH FOR COLLEGES IN ATLANTA | By Ronald Smothers | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/living-helpless-and-in-hope-it-s-not-easy-being-jose.html | Living Helpless and in HopeIts Not Easy Being Jose | By Anthony Depalma | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/world/rising-variety-of-groups-vie-for-attention-at-un-rights-forum.html | Rising Variety of Groups Vie for Attention at UN Rights Forum | By Barbara Crossette | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-vows-susan-harris-glenn-gissler.html | WEDDINGS VOWSSusan Harris Glenn Gissler | By Lois Smith Brady | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/bombing-suspects-transferred-to-colorado.html | Bombing Suspects Transferred to Colorado | AP | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/voices-from-the-desk-oflets-leave-daughters-in-school.html | VOICES FROM THE DESK OFLets Leave Daughters In School | By Lorraine Mesagna Ackert | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/mother-and-her-2-children-die-in-huntington-fire.html | Mother and Her 2 Children Die in Huntington Fire | By Robin Pogrebin | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/quick-bite-sandwiches-so-big-they-bet-you-can-t-eat-one.html | QUICK BITESSandwiches So Big They Bet You Cant Eat One | By Stewart Kampel | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/tv/cover-story-how-love-came-to-change-the-law.html | COVER STORYHow Love Came to Change the Law | By Anita Gates | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-al-east.html | BASEBALL PREVIEW AL EAST | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/queens-old-timers-uneasy-as-asian-influence-grows.html | Queens OldTimers Uneasy As Asian Influence Grows | By Celia W Dugger | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/moves-to-end-affirmative-action-gain-support-nationwide.html | Moves to End Affirmative Action Gain Support Nationwide | By William H Honan | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-greenwich-village-soho-historically-inaccurate-trees.html | NEIGHBORHOOD REPORT GREENWICH VILLAGESOHOHistorically Inaccurate Trees | By Janet Allon | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-fiction-043893.html | Books in Brief FICTION | By Rose Kernochan | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/in-brief-why-did-the-books-cross-bloomfield-avenue.html | IN BRIEFWhy Did the Books Cross Bloomfield Avenue | By Debbie Galant | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/earning-itif-its-friday-this-might-be-your-flextime-day-off.html | EARNING ITIf Its Friday This Might Be Your FlexTime Day Off | By Leah Beth Ward | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/bulkhead-suits-are-more-than-steel-vs-plastic.html | Bulkhead Suits Are More Than Steel vs Plastic | By Regina Marcazzo | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/the-arithmetic-of-beauty.html | The Arithmetic Of Beauty | By Katherine Ashenburg | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-fiction-043877.html | Books in Brief FICTION | By Zofia Smardz | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/classical-briefs-039772.html | Classical Briefs | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/commercial-property-subleases-tenants-plucking-up-space-left-by-downsizings.html | Commercial PropertySubleasesTenants Plucking Up Space Left by Downsizings | By Rachelle Garbarine | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-you-re-a-neanderthal-and-that-is-a-compliment.html | BlackboardYoure a Neanderthal And Thats a Compliment | By Douglas Martin | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/shuttle-delay-presents-crew-with-problem.html | Shuttle Delay Presents Crew With Problem | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/practical-traveler-passports-tax-still-backed-up.html | PRACTICAL TRAVELERPassports Tax Still Backed Up | By Betsy Wad | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/arts-artifacts-you-could-tell-the-ism-by-the-letterhead.html | ARTSARTIFACTSYou Could Tell the Ism by the Letterhead | By Rita Reif | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/style/fashion-hotel.html | STYLEFashion Hotel | By Dana Thomas | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/the-princess-and-a-plea-more-money.html | The Princess and a Plea More Money | By David Cay Johnston | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/classical-brief.html | Classical Brief | By Lawrnce B Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-the-tough-get-going.html | March 2430The Tough Get Going | By David Firestone | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-giving-patience-a-chance.html | March 2430Giving Patience a Chance | By David Johnston | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/the-world-europe-isn-t-divided-in-its-joblessness.html | THE WORLDEurope Isnt Divided In Its Joblessness | By Craig R Whitney | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/foot-dragging-in-albany-puts-programs-at-risk.html | Foot Dragging In Albany Puts Programs at Risk | By Elsa Brenner | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/mutual-funds-funds-watch.html | MUTUAL FUNDSFUNDS WATCH | By Carole Gould | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/habitats-340-east-90th-street-21-and-just-out-of-college.html | Habitats340 East 90th Street21 and Just Out of College | By Tracie Rozhon | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/art-view-ambitious-miami-reaches-for-a-place-in-the-sun.html | ART VIEWAmbitious Miami Reaches For a Place in the Sun | By Michael Kimmelman | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/classical-view-dissent-as-a-way-of-life.html | CLASSICAL VIEWDissent As a Way Of Life | By Edward Rothstein | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/the-beats-of-edinburgh.html | The Beats of Edinburgh | By Lesley Downer | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-fiction.html | Books in Brief FICTION | By Scott Martelle | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/television-been-there-seen-that.html | TELEVISIONBeen There Seen That | By Bill Carter | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-return-of-a-recording-artist.html | March 2430Return of a Recording Artist | By Tim Weiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/investing-with-edward-c-mitchell-invesco-total-return-fund.html | INVESTING WITH Edward C MitchellInvesco Total Return Fund | By Timothy Middleton | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/the-wild-boy-of-nuremberg.html | The Wild Boy of Nuremberg | By Steven Marcus | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/pro-basketball-stung-by-past-knicks-play-magic-for-the-future.html | PRO BASKETBALLStung by Past Knicks Play Magic for the Future | By Clifton Brown | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-fiction-043885.html | Books in Brief FICTION | By David Galef | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/pay-for-a-stay-at-weston-jail.html | Pay For a Stay At Weston Jail | By James Lomuscio | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/the-coverup.html | The CoverUp | By William L ONeill | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/tv/spotlight-rossini-s-cinderella.html | SPOTLIGHTRossinis Cinderella | By Ira Rosenblum | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/theatrical-touches-for-holiday-themes.html | Theatrical Touches for Holiday Themes | By Barbara Delatiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/a-proposed-water-sale-stirs-opposition.html | A Proposed Water Sale Stirs Opposition | By Penny Singer | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/anne-ford-johnson-76-dies-influenced-fashion-and-arts.html | Anne Ford Johnson 76 Dies Influenced Fashion and Arts | By Enid Nemy | TX 4-211-539 | 1996-04-29 |

| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-a-long-term-guest-settles-in.html | March 2430A LongTerm Guest Settles In | By Hubert B Herring | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/fugitive-arrested-25-years-after-officer-s-slaying.html | Fugitive Arrested 25 Years After Officers Slaying | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/gardening-running-wild-plants-that-know-no-bounds.html | GARDENINGRunning Wild Plants That Know No Bounds | By Joan Lee Faust | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/before-the-revolution.html | Before the Revolution | By Nina Sonenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-brooklyn-up-close-what-makes-a-borough-bard.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSEWhat Makes a Borough Bard | By Somini Sengupta | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/what-s-doing-in-memphis.html | WHATS DOING INMemphis | By Kathleen Woodruff Wickham | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/final-four-notebook-teammate-s-decision-led-wallace-to-stay.html | FINAL FOUR NOTEBOOKTeammates Decision Led Wallace to Stay | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/movies/film-view-in-the-authenticity-game-only-a-few-win.html | FILM VIEWIn the Authenticity Game Only a Few Win | By Alex Ross | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/world/in-uganda-an-election-where-parties-are-silenced.html | In Uganda An Election Where Parties Are Silenced | By James C McKinley Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/bookend-rehabilitating-a-monster.html | BOOKENDRehabilitating a Monster | By Roger Shattuck | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/atlantic-city-the-most-dangerous-game-in-town.html | ATLANTIC CITYThe Most Dangerous Game in Town | By Bill Kent | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/steinberg-and-state-reach-accord-on-suit.html | Steinberg and State Reach Accord on Suit | By Regina Marcazzo | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-al-central.html | BASEBALL PREVIEW AL CENTRAL | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/clinton-calls-for-minimum-wage-increase.html | Clinton Calls for Minimum Wage Increase | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/if-you-re-thinking-living-pound-ridge-ny-affluent-rural-very-very-private.html | If Youre Thinking of Living InPound Ridge NYAffluent Rural and Very Very Private | By Mary McAleer Vizard | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/just-a-grave-for-a-baby-but-anguish-for-a-town.html | Just a Grave For a Baby But Anguish For a Town | By Rick Bragg | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/soapboxstrangers-on-a-train.html | SOAPBOXStrangers on a Train | By Barbara Kessel | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/street-smarts-odyssey-nutriceutical-prescription-for-disaster.html | STREET SMARTSOdyssey Nutriceutical Prescription for Disaster | By Kurt Eichenwald | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/selling-a-one-day-symbol-pity-the-pastor-who-runs-short-of-palm-fronds.html | Selling a OneDay SymbolPity the Pastor Who Runs Short of Palm Fronds | By Kirk Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/in-the-region-long-island-babylon-offers-accessory-apartment-amnesty.html | In the RegionLong IslandBabylon Offers AccessoryApartment Amnesty | By Diana Shaman | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/new-takes-on-the-melting-pot.html | New Takes on the Melting Pot | By Fred Musante | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/rachel-and-her-children.html | Rachel and Her Children | By H Jack Geiger | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/dining-out-traditional-and-innovative-portuguese.html | DINING OUTTraditional and Innovative Portuguese | By Joanne Starkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/fyi-041459.html | FYI | By Kathryn Shattuck | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/better-unread-than-read-russia-s-press-edits-out-a-communist.html | Better Unread Than ReadRussias Press Edits Out a Communist | By Alessandra Stanley | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/guide.html | GUIDE | By Eleanor Charles | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/upper-class-twits-made-me-do-it.html | UpperClass Twits Made Me Do It | By Floyd Norris | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/us/asian-immigrants-help-bolster-us-economy-new-report-says.html | Asian Immigrants Help Bolster US Economy New Report Says | By Carey Goldberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/the-stealth-candidate.html | The Stealth Candidate | By Gerald Posner | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/final-four-kentucky-gets-ahead-by-controlling-camby.html | FINAL FOURKentucky Gets Ahead By Controlling Camby | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-nonfiction-043958.html | Books in Brief NONFICTION | By Elizabeth Hanson | TX 4-211-539 | 1996-04-29 |

| 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/in-the-kingdom-of-mourne.html | In the Kingdom of Mourne | By Eric Weinberger | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-flushing-food-plaza-is-troubled-giant.html | NEIGHBORHOOD REPORT FLUSHINGFood Plaza Is Troubled Giant | By Jane H Lii | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/our-towns-crack-makes-its-spring-trip-up-the-hudson.html | Our TownsCrack Makes Its Spring Trip Up the Hudson | By Evelyn Nieves | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/final-four-big-east-s-hopes-ride-with-syracuse.html | FINAL FOURBig Easts Hopes Ride With Syracuse | By Timothy W Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/style/making-stiff-upper-lips-quiver.html | Making Stiff Upper Lips Quiver | By Nina Darnton | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/spending-it-american-express-may-offer-a-tax-service-discount.html | SPENDING ITAmerican Express May Offer a TaxService Discount | By David J Morrow | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/new-releases-040762.html | New Releases | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/mutual-funds-avoiding-the-new-fees-for-smaller-accounts.html | MUTUAL FUNDSAvoiding the New Fees For Smaller Accounts | By Carole Gould | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-nonfiction-rabbits-redux.html | Books in Brief NONFICTIONRabbits Redux | By Jd Biersdorfer | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/on-politics-dreams-of-washington-remain-dreams-for-now.html | ON POLITICSDreams of Washington Remain Dreams For Now | By Jennifer Preston | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/enrique-jorda-84-orchestra-director-in-san-francisco.html | Enrique Jorda 84 Orchestra Director In San Francisco | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/world/wasted-land-special-report-10-years-later-through-fear-chernobyl-still-kills.html | A WASTED LAND  A special report10 Years Later Through Fear Chernobyl Still Kills in Belarus | By Michael Specter | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/ideas-trends-the-logic-of-the-mad-cow-scare.html | IDEAS  TRENDSThe Logic Of the Mad Cow Scare | By John Darnton | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/mutual-funds-hot-managers-getting-the-star-treatment.html | MUTUAL FUNDSHot Managers Getting the Star Treatment | By Reed Abelson | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/movies/debacle-on-the-high-seas.html | Debacle on the High Seas | By James Sterngold | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-turtle-turns-heads-literally.html | BlackboardTurtle Turns Heads Literally | By Douglas Martin | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/education/no-headline-044067.html | No Headline | By Josh Barbanel | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/automobiles/driving-smart-a-design-for-safer-child-seats.html | DRIVING SMARTA Design for Safer Child Seats | By Michelle Krebs | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/style/noticed-a-new-social-hive-with-1940-s-glamour.html | NOTICEDA New Social Hive With 1940s Glamour | By Trip Gabriel | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/a-fairy-tale-german-city.html | A FairyTale German City | By Paula Butturini | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/on-the-games-that-children-play-from-jump-robe-to-video.html | The Games That Children Play From Jump Robe to Video | By Bess Liebenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/world/ms-suleiman-77-egypt-s-ex-premier.html | MS Suleiman 77 Egypts ExPremier | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/books/kidnapped.html | Kidnapped | By Greg Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/long-island-journal-039977.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/new-releases-040800.html | New Releases | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/style/showgirls-crawls-back-as-high-camp-at-midnight.html | Showgirls Crawls Back As High Camp at Midnight | By Trip Gabriel | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-abortion-politics-with-an-eye-on-november.html | March 2430Abortion Politics With An Eye on November | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/the-big-city-manhattan-projects.html | THE BIG CITYManhattan Projects | By John Tierney | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/backtalk-for-the-founding-father-of-fantasy-baseball-a-reality-check.html | BacktalkFor the Founding Father of Fantasy Baseball a Reality Check | By Robert Lipsyte | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/business/spending-itcelebrity-foundations-in-glare-of-the-spotlight.html | SPENDING ITCelebrity Foundations In Glare of the Spotlight | By Patrice Duggan Samuels | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/horse-racing-notebook-derby-run-is-doubtful-for-winner-of-gotham.html | HORSE RACING NOTEBOOKDerby Run Is Doubtful For Winner of Gotham | By Joseph Durso | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-for-mets-the-future-is-now-or-soon.html | BASEBALL PREVIEWFor Mets the Future Is Now or Soon | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/theater/theater-germany-can-t-forget-a-legendary-director.html | THEATERGermany Cant Forget a Legendary Director | By Stephen Kinzer | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/a-la-carte-east-end-enterprise-adds-another-restaurant.html | A LA CARTEEast End Enterprise Adds Another Restaurant | By Richard Jay Scholem | TX 4-211-539 | 1996-04-29 |
| 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-greenwich-village-soho-artist-duo-s-death-mourned.html | NEIGHBORHOOD REPORT GREENWICH VILLAGESOHOArtist Duos Death Mourned | By Michael Cooper | TX 4-211-539 | 1996-04-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/southwest-in-accord-on-corporate-fares.html | Southwest in Accord on Corporate Fares | By Adam Bryant | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/books/challenging-a-view-of-the-holocaust.html | Challenging A View Of the Holocaust | By Dinitia Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/contract-is-expiring-for-350-at-cbs-news.html | Contract Is Expiring for 350 at CBS News | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/us/pioneers-of-cyberspace-move-into-wider-arena.html | Pioneers of Cyberspace Move Into Wider Arena | By Peter H Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/pro-basketball-division-made-simple-knicks-no-match-for-magic.html | PRO BASKETBALLDivision Made Simple Knicks No Match for Magic | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/politics-dole-s-course-senator-lets-experience-guide-policy-on-economy.html | POLITICS DOLES COURSESenator Lets Experience Guide Policy on Economy | By Richard W Stevenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/final-four-tennessee-rules-the-sec-and-the-whole-country.html | FINAL FOURTennessee Rules the SEC And the Whole Country | By Frank Litsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/new-jersey-daily-briefing-tollbooths-end-police-chase.html | NEW JERSEY DAILY BRIEFINGTollbooths End Police Chase | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/world/call-to-modify-irish-neutrality-ignites-debate.html | Call to Modify Irish Neutrality Ignites Debate | By James F Clarity | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/the-media-business-advertising-addenda-bristol-myers-shuffles-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDABristolMyers Shuffles Brands | By David Barboza | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-01 | https://www.nytimes.com/1996/04/01/arts/venice-opera-s-rebirth-as-it-was-or-might-be.html | Venice Operas Rebirth As It Was or Might Be | By Alan Riding | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/on-baseball-lowering-the-strike-zone-won-t-pick-up-the-pace.html | ON BASEBALLLowering the Strike Zone Wont Pick Up the Pace | By Claire Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/new-jersey-daily-briefing-public-hearings-on-welfare.html | NEW JERSEY DAILY BRIEFINGPublic Hearings on Welfare | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/new-jersey-daily-briefing-city-turns-to-water-company.html | NEW JERSEY DAILY BRIEFINGCity Turns to Water Company | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/after-losing-air-base-plattsburgh-glimpses-brighter-future.html | After Losing Air Base Plattsburgh Glimpses Brighter Future | By David M Herszenhorn | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/new-jersey-daily-briefing-going-to-college-on-line.html | NEW JERSEY DAILY BRIEFINGGoing to College on Line | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/israeli-technology-concern-gets-offer-of-856-million.html | Israeli Technology Concern Gets Offer of 856 Million | By Milt Freudenheim | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/new-jersey-daily-briefing-voter-registration-drives.html | NEW JERSEY DAILY BRIEFINGVoter Registration Drives | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/syracuse-s-basketball-fans-ready-for-a-victory-tonight.html | Syracuses Basketball Fans Ready for a Victory Tonight | By Frank Bruni | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/c-a-agemian-86-former-executive-at-chase-manhattan.html | C A Agemian 86 Former Executive At Chase Manhattan | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/arts/dance-review-trying-on-geisha-gear.html | DANCE REVIEWTrying On Geisha Gear | By Jack Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/arts/television-review-a-portrait-of-a-legend-in-spotlight-and-shadow.html | TELEVISION REVIEWA Portrait of a Legend In Spotlight and Shadow | By John J OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/world/as-china-undercuts-democracy-hong-kong-scuffles-for-passports.html | As China Undercuts Democracy Hong Kong Scuffles for Passports | By Edward A Gargan | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/past-due-a-special-report-delays-by-hmo-leaving-patients-haunted-by-bills.html | PAST DUE  A special reportDELAYS BY HMO LEAVING PATIENTS HAUNTED BY BILLS | By Esther B Fein and Elisabeth Rosenthal | TX 4-271-863 | 1996-05-29 |

| 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/congress-plays-doctor.html | Congress Plays Doctor | By Allan Rosenfield | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/patents-air-vest-that-helps-avalanche-victims-breathe-but-does-nothing-ease.html | PatentsAn air vest that helps avalanche victims breathe but does nothing to ease the claustrophobia | By Teresa Riordan | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/metro-matters-once-again-giuliani-finds-scapegoat.html | Metro MattersOnce Again Giuliani Finds Scapegoat | By Joyce Purnick | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/us/prairie-revolt-sound-and-fury-but-little-fire.html | Prairie Revolt Sound and Fury but Little Fire | By Jim Robbins | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/style/reviews-fashion-making-an-elegant-u-turn-toward-indulgence.html | ReviewsFashionMaking an Elegant UTurn Toward Indulgence | By By Amy M Spindler | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/us/politics-the-economy-can-the-president-capitalize-on-the-economy-s-strength.html | POLITICS THE ECONOMYCan the President Capitalize On the Economys Strength | By David E Rosenbaum | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/bridge-064750.html | Bridge | By Alan Truscott | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/baseball-baseball-season-marches-in.html | BASEBALLBaseball Season Marches In | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/theater/theater-review-a-dream-to-reach-the-eye-and-the-funny-bone.html | THEATER REVIEWA Dream to Reach the Eye and the Funny Bone | By Ben Brantley | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/editorial-notebook-revisiting-marco-polo.html | Editorial NotebookRevisiting Marco Polo | By Karl E Meyer | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/us/critic-calls-anti-smoking-drive-misdirected.html | Critic Calls AntiSmoking Drive Misdirected | By Barnaby J Feder | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/advertising-business-preserving-protecting-insuring-legacy-martin-luther-king-jr.html | AdvertisingThe business of preserving protecting and insuring the legacy of Martin Luther King Jr | By David Barboza | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/his-mission-first-revival-for-prodigy-then-buyout.html | His Mission First Revival For Prodigy Then Buyout | By Steve Lohr | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/the-media-business-advertising-addenda-mobile-media-selects-jordan-mcgrath.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMobile Media Selects Jordan McGrath | By David Barboza | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/in-europe-an-ex-ambassador-s-new-empires.html | In Europe an ExAmbassadors New Empires | By Mark Landler | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/world/brandfort-journal-for-winnie-s-apartheid-days-why-not-a-shrine.html | Brandfort JournalFor Winnies Apartheid Days Why Not a Shrine | By Suzanne Daley | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/final-four-unwanted-guard-now-unshakable.html | FINAL FOURUnwanted Guard Now Unshakable | By Jere Longman | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/arts/television-review-a-doctor-who-tried-to-shape-a-generation.html | TELEVISION REVIEWA Doctor Who Tried To Shape a Generation | By Walter Goodman | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/final-four-kentucky-s-pressure-holds-no-fear-for-hill.html | FINAL FOURKentuckys Pressure Holds No Fear for Hill | By Timothy W Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/the-media-business-advertising-addenda-texas-lottery-retains-gsd-m.html | THE MEDIA BUSINESS ADVERTISING ADDENDATexas Lottery Retains GSD  M | By David Barboza | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/sports-of-the-times-savoring-moments-in-the-sun-before-they-fade-away.html | Sports of The TimesSavoring Moments in the Sun Before They Fade Away | By William C Rhoden | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/media.html | Media | By Bernard Weinraub | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/new-jersey-daily-briefing-abuse-inquiry-at-hospital.html | NEW JERSEY DAILY BRIEFINGAbuse Inquiry at Hospital | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/where-the-city-meets-country.html | Where the City Meets Country | By Andrew C Revkin | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/baseball-before-starting-season-mets-trade-for-a-starter.html | BASEBALLBefore Starting Season Mets Trade for a Starter | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/arts/critic-s-notebook-an-ambivalent-ear-for-elliott-carter.html | CRITICS NOTEBOOKAn Ambivalent Ear for Elliott Carter | By Alex Ross | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/arts/pop-review-rock-revival-with-a-country-twang.html | POP REVIEWRock Revival With a Country Twang | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/after-12-years-of-delay-new-snag-clouds-coliseum-s-future.html | After 12 Years of Delay New Snag Clouds Coliseums Future | By Thomas J Lueck | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/tenants-choice-their-dog-their-home-pet-owners-face-eviction-new-rule.html | Tenants Choice Their Dog or Their HomePet Owners Face Eviction in New Rule by Connecticut Housing Project | By Jonathan Rabinovitz | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/pro-basketball-pacers-beat-nets-await-knicks.html | PRO BASKETBALLPacers Beat Nets Await Knicks | By Jason Diamos | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/world/muslims-and-croats-sign-contract-to-aid-federation-in-bosnia.html | Muslims and Croats Sign Contract to Aid Federation in Bosnia | By Kit R Roane | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/sports-of-the-times-they-re-the-oscar-and-felix-of-the-hardwood-set.html | Sports of The TimesTheyre the Oscar and Felix of the Hardwood Set | By George Vecsey | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/us/report-cites-waste-in-pentagon-projects.html | Report Cites Waste In Pentagon Projects | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/police-officer-is-charged-in-a-shooting.html | Police Officer Is Charged In a Shooting | By Chuck Sudetic | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/pension-fund-group-faces-its-own-governance-battle.html | PensionFund Group Faces Its Own Governance Battle | By Judith H Dobrzynski | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/chronicle-065803.html | CHRONICLE | By Lawrence Van Gelder | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/world/gi-s-to-provide-security-for-war-crimes-investigators-in-bosnia.html | GIs to Provide Security for War Crimes Investigators in Bosnia | By Philip Shenon | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/hockey-nemchinov-adapts-to-put-two-on-board-for-rangers.html | HOCKEYNemchinov Adapts to Put Two on Board for Rangers | By Jay Privman | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/abroad-at-home-smears-and-facts.html | Abroad at HomeSmears And Facts | By Anthony Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/baseball-after-perez-s-shaky-outing-rogers-will-start-after-all.html | BASEBALLAfter Perezs Shaky Outing Rogers Will Start After All | By Charlie Nobles | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/triumph-of-the-bottom-line-numbers-vs-words-at-the-book-of-the-month-club.html | Triumph of the Bottom LineNumbers vs Words at the BookoftheMonth Club | By Doreen Carvajal | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/us/fda-approval-sought-for-french-abortion-pill.html | FDA Approval Sought For French Abortion Pill | By Tamar Lewin | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/arsonist-is-sought-in-blaze-that-injured-8.html | Arsonist Is Sought in Blaze That Injured 8 | By Rachel L Swarns | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/message-screens-planned-for-54-subway-stations.html | Message Screens Planned for 54 Subway Stations | By Frank Bruni | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/us/craig-crenshaw-79-was-army-scientist.html | Craig Crenshaw 79 Was Army Scientist | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/world/uganda-s-christian-rebels-revive-war-in-north.html | Ugandas Christian Rebels Revive War in North | By James C McKinley Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/us/raphael-blau-writer-83-dies-did-bedtime-for-bonzo-story.html | Raphael Blau Writer 83 Dies Did Bedtime for Bonzo Story | By Janny Scott | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/world/nun-tortured-in-guatemala-seeks-us-files.html | Nun Tortured In Guatemala Seeks US Files | By John H Cushman Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/technology-connections-if-life-web-postmodern-then-maybe-foucault-really-was.html | Technology CONNECTIONSIf life on the Web is postmodern then maybe Foucault really was a Power Ranger | By Edward Rothstein | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/hockey-gretzky-has-brought-fans-if-not-victories-to-the-blues.html | HOCKEYGretzky Has Brought Fans If Not Victories to the Blues | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/chronicle-065790.html | CHRONICLE | By Lawrence Van Gelder | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/us/an-accountability-issue.html | An Accountability Issue | By Nina Bernstein | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/new-software-for-business-by-microsoft.html | New Software For Business By Microsoft | By John Markoff | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/us/politics-in-congress-the-speaker-s-gruff-no-2-takes-charge-in-the-house.html | POLITICS IN CONGRESSThe Speakers Gruff No 2 Takes Charge in the House | By Jerry Gray | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/style/reviews-fashion-designers-inspired-by-a-spirit-of-adventure.html | ReviewsFashionDesigners Inspired by a Spirit of Adventure | By By Constance C R White | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/in-st-louis-pulitzer-flagship-is-in-search-of-itself.html | In St Louis Pulitzer Flagship Is in Search of Itself | By Iver Peterson | TX 4-271-863 | 1996-05-29 |

| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/final-four-notebook-st-john-s-interviews-kennedy-of-fsu.html | FINAL FOUR NOTEBOOKSt Johns Interviews Kennedy Of FSU | By The New York Times | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/tennis-ivanisevic-pulls-out-title-goes-to-agassi.html | TENNISIvanisevic Pulls Out Title Goes To Agassi | By Robin Finn | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/us/program-creates-community-for-foster-care.html | Program Creates Community for Foster Care | By Dirk Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/bratton-denies-he-was-pushed-out.html | Bratton Denies He Was Pushed Out | By Randy Kennedy | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/world/and-the-winner-is.html | And the Winner Is | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/books/books-of-the-times-one-town-s-mad-crush-on-an-unknowable-woman.html | BOOKS OF THE TIMESOne Towns Mad Crush on an Unknowable Woman | By Christopher LehmannHaupt | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/in-america-horror-threshold.html | In AmericaHorror Threshold | By Bob Herbert | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/us/triplets-killed-in-accident.html | Triplets Killed in Accident | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/baseball-cone-set-to-go-knows-yankees-hopes-rest-on-his-arm.html | BASEBALLCone Set to Go Knows Yankees Hopes Rest on His Arm | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/the-media-business-advertising-addenda-accounts-065005.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By David Barboza | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/world/facing-election-yeltsin-is-halting-war-on-chechens.html | FACING ELECTION YELTSIN IS HALTING WAR ON CHECHENS | By Michael Specter | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/new-jersey-daily-briefing-train-hits-car-train-sues.html | NEW JERSEY DAILY BRIEFINGTrain Hits Car Train Sues | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/new-jersey-daily-briefing-debating-revenue-projections.html | NEW JERSEY DAILY BRIEFINGDebating Revenue Projections | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/world/chinese-halt-a-fund-raiser-by-foreigners-for-orphanages.html | Chinese Halt a FundRaiser By Foreigners for Orphanages | By Patrick E Tyler | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/us/plan-for-food-safety-panel-is-criticized.html | Plan for Food Safety Panel Is Criticized | By Marian Burros | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/essay-the-dole-doctrine.html | EssayThe Dole Doctrine | By William Safire | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/style/reviews-fashion-2-soothing-visions-of-clothes-for-the-90s.html | ReviewsFashion2 Soothing Visions Of Clothes for the 90s | By Constance C R White | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/arts/dance-review-shifting-patterns-small-surprises.html | DANCE REVIEWShifting Patterns Small Surprises | By Jennifer Dunning | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/movies/film-festival-review-he-said-she-said-in-a-bleak-little-town.html | FILM FESTIVAL REVIEWHe Said She Said in a Bleak Little Town | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/business/wood-pulp-prices-off-40-since-autumn.html | Wood Pulp Prices Off 40 Since Autumn | By Clyde H Farnsworth | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/golf-a-final-round-charge-gives-couples-victory.html | GOLFA FinalRound Charge Gives Couples Victory | By Larry Dorman | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/us/breaking-ranks-lab-offers-test-to-assess-risk-of-breast-cancer.html | Breaking Ranks Lab Offers Test To Assess Risk of Breast Cancer | By Gina Kolata | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/baseball-a-calming-influence-has-taken-seattle-by-storm.html | BASEBALLA Calming Influence Has Taken Seattle by Storm | By Murray Chass | TX 4-271-863 | 1996-05-29 |
| 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/final-four-pressure-of-expectations-vs-pain-of-past-failures.html | FINAL FOURPressure of Expectations Vs Pain of Past Failures | By Malcolm Moran | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/a-merger-of-health-insurers-the-payoff-once-a-pharmacist-now-a-deal-maker.html | A MERGER OF HEALTH INSURERS THE PAYOFFOnce a Pharmacist Now a Deal Maker | By Barry Meier | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/us/2-bell-companies-agree-to-merger-worth-17-billion.html | 2 BELL COMPANIES AGREE TO MERGER WORTH 17 BILLION | By Mark Landler | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/the-media-business-advertising-addenda-cramer-krasselt-wins-hyatt-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDACramerKrasselt Wins Hyatt Account | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/new-jersey-daily-briefing-dialing-411-will-be-costlier.html | NEW JERSEY DAILY BRIEFINGDialing 411 Will Be Costlier | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/arts/opera-feud-defused-for-now.html | Opera Feud Defused For Now | By Ralph Blumenthal | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-02 | https://www.nytimes.com/1996/04/02/us/newt-gingrich-a-vegetarian-only-in-a-prankster-s-dream.html | Newt Gingrich a Vegetarian Only in a Pranksters Dream | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/us/district-attorney-looks-into-accusations-of-jury-tampering-in-simpson-case.html | District Attorney Looks Into Accusations of Jury Tampering in Simpson Case | By Kenneth B Noble | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/us/media-chain-agrees-to-pay-in-libel-case.html | Media Chain Agrees to Pay In Libel Case | By Iver Peterson | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/us/fugitive-since-1970-fights-extradition.html | Fugitive Since 1970 Fights Extradition | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/arts/rock-review-lyrics-of-love-and-egg-cream-breath.html | ROCK REVIEWLyrics of Love and EggCream Breath | By Neil Strauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/us/california-tv-crews-tape-police-beating.html | California TV Crews Tape Police Beating | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/modernize-a-subway-not-so-fast-critics-say.html | Modernize A Subway Not So Fast Critics Say | By Neil MacFarquhar | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/world/in-pakistan-coup-trials-mostly-yield-skepticism.html | In Pakistan Coup Trials Mostly Yield Skepticism | By John F Burns | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/after-two-decades-work-begins-on-far-less-ambitious-westway.html | After Two Decades Work Begins On Far Less Ambitious Westway | By Garry PierrePierre | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/style/patterns-045896.html | Patterns | By Constance C R White | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/split-of-electronic-data-and-gm-is-set.html | Split of Electronic Data and GM Is Set | By Allen R Myerson | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/arts/critic-s-notebook-covering-tobacco-a-cautionary-tale.html | CRITICS NOTEBOOK  Covering Tobacco A Cautionary Tale | By Walter Goodman | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/baseball-for-pulsipher-the-season-hinges-on-a-twinge-and-a-test.html | BASEBALLFor Pulsipher the Season Hinges on a Twinge and a Test | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/basketball-relentless-kentucky-captures-championship.html | BASKETBALLRelentless Kentucky Captures Championship | By Malcolm Moran | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/company-news-cooper-cameron-in-100-million-deal-for-ingram-cactus.html | COMPANY NEWSCOOPER CAMERON IN 100 MILLION DEAL FOR INGRAM CACTUS | Dow Jones | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-02 | https://www.nytimes.com/1996/04/02/world/britain-asks-europe-to-pay-most-of-cost-of-killing-cows.html | Britain Asks Europe to Pay Most of Cost of Killing Cows | By Alan Cowell | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/company-news-horizon-cms-and-pacific-rehabilitation-end-merger.html | COMPANY NEWSHORIZONCMS AND PACIFIC REHABILITATION END MERGER | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/merger-plans-spur-stocks-dow-rises-50.58.html | Merger Plans Spur Stocks Dow Rises 5058 | By Leonard Sloane | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/baseball-snowfall-and-fallout-for-yanks.html | BASEBALLSnowfall and Fallout for Yanks | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/myths-about-minorities.html | Myths About Minorities | By Mari J Matsuda and Charles R Lawrence | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/world/imf-head-he-speaks-and-money-talks.html | IMF Head He Speaks and Money Talks | By Jeff Gerth and Elaine Sciolino | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/a-purchase-by-ibm.html | A Purchase by IBM | By Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/football-cowboys-irvin-indicted-on-drug-charges.html | FOOTBALLCowboys Irvin Indicted on Drug Charges | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/movies/hunting-for-an-identity-in-contemporary-cuba.html | Hunting for an Identity In Contemporary Cuba | By Caryn James | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/international-business-spanish-concern-is-sold.html | INTERNATIONAL BUSINESSSpanish Concern Is Sold | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/gm-s-monthly-sales-drop-while-chrysler-s-increase.html | GMs Monthly Sales Drop While Chryslers Increase | By Keith Bradsher | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/us/a-trial-revisits-philadelphia-s-11-year-old-heartbreak.html | A Trial Revisits Philadelphias 11YearOld Heartbreak | By Don Terry | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/rrated-child-abuse.html | RRated Child Abuse | By Alvin F Poussaint | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/knudsen-sees-loss-for-95.html | Knudsen Sees Loss for 95 | Reuter | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/market-place-aetna-s-game-plan-will-be-a-case-for-the-business-school-books.html | Market PlaceAetnas game plan will be a case for the business school books | By Floyd Norris | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/basketball-little-errors-adding-up-to-big-woes-for-knicks.html | BASKETBALLLittle Errors Adding Up To Big Woes for Knicks | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/arts/television-review-turf-wars-in-which-hunks-vie-for-blood.html | TELEVISION REVIEWTurf Wars In Which Hunks Vie For Blood | By Caryn James | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/council-and-mayor-at-odds-on-school-repairs.html | Council and Mayor at Odds on School Repairs | By David Firestone | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/legislative-rift-imperils-basic-property-insurance.html | Legislative Rift Imperils Basic Property Insurance | By Clifford J Levy | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/a-merger-of-health-insurers-the-region-in-new-york-aetna-will-be-understudy.html | A MERGER OF HEALTH INSURERS THE REGIONIn New York Aetna Will Be Understudy | By Kirk Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/theater/the-final-sprint-to-opening-night.html | The Final Sprint to Opening Night | By Peter Marks | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/world/russian-military-halts-assault-on-the-chechen-rebels.html | Russian Military Halts Assault on the Chechen Rebels | By Michael Specter | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/science/doctor-s-world-mad-cow-epidemic-puts-spotlight-puzzling-human-brain-disease.html | THE DOCTORS WORLDMad Cow Epidemic Puts Spotlight On Puzzling Human Brain Disease | By Lawrence K Altman Md | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/theater/theater-review-they-can-fake-a-twang-do-they-sob-in-the-beer.html | THEATER REVIEWThey Can Fake a Twang Do They Sob in the Beer | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/science/q-a-045705.html | QA | By | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/on-my-mind-some-ordinary-germans.html | On My MindSome Ordinary Germans | By A M Rosenthal | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/nyc-new-season-old-questions-over-stadium.html | NYCNew Season Old Questions Over Stadium | By Clyde Haberman | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/science/splendor-in-the-mud-unraveling-the-lives-of-anacondas.html | Splendor in the Mud Unraveling the Lives of Anacondas | By Carol Kaesuk Yoon | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/on-baseball-before-the-first-pitch-a-circus.html | ON BASEBALLBefore the First Pitch a Circus | By Claire Smith | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/tv-sports-cbs-wins-on-court-and-falls-flat-off-it.html | TV SPORTSCBS Wins on Court And Falls Flat Off It | By Richard Sandomir | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/basketball-st-john-s-coaching-search-goes-on.html | BASKETBALLSt Johns Coaching Search Goes On | By Jason Diamos | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/editorial-notebook-the-small-world-of-grand-juries.html | Editorial NotebookThe Small World of Grand Juries | By Gail Collins | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/observer-edgar-allan-football.html | ObserverEdgar Allan Football | By Russell Baker | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/metro-north-workers-can-sue-over-asbestos-court-rules.html | MetroNorth Workers Can Sue Over Asbestos Court Rules | By Richard PerezPena | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/2-new-plans-are-prepared-for-removing-alarm-boxes.html | 2 New Plans Are Prepared For Removing Alarm Boxes | By Randy Kennedy | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/hockey-rangers-and-devils-both-eye-playoffs-but-paths-differ.html | HOCKEYRangers and Devils Both Eye Playoffs but Paths Differ | By Jay Privman | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/movies/film-festival-review-love-is-blind-sometimes-that-s-good.html | FILM FESTIVAL REVIEWLove Is Blind Sometimes Thats Good | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/arts/leo-shull-90-editor-and-owner-of-show-business.html | Leo Shull 90 Editor and Owner of Show Business | By Wolfgang Saxon | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/style/review-fashion-sui-s-shades-of-bloomsbury.html | ReviewFashionSuis Shades Of Bloomsbury | By Amy M Spindler | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/new-jersey-daily-briefing-safety-device-for-school-buses.html | NEW JERSEY DAILY BRIEFINGSafety Device for School Buses | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/us/supreme-court-roundup-justices-say-age-bias-can-occur-even-when-one-over-40.html | Supreme Court RoundupJustices Say Age Bias Can Occur Even When One Over40 Worker Replaces Another | By Linda Greenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/arts/dance-review-youthful-elan-and-technique.html | DANCE REVIEWYouthful Elan and Technique | By Jack Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/blood-test-in-coma-rape.html | Blood Test in Coma Rape | AP | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/sports-of-the-times-0-stands-for-ordonez-ovations.html | Sports of The Times0 Stands For Ordonez Ovations | By Dave Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/style/by-design-color-comes-back-to-legs.html | By DesignColor Comes Back to Legs | By AnneMarie Schiro | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/us/fcc-urged-to-strengthen-children-s-tv.html | FCC Urged To Strengthen Childrens TV | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/us/witness-cites-clinton-allies-in-loan-fraud.html | Witness Cites Clinton Allies in Loan Fraud | By Ronald Smothers | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/sports-of-the-times-their-team-has-won-but-true-kentuckians-will-check-the-tapes.html | Sports of The TimesTheir Team Has Won But True Kentuckians Will Check the Tapes | By George Vecsey | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/basketball-wallace-falls-short-in-his-grim-crusade.html | BASKETBALLWallace Falls Short In His Grim Crusade | By Timothy W Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/world/world-news-briefs-talks-on-hostages-halted-at-a-prison-in-brazil.html | World News BriefsTalks on Hostages Halted At a Prison in Brazil | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/basketball-solution-for-cats-was-to-let-delk-pull-the-trigger.html | BASKETBALLSolution for Cats Was to Let Delk Pull the Trigger | By Jere Longman | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/science/digitized-fragments-help-decipher-dead-sea-scrolls.html | Digitized Fragments Help Decipher Dead Sea Scrolls | By John Noble Wilford | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/new-jersey-daily-briefing-loan-guarantee-for-ferry.html | NEW JERSEY DAILY BRIEFINGLoan Guarantee for Ferry | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/investor-group-vote-rebuffs-union-members.html | Investor Group Vote Rebuffs Union Members | By Judith H Dobrzynski | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/company-news-woolworth-to-close-remaining-rx-place-drugstores.html | COMPANY NEWSWOOLWORTH TO CLOSE REMAINING RX PLACE DRUGSTORES | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/arts/chess-045837.html | Chess | By Robert Byrne | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/new-jersey-daily-briefing-greystone-security-bolstered.html | NEW JERSEY DAILY BRIEFINGGreystone Security Bolstered | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/science/peripherals-spring-cleaning-files.html | PERIPHERALSSpring Cleaning Files | By L R Shannon | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/outdoors-take-me-out-to-the-trout-stream-on-opening-day.html | OUTDOORSTake Me Out to the Trout Stream on Opening Day | By Stephen Sautner | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/us/dole-s-ideal-vacation-doing-nothing-or-close-to-it.html | Doles Ideal Vacation Doing Nothing or Close to It | By Adam Nagourney | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/world/roderau-journal-germans-in-their-teepees-naturally.html | Roderau JournalGermans in Their Teepees Naturally | By Stephen Kinzer | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/world/world-news-briefs-revival-of-warsaw-pact-no-joke-in-east-europe.html | World News BriefsRevival of Warsaw Pact No Joke in East Europe | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/birth-of-a-giant-a-leader-s-vision-gambles-and-successes-at-the-top.html | BIRTH OF A GIANT A LEADERS VISIONGambles and Successes at the Top | By Edmund L Andrews | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/basketball-notebook-spurs-have-the-talent-to-tough-it-out-in-west.html | BASKETBALL NOTEBOOKSpurs Have the Talent To Tough It Out in West | By Clifton Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/world/bosnians-are-on-trail-of-missing-kin-s-graves.html | Bosnians Are on Trail Of Missing Kins Graves | By Kit R Roane | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/in-memo-hambrecht-quist-discusses-possible-stock-sale.html | In Memo Hambrecht  Quist Discusses Possible Stock Sale | By Peter Truell | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/new-jersey-daily-briefing-deadline-for-disaster-loans.html | NEW JERSEY DAILY BRIEFINGDeadline for Disaster Loans | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/on-college-basketball-st-john-s-seeking-the-right-coach.html | ON COLLEGE BASKETBALLSt Johns Seeking the Right Coach | By William C Rhoden | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/books/books-of-the-times-ambient-dirt-s-moment-under-a-pointillist-s-gaze.html | BOOKS OF THE TIMESAmbient Dirts Moment Under a Pointillists Gaze | By Michiko Kakutani | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/baseball-umpire-dies-after-collapsing-on-field.html | BASEBALLUmpire Dies After Collapsing on Field | By Murray Chass | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/birth-of-a-giant-a-rival-s-problem-new-wireless-service-to-use-three-names.html | BIRTH OF A GIANT A RIVALS PROBLEMNew Wireless Service to Use Three Names | By Edmund L Andrews | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/credit-markets-prices-mixed-but-long-end-shows-a-gain.html | CREDIT MARKETSPrices Mixed But Long End Shows a Gain | By Robert Hurtado | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/baseball-determined-mets-climb-out-of-a-6-0-hole-to-top-cards.html | BASEBALLDetermined Mets Climb Out of a 60 Hole to Top Cards | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/chronicle-046531.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/world/world-news-briefs-in-reversal-north-korea-asks-un-for-relief-aid.html | World News BriefsIn Reversal North Korea Asks UN for Relief Aid | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/world/peres-vows-to-submit-final-pact-with-palestinians-to-israeli-vote.html | Peres Vows to Submit Final Pact With Palestinians to Israeli Vote | By Joel Greenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/media-business-advertising-snapple-looks-humor-for-its-comeback-ad.html | THE MEDIA BUSINESS ADVERTISINGSnapple looks to humor and Mikey for its comeback ad campaign | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/science/is-it-worth-it-to-rebuild-a-beach-panel-s-answer-is-a-tentative-yes.html | Is It Worth It to Rebuild a Beach Panels Answer Is a Tentative Yes | By Cornelia Dean | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/world/un-plans-deep-cuts-in-budget-for-first-time.html | UN Plans Deep Cuts In Budget For First Time | By Barbara Crossette | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/new-york-life-in-partnership-liquidations.html | New York Life in Partnership Liquidations | By Kenneth N Gilpin | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/in-the-queens-mosaic-a-turkish-inlay-community-takes-root-in-sunnyside.html | In the Queens Mosaic A Turkish InlayCommunity Takes Root in Sunnyside | By Pam Belluck | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/2-convicted-for-fraud-over-dumping.html | 2 Convicted For Fraud Over Dumping | By Joseph P Fried | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/a-merger-of-health-insurers-the-industry-managed-care-empires-in-the-making.html | A MERGER OF HEALTH INSURERS THE INDUSTRYManaged Care Empires in the Making | By Milt Freudenheim | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/apple-chief-is-seen-retreating-from-price-cuts.html | Apple Chief Is Seen Retreating From Price Cuts | By John Markoff | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/new-directors-named-in-nasd-change.html | New Directors Named in NASD Change | AP | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-02 | https://www.nytimes.com/1996/04/02/science/to-catch-a-snake-grab-the-end-that-bites.html | To Catch a Snake Grab the End that Bites | By Carol Kaesuk Yoon | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/baseball-another-rally-for-mariners.html | BASEBALLAnother Rally for Mariners | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/international-business-japanese-bank-in-bond-inquiry.html | INTERNATIONAL BUSINESSJapanese Bank In Bond Inquiry | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/dante-giacosa-91-dies-designed-the-fiat-500.html | Dante Giacosa 91 Dies Designed the Fiat 500 | By John Tagliabue | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/aetna-to-buy-us-healthcare-in-big-move-to-managed-care.html | Aetna to Buy US Healthcare In Big Move to Managed Care | By Leslie Eaton | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/top-anti-crime-strategist-resigns-from-police-dept.html | Top AntiCrime Strategist Resigns From Police Dept | By Clifford Krauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/chronicle-047325.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/new-jersey-daily-briefing-a-plan-to-fight-breast-cancer.html | NEW JERSEY DAILY BRIEFINGA Plan to Fight Breast Cancer | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/under-pressure-federal-judge-reverses-decision-in-drug-case.html | Under Pressure Federal Judge Reverses Decision in Drug Case | By Don van Natta Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/opening-day-for-biggest-bank-in-the-world.html | Opening Day for Biggest Bank in the World | By Sheryl Wudunn | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/columbia-students-begin-hunger-strike-for-ethnic-studies.html | Columbia Students Begin Hunger Strike for Ethnic Studies | By Karen W Arenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/movies/hear-the-one-about-the-awards-writer.html | Hear the One About the Awards Writer | By Bernard Weinraub | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/science/personal-computers-of-communications-a-la-modem.html | PERSONAL COMPUTERSOf Communications a la Modem | By Stephen Manes | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/austin-center-is-sold.html | Austin Center Is Sold | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/company-news-ashanti-goldfields-to-acquire-toronto-mining-company.html | COMPANY NEWSASHANTI GOLDFIELDS TO ACQUIRE TORONTO MINING COMPANY | Dow Jones | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/a-merger-of-health-insurers-insurance-deal-approved.html | A MERGER OF HEALTH INSURERSInsurance Deal Approved | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/style/review-fashion-into-the-evening-with-elegance.html | ReviewFashionInto the Evening With Elegance | By AnneMarie Schiro | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/chronicle-047317.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/science/hope-kindled-for-table-top-accelerators.html | Hope Kindled For TableTop Accelerators | By Malcolm W Browne | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/us/d-amato-issues-a-threat-on-whitewater-hearings.html | DAmato Issues a Threat On Whitewater Hearings | By Neil A Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/us/for-helms-his-home-state-is-source-of-foreign-policy.html | For Helms His Home State Is Source of Foreign Policy | By David E Sanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/trying-to-avoid-whx-takeover-teledyne-selects-another-suitor.html | Trying to Avoid WHX Takeover Teledyne Selects Another Suitor | By John Holusha | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/science/vaccine-stops-tumors-in-rats.html | Vaccine Stops Tumors in Rats | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/new-jersey-daily-briefing-serving-their-time-in-prison.html | NEW JERSEY DAILY BRIEFINGServing Their Time in Prison | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/citibank-joins-investment-in-masco-home-furnishings.html | Citibank Joins Investment In Masco Home Furnishings | By John Holusha | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/arts/critic-s-choice-pop-cd-s-variations-on-themes-of-nostalgia.html | CRITICS CHOICEPop CDsVariations On Themes Of Nostalgia | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-02 | https://www.nytimes.com/1996/04/02/business/gates-acquires-rights-to-adams-photo-images.html | Gates Acquires Rights To Adams Photo Images | By Steve Lohr | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/style/a-mothers-easter-lessons-cherished-and-well-learned.html | A Mothers Easter Lessons Cherished and Well Learned | By Michele VernonChesley | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/new-religious-use-of-technology-a-cyber-seder.html | New Religious Use of Technology A Cyber Seder | By Gustav Niebuhr | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/technology-gap.html | Technology Gap | By Carl R Augusto | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/world/labor-wont-try-to-undo-thatcherism-chief-says.html | Labor Wont Try to Undo Thatcherism Chief Says | By John Darnton | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/city-may-cut-its-oversight-of-contractors.html | City May Cut Its Oversight Of Contractors | By John Sullivan | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/new-jersey-daily-briefing-nuclear-reactor-reopening.html | NEW JERSEY DAILY BRIEFINGNuclear Reactor Reopening | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/white-house-responds-to-report-of-poultry-deal.html | White House Responds To Report of Poultry Deal | By Tim Weiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/the-media-business-advertising-addenda-second-agency-is-added-by-amtrak.html | THE MEDIA BUSINESS ADVERTISING ADDENDA  Second Agency Is Added by Amtrak | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/baseball-perez-advised-by-yankees-to-undergo-elbow-surgery.html | BASEBALLPerez Advised by Yankees To Undergo Elbow Surgery | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/dogs-make-life-better-for-disabled.html | Dogs Make Life Better For Disabled | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/eviction-day-along-the-curb-of-a-dead-road.html | Eviction Day Along the Curb Of a Dead Road | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/lawsuit-seeks-to-bar-us-from-access-to-aids-files.html | Lawsuit Seeks To Bar US From Access To AIDS Files | By Tamar Lewin | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/world/world-news-briefs-public-workers-riot-in-bolivian-capital.html | World News BriefsPublic Workers Riot In Bolivian Capital | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/revised-history-standards-disarm-the-explosive-issues.html | Revised History Standards Disarm the Explosive Issues | By Jo Thomas | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/foreign-affairs-house-gop-madness.html | Foreign AffairsHouse GOP Madness | By Thomas L Friedman | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/ready-set-flip-omelets-in-record-time.html | Ready   Set   Flip Omelets in Record Time | By Suzanne Hamlin | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/television-review-rossini-s-cenerentola-with-bartoli.html | TELEVISION REVIEWRossinis Cenerentola With Bartoli | By John J OConnor | TX 4-271-863 | 1996-05-29 |

| 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/baseball-stress-was-apparently-factor-in-on-field-death-of-umpire.html | BASEBALLStress Was Apparently Factor In OnField Death of Umpire | By Murray Chass | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/yeltsin-s-false-truce.html | Yeltsins False Truce | By William Odom and Peter Reddaway | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/new-jersey-daily-briefing-baby-sitter-charged-in-death.html | NEW JERSEY DAILY BRIEFINGBaby Sitter Charged in Death | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/basketball-those-knicks-just-want-to-shout.html | BASKETBALLThose Knicks Just Want To Shout | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/ibm-jumps-and-dow-follows-adding-33.96.html | IBM Jumps and Dow Follows Adding 3396 | By Leonard Sloane | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/bones-hamilton-83-football-player.html | Bones Hamilton 83 Football Player | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/state-insurance-fund-for-high-risk-areas-gets-an-extension.html | State Insurance Fund For HighRisk Areas Gets an Extension | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/world/britain-s-daunting-prospect-killing-15000-cows-a-week.html | Britains Daunting Prospect Killing 15000 Cows a Week | By Sarah Lyall | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/our-towns-in-hoboken-dreams-of-eclipsing-the-cooperstown-baseball-legend.html | Our TownsIn Hoboken Dreams of Eclipsing the Cooperstown Baseball Legend | By Evelyn Nieves | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/could-it-be-weather-has-nothing-to-do-with-your-arthritis-pain.html | Could It Be Weather Has Nothing To Do With Your Arthritis Pain | By Gina Kolata | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/world/mexico-city-journal-here-s-paint-in-your-eye-or-the-artist-s-revenge.html | Mexico City JournalHeres Paint in Your Eye or the Artists Revenge | By Sam Dillon | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/style/chronicle-079901.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/real-estate-sony-makes-number-moves-manhattan-put-more-its-businesses-under-one.html | Real EstateSony makes a number of moves in Manhattan to put more of its businesses under one roof | By Mervyn Rothstein | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/dr-j-kiffin-penry-66-leader-in-search-for-epilepsy-treatments.html | Dr J Kiffin Penry 66 Leader In Search for Epilepsy Treatments | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/art-review-from-the-heart-and-hand-of-david-hockney.html | ART REVIEWFrom the Heart and Hand of David Hockney | By Roberta Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/style/reviews-fashion-3-successes-and-so-american.html | ReviewsFashion3 Successes and So American | By Constance C R White | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/pharmacopeia-pact.html | Pharmacopeia Pact | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/new-jersey-daily-briefing-teller-machine-fees-on-rise.html | NEW JERSEY DAILY BRIEFINGTellerMachine Fees on Rise | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/landfill-will-not-be-a-tourist-attraction.html | Landfill Will Not Be a Tourist Attraction | By Bruce Weber | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/videotape-of-beating-by-authorities-jolts-los-angeles.html | Videotape of Beating by Authorities Jolts Los Angeles | By Kenneth B Noble | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/music-review-an-elegant-chopin-in-a-modest-place.html | MUSIC REVIEWAn Elegant Chopin in a Modest Place | By Bernard Holland | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/new-jersey-daily-briefing-honor-for-science-scholar.html | NEW JERSEY DAILY BRIEFINGHonor for Science Scholar | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/ruby-ridge-lawyer-offers-help-in-montana.html | Ruby Ridge Lawyer Offers Help in Montana | By Dirk Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/about-new-york-small-markets-shopping-for-same-deal.html | About New YorkSmall Markets Shopping For Same Deal | By David Gonzalez | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/2-whites-charged-with-firing-on-blacks.html | 2 Whites Charged With Firing on Blacks | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/new-jersey-daily-briefing-vote-on-needle-exchanges.html | NEW JERSEY DAILY BRIEFINGVote on Needle Exchanges | By Terry Pristin | TX 4-271-863 | 1996-05-29 |

| 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/the-egg-once-spurned-now-reclaimed.html | The Egg Once Spurned Now Reclaimed | By Suzanne Hamlin | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/baseball-old-master-cone-pitches-the-yankees-to-victory.html | BASEBALLOld Master Cone Pitches the Yankees to Victory | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/researching-the-enemy-an-old-political-tool-resurfaces-in-a-newelection.html | Researching the Enemy An Old Political Tool Resurfaces in a NewElection | By Adam Nagourney | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/credit-markets-prices-rise-on-treasury-securities.html | CREDIT MARKETSPrices Rise On Treasury Securities | By Robert Hurtado | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/tv-notes-not-quite-a-hit.html | TV NOTESNot Quite a Hit | By Bill Carter | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/testosterone-injections-work-as-contraceptive.html | Testosterone Injections Work as Contraceptive | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/ross-david-siragusa-89-founded-a-major-maker-of-appliances.html | Ross David Siragusa 89 Founded a Major Maker of Appliances | By Edward Wyatt | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/republicans-are-up-in-arms-at-labor-s-political-rebirth.html | Republicans Are Up in Arms At Labors Political Rebirth | By Peter T Kilborn | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/company-news-filenet-stock-falls-on-quarterly-loss-forecast.html | COMPANY NEWS  FILENET STOCK FALLS ON QUARTERLY LOSS FORECAST | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/boxing-another-comeback-this-time-it-s-douglas.html | BOXINGAnother Comeback This Time Its Douglas | By Gerald Eskenazi | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/louis-b-flexner-94-researcher-into-the-biochemistry-of-memory.html | Louis B Flexner 94 Researcher Into the Biochemistry of Memory | By Wolfgang Saxon | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/clinton-defends-his-criticism-of-a-new-york-judge-s-ruling.html | Clinton Defends His Criticism of a New York Judges Ruling | By Alison Mitchell | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/portland-journal-can-this-underdog-win-the-animal-rights-vote.html | Portland JournalCan This Underdog Win The Animal Rights Vote | By Timothy Egan | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/world/an-african-forest-harbors-vast-wealth-and-peril.html | An African Forest Harbors Vast Wealth and Peril | By Howard W French | TX 4-271-863 | 1996-05-29 |

| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/business-travel-security-growing-worry-for-executives-working-some-increasingly.html | Business TravelSecurity is a growing worry for executives working in some increasingly unsafe overseas areas | By Paul Burnham Finney | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/economy-showing-signs-of-rebound-from-slow-winter.html | ECONOMY SHOWING SIGNS OF REBOUND FROM SLOW WINTER | By Robert D Hershey Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/personal-health-047759.html | Personal Health | By Jane E Brody | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/court-overturns-ban-new-york-aided-suicides-us-court-clears-way-for-doctors-new.html | COURT OVERTURNS BAN IN NEW YORK ON AIDED SUICIDESUS COURT CLEARS WAY FOR DOCTORS IN NEW YORK TO AID IN SOME SUICIDES | By Frank Bruni | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/clinton-discussed-86-fraud-proposal-witness-says.html | Clinton Discussed 86 Fraud Proposal Witness Says | By Ronald Smothers | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/backing-for-teacher-aide-plan.html | Backing for TeacherAide Plan | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/world/europe-agrees-to-help-pay-for-destroying-british-cattle.html | Europe Agrees to Help Pay For Destroying British Cattle | By Alan Cowell | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/in-syracuse-final-two-felt-like-championship-it-wasn-t.html | In Syracuse Final Two Felt Like Championship It Wasnt | By Sarah Jay | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/movies/film-review-a-lothario-and-his-homicidal-nemesis.html | FILM REVIEWA Lothario and His Homicidal Nemesis | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/in-a-plant-s-backyard-in-connecticut-trust-ebbs.html | In APlants Backyard in Connecticut Trust Ebbs | By George Judson | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/extremist-group-suspected-in-spokane-bombings.html | Extremist Group Suspected in Spokane Bombings | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/market-place-a-big-pension-fund-joins-suits-to-recover-payouts-by-w-r-grace.html | Market PlaceA big pension fund joins suits to recover payouts by W R Grace | By Diana B Henriques | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/chicken-done-to-a-golden-rule-fast-food-chain-treats-its-employees-as-family.html | Chicken Done to a Golden RuleFast Food Chain Treats Its Employees as Family | By Judith H Dobrzynski | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/the-media-business-advertising-addenda-mad-dogs-agency-gains-coors-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMad Dogs Agency Gains Coors Work | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/media-business-advertising-two-quick-exits-top-ayer-may-be-signaling-more.html | THE MEDIA BUSINESS ADVERTISINGTwo quick exits from the top at Ayer may be signaling more changes ahead for the agency | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/in-britain-facing-demands-of-beefeaters.html | In Britain Facing Demands of Beefeaters | By Suzanne Hamlin | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/sports-of-the-times-pitino-ball-leaps-front-and-center.html | Sports of The TimesPitino Ball Leaps Front And Center | By Harvey Araton | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/when-a-husband-is-a-guest-at-his-own-dinner-party.html | When a Husband Is a Guest At His Own Dinner Party | By Linda Mathews | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/the-media-business-advertising-addenda-budget-doubled-for-milk-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDABudget Doubled For Milk Campaign | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/baseball-injury-will-likely-keep-mets-pulsipher-out-for-season.html | BASEBALLInjury Will Likely Keep Mets Pulsipher Out for Season | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/judges-allow-new-inquiry-of-agriculture-officials.html | Judges Allow New Inquiry Of Agriculture Officials | By Neil A Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/world/world-news-briefs-us-pressing-libya-on-chemical-arms.html | World News BriefsUS Pressing Libya On Chemical Arms | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/world/hamas-calls-for-renewed-suicide-bombings-to-counter-crackdown.html | Hamas Calls for Renewed Suicide Bombings to Counter Crackdown | By Joel Greenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/itt-hilton-are-each-said-to-woo-bally.html | ITT Hilton Are Each Said To Woo Bally | By Edwin McDowell | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/theater/theater-in-review-049298.html | Theater in Review | By Djr Bruckner | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/new-jersey-daily-briefing-car-phones-tied-to-accidents.html | NEW JERSEY DAILY BRIEFINGCar Phones Tied to Accidents | By Terry Pristin | TX 4-271-863 | 1996-05-29 |

| 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/basketball-pitino-has-won-it-all-now-about-next-year.html | BASKETBALLPitino Has Won it All Now About Next Year | By Malcolm Moran | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/great-meatloaf-and-the-winner-is.html | Great Meatloaf And the Winner Is | By Thomas Vinciguerra | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/books/books-of-the-times-adventures-of-scooter-swing-and-segregation.html | BOOKS OF THE TIMESAdventures of Scooter Swing and Segregation | By Richard Bernstein | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/food-notes-047783.html | Food Notes | By Florence Fabricant | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/world/in-bosnia-field-changes-refuel-talk-of-graves.html | In Bosnia Field Changes Refuel Talk of Graves | By Mike OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/drug-case-reversal.html | Drug Case Reversal | By Don van Natta Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/wine-talk-047716.html | Wine Talk | By Frank J Prial | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/saving-salamanders-is-a-roadside-mission.html | Saving Salamanders Is a Roadside Mission | By Andrew C Revkin | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/basketball-hitting-playoff-stride.html | BASKETBALLHitting Playoff Stride | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/church-faces-a-new-dispute-involving-race.html | Church Faces A New Dispute Involving Race | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/metropolitan-diary-047660.html | Metropolitan Diary | By Ron Alexander | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/teacher-ousted-over-film.html | Teacher Ousted Over Film | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/rush-to-wed-raises-issues-on-freeing-of-baby-bells.html | Rush to Wed Raises Issues On Freeing Of Baby Bells | By Mark Landler | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/for-doctors-an-anxiety-is-removed.html | For Doctors An Anxiety Is Removed | By Esther B Fein | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/at-lunch-with-ben-kingsley-the-key-to-moses-was-schindler-s-list.html | AT LUNCH WITH Ben KingsleyThe Key to Moses Was Schindlers List | By Sarah Lyall | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/hockey-kovalev-sizzles-and-the-devils-are-in-trouble.html | HOCKEYKovalev Sizzles and the Devils Are in Trouble | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |

| 1996-04-03 | https://www.nytimes.com/1996/04/03/theater/reluctantly-a-theater-troupe-moves-out.html | Reluctantly A Theater Troupe Moves Out | By Mel Gussow | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/tv-notes-a-curmudgeon-s-fans.html | TV NOTESA Curmudgeons Fans | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/welcoming-spring-with-a-warm-salad.html | Welcoming Spring With a Warm Salad | By Marian Burros | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/yet-again-wall-street-is-charmed-by-the-internet.html | Yet Again Wall Street Is Charmed by the Internet | By Peter H Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/main-charge-against-salomon-analyst-is-dismissed.html | Main Charge Against Salomon Analyst Is Dismissed | By Kenneth N Gilpin | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/eye-surgeon-loses-effort-to-enforce-his-patent.html | Eye Surgeon Loses Effort To Enforce His Patent | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/music-review-a-chance-to-sing-at-the-met-for-nine-young-hopefuls.html | MUSIC REVIEWA Chance to Sing at the Met For Nine Young Hopefuls | By Allan Kozinn | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/world/world-news-briefs-taiwan-postpones-war-games-off-china.html | World News BriefsTaiwan Postpones War Games Off China | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/crown-hts-youth-acquitted-in-attack-on-officer.html | Crown Hts Youth Acquitted in Attack on Officer | By Joseph P Fried | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/treasury-warns-its-agents-on-off-duty-bias.html | Treasury Warns Its Agents on OffDuty Bias | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/hockey-woeful-isles-are-outnumbered-even-when-they-aren-t.html | HOCKEYWoeful Isles Are Outnumbered Even When They Arent | By Jay Privman | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/theater/theater-in-review-047775.html | Theater in Review | By Djr Bruckner | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/movies/film-review-a-murdered-archbishop-lawyers-in-armani.html | FILM REVIEWA Murdered Archbishop Lawyers In Armani | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/horse-racing-cobra-king-and-ide-are-derby-casualties.html | HORSE RACINGCobra King And Ide Are Derby Casualties | By Joseph Durso | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/us-judges-weigh-future-of-giant-cigarette-lawsuit.html | US Judges Weigh Future Of Giant Cigarette Lawsuit | By Glenn Collins | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/business/ex-ibm-official-charged-in-fraud.html | ExIBM Official Charged in Fraud | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/mayor-says-if-yanks-must-move-west-side-would-be-best.html | Mayor Says if Yanks Must Move West Side Would Be Best | By Richard Sandomir | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/tv-notes-served-by-technology.html | TV NOTESServed by Technology | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/new-jersey-daily-briefing-drug-sweep-yields-32-arrests.html | NEW JERSEY DAILY BRIEFINGDrug Sweep Yields 32 Arrests | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/opera-review-deborah-voigt-steps-in-as-leonora-in-forza.html | OPERA REVIEWDeborah Voigt Steps In as Leonora in Forza | By Anthony Tommasini | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/style/reviews-fashion-calvin-klein-does-the-70-s-and-rules.html | ReviewsFashionCalvin Klein Does the 70s and Rules | By Amy M Spindler | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/tv-notes-program-notes.html | TV NOTESProgram Notes | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/world/walesa-back-at-shipyard-to-work-or-get-a-pension.html | Walesa Back at Shipyard to Work or Get a Pension | By Jane Perlez | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/theater-review-daddy-s-miss-subways.html | THEATER REVIEWDaddys Miss Subways | By Lawrence Van Gelder | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/world/world-news-briefs-britain-widens-powers-of-police-on-terrorism.html | World News BriefsBritain Widens Powers Of Police on Terrorism | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/journal-hitler-s-spin-artist.html | JournalHitlers Spin Artist | By Frank Rich | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/woman-wounded-by-crucifixes-in-exorcism.html | Woman Wounded by Crucifixes in Exorcism | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/the-art-and-science-of-easter-dyeing.html | The Art and Science of Easter Dyeing | By Suzanne Hamlin | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/on-baseball-new-york-shortstops-inspire-sweepstakes.html | ON BASEBALLNew York Shortstops Inspire Sweepstakes | By Claire Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/style/chronicle-049301.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/devils-cling-to-bottom-rung-of-the-playoff-ladder.html | Devils Cling to Bottom Rung of the Playoff Ladder | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/style/reviews-fashion-beene-makes-it-look-simple.html | ReviewsFashionBeene Makes It Look Simple | By AnneMarie Schiro | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/us/at-stanford-a-class-lab-friendly-to-computers.html | At Stanford a ClassLab Friendly to Computers | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-03 | https://www.nytimes.com/1996/04/03/movies/film-review-a-feuding-couple-relies-on-hit-man-diplomacy.html | FILM REVIEWA Feuding Couple Relies On HitMan Diplomacy | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/call-it-auntie-mame-chinoiserie.html | Call It Auntie Mame Chinoiserie | By Mitchell Owens | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/politics-advertising-attack-ads-by-democrats-are-focusing-solely-on-dole.html | POLITICS ADVERTISINGAttack Ads By Democrats Are Focusing Solely on Dole | By James Bennet | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/business/domestic-sales-rose-4.3-for-auto-makers-in-march.html | Domestic Sales Rose 43 For Auto Makers in March | By Robyn Meredith | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/mayor-names-new-head-for-agency.html | Mayor Names New Head For Agency | By Vivian S Toy | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/pataki-announces-445-million-surplus-at-end-of-fiscal-year.html | Pataki Announces 445 Million Surplus at End of Fiscal Year | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/baseball-mets-fall-inches-short-of-a-second-comeback.html | BASEBALLMets Fall Inches Short Of a Second Comeback | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/essay-presidents-vs-press.html | EssayPresidents vs Press | By William Safire | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/currents-and-two-gallons-of-butter-please.html | CurrentsAnd Two Gallons Of Butter Please | By Elaine Louie | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/business/blue-chip-stocks-continue-their-upward-roll.html | BlueChip Stocks Continue Their Upward Roll | By Leonard Sloane | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/inquiry-on-f-14-looks-at-afterburner.html | Inquiry on F14 Looks at Afterburner | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/hockey-2-point-edge-for-lightning.html | HOCKEY2 Point Edge For Lightning | AP | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-04 | https://www.nytimes.com/1996/04/nyregion/metro-matters-slowly-moving-down-a-road-to-a-roadway.html | Metro MattersSlowly Moving Down a Road To a Roadway | By Joyce Purnick | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/pro-basketball-knicks-slip-in-ewing-s-dungeon-of-bricks.html | PRO BASKETBALLKnicks Slip In Ewings Dungeon Of Bricks | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/music-review-a-student-s-skittish-driving-new-work.html | MUSIC REVIEWA Students Skittish Driving New Work | By Anthony Tommasini | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/panel-says-pap-tests-could-almost-end-cervical-cancer-deaths.html | Panel Says Pap Tests Could Almost End Cervical Cancer Deaths | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/world/crash-balkans-overview-commerce-secretary-among-33-lost-croatia-plane-crash.html | CRASH IN THE BALKANS THE OVERVIEWCOMMERCE SECRETARY AMONG 33 LOST IN A CROATIA PLANE CRASH | By R W Apple Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/currents-fake-jewels-add-real-sparkle-to-tiles.html | CurrentsFake Jewels Add Real Sparkle to Tiles | By Elaine Louie | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/style/chronicle-051497.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/world/crash-in-the-balkans-the-policy-a-role-as-nation-s-chief-salesman-abroad.html | CRASH IN THE BALKANS THE POLICYA Role as Nations Chief Salesman Abroad | By Richard W Stevenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/inclusive-in-design-and-worship.html | Inclusive in Design and Worship | By Timothy Jack Ward | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/new-jersey-daily-briefing-plans-for-sports-complex.html | NEW JERSEY DAILY BRIEFINGPlans for Sports Complex | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/world/african-immigrants-refusing-to-leave-france.html | African Immigrants Refusing to Leave France | By Craig R Whitney | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/books/books-of-the-times-of-objectivity-subjectivity-and-painful-mishmash.html | BOOKS OF THE TIMESOf Objectivity Subjectivity and Painful Mishmash | By Christopher LehmannHaupt | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/opera-review-france-anti-semitism-and-an-innocent-man.html | OPERA REVIEWFrance AntiSemitism And an Innocent Man | By Alex Ross | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/world/war-crimes-aides-say-bodies-in-graves-may-have-been-moved.html | War Crimes Aides Say Bodies in Graves May Have Been Moved | By Mike OConnor | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-04 | https://www.nytimes.com/1996/04/nyregion/suicide-ruling-raises-concern-who-decides.html | Suicide Ruling Raises Concern Who Decides | By James Dao | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/world/novocherkassk-journal-with-yeltsin-s-blessing-the-cossacks-ride-again.html | Novocherkassk JournalWith Yeltsins Blessing the Cossacks Ride Again | By Michael R Gordon | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/world/crash-in-the-balkans-the-plane-2-crashes-by-737-s-remain-unsolved.html | CRASH IN THE BALKANS THE PLANE2 Crashes By 737s Remain Unsolved | By Matthew L Wald | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/life-s-thread-stitched-into-quilts.html | Lifes Thread Stitched Into Quilts | By Patricia Leigh Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/richard-a-moody-84-american-theater-expert.html | Richard A Moody 84 AmericanTheater Expert | By Mel Gussow | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/reviews-fashion-for-karan-and-lauren-tent-free-triumphs.html | ReviewsFashionFor Karan and Lauren TentFree Triumphs | By Amy M Spindler | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/style/chronicle-051489.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/style/chronicle-051500.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/business/too-close-for-comfort-inquiry-touches-money-laundering-expert-s-backer.html | Too Close for ComfortInquiry Touches Money Laundering Experts Backer | By Peter Truell | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/student-dies-after-aiding-in-research.html | Student Dies After Aiding In Research | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/brooklyn-navy-yard-chief-under-investigation-is-dismissed.html | Brooklyn Navy Yard Chief Under Investigation Is Dismissed | By Somini Sengupta | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/world/us-offers-data-to-link-sudan-to-plot.html | US Offers Data to Link Sudan to Plot | By Barbara Crossette | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/currents-for-olympians-welcoming-tents.html | CurrentsFor Olympians Welcoming Tents | By Elaine Louie | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/baseball-yanks-turn-jacobs-field-into-their-house.html | BASEBALLYanks Turn Jacobs Field Into Their House | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/new-jersey-daily-briefing-football-player-arrested.html | NEW JERSEY DAILY BRIEFINGFootball Player Arrested | By Terry Pristin | TX 4-271-863 | 1996-05-29 |

| 1996-04-04 | https://www.nytimes.com/1996/04/04/world/britain-incensed-as-europe-keeps-beef-ban.html | Britain Incensed as Europe Keeps Beef Ban | By Alan Cowell | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/the-pop-life-050091.html | The Pop Life | By Neil Strauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/reviews-fashion-with-spirit-lower-priced-labels-make-their-marks.html | ReviewsFashionWith Spirit LowerPriced Labels Make Their Marks | By Constance Cr White | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/olympic-profile-atlanta-1996-for-palestinian-runner-carrying-flag-glory-enough.html | Olympic Profile Atlanta 1996For Palestinian Runner Carrying Flag Is Glory Enough | By Judith Miller | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/business/inco-takeover-bid-accepted-in-battle-for-a-huge-mine.html | Inco Takeover Bid Accepted In Battle for a Huge Mine | By Clyde H Farnsworth | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/currents-a-speak-easy-with-blini.html | CurrentsA SpeakEasy With Blini | By Elaine Louie | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/pro-football-southern-cal-s-johnson-potential-top-pick-arrives-to-eye-jets-green.html | PRO FOOTBALLSouthern Cals Johnson Potential Top Pick Arrives to Eye Jets Green | By Gerald Eskenazi | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/boyhood-memories-of-quilting-time-in-alabama.html | Boyhood Memories of Quilting Time in Alabama | By Chester Higgins Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/baseball-yanks-are-no-1-but-marlins-and-indians-payrolls-soar.html | BASEBALLYanks Are No 1 but Marlins and Indians Payrolls Soar | By Murray Chass | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/sports-of-the-times-will-baseball-make-the-call-for-umpires.html | SPORTS OF THE TIMESWill Baseball Make the Call For Umpires | By Dave Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/pop-review-a-phish-70-s-funk-and-a-band-built-to-jam.html | POP REVIEWA Phish 70s Funk And a Band Built to Jam | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/a-new-proposal-to-simplify-the-rating-of-tv-shows.html | A New Proposal to Simplify the Rating of TV Shows | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/losing-our-day-in-court.html | Losing Our Day In Court | By John Cronin and Robert F Kennedy Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/politics-ohio-county-s-conservative-attitude-liberalizes-treatment-lawbreakers.html | POLITICS IN OHIOCountys Conservative Attitude Liberalizes Treatment of Lawbreakers | By Michael Winerip | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/baseball-pulsipher-looks-at-options-while-mets-urge-surgery.html | BASEBALLPulsipher Looks at Options While Mets Urge Surgery | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/house-proud.html | House Proud | By Robin Herbst | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/world/crash-in-the-balkans-the-rescue-a-storm-swept-mountain-s-grim-story.html | CRASH IN THE BALKANS THE RESCUEA StormSwept Mountains Grim Story | By Chris Hedges | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/business/the-media-business-advertising-addenda-johnson-worldwide-reinforces-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDAJohnson Worldwide Reinforces Agency | By Glenn Collins | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/fraud-trial-witness-is-blocked-on-testimony-on-clinton.html | Fraud Trial Witness Is Blocked on Testimony on Clinton | By Ronald Smothers | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/business/lazard-freres-and-its-sisters-to-pool-profits-for-closer-ties.html | Lazard Freres And Its Sisters To Pool Profits For Closer Ties | By Peter Truell | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/biblical-plagues-a-novel-theory.html | Biblical Plagues A Novel Theory | By Anne Raver | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/james-l-tullis-81-leading-researcher-on-blood.html | James L Tullis 81 Leading Researcher on Blood | By Wolfgang Saxon | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/w-haywood-burns-55-dies-law-dean-and-rights-worker.html | W Haywood Burns 55 Dies Law Dean and Rights Worker | By Karen W Arenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/business/us-cites-nations-with-big-trade-barriers.html | US Cites Nations With Big Trade Barriers | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/crash-balkans-lives-broken-off-ronald-h-brown-54-clinton-s-commerce-secretary.html | CRASH IN THE BALKANS The Lives Broken OffRonald H Brown 54 Clintons Commerce Secretary | By David E Sanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/ivy-league-yale-leader-labor-unrest-old-town-gown-hostility-confers-dubious.html | In Ivy League Yale Is Leader In Labor UnrestOld TownGown Hostility Confers a Dubious Honor | By Steven Greenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/baseball-showalter-proves-selective.html | BASEBALLShowalter Proves Selective | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/on-pro-basketball-cold-water-for-knicks-playoff-dreams.html | ON PRO BASKETBALLCold Water for Knicks Playoff Dreams | By Clifton Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/bridge-049980.html | Bridge | By Alan Truscott | TX 4-271-863 | 1996-05-29 |

| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/hung-jury-called-back.html | Hung Jury Called Back | AP | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/critic-s-choice-classical-cd-s-classics-and-classic-crossovers.html | CRITICS CHOICEClassical CDsClassics And Classic Crossovers | By James R Oestreich | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/arson-halts-amtrak-train.html | Arson Halts Amtrak Train | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/business/at-t-net-service-to-include-compuserve-access.html | ATT Net Service to Include Compuserve Access | By Peter H Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/business/market-place-battle-heats-up-between-morgan-stanley-and-a-fund-s-investors.html | Market PlaceBattle heats up between Morgan Stanley and a funds investors | By Stephanie Strom | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/business/the-media-business-bertelsmann-deal-spurs-a-race-for-pay-tv.html | THE MEDIA BUSINESSBertelsmann Deal Spurs a Race for Pay TV | By Alan Riding | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/world/un-says-mosquito-netting-could-save-500000-lives-in-africa.html | UN Says Mosquito Netting Could Save 500000 Lives in Africa | By Warren E Leary | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/hockey-devils-miss-playoffs-oh-the-shame-of-it.html | HOCKEYDevils Miss Playoffs Oh the Shame of It | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/business/company-news-mattel-reaches-agreement-for-rights-to-disney-toys.html | COMPANY NEWSMATTEL REACHES AGREEMENT FOR RIGHTS TO DISNEY TOYS | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/cab-crimes-drop-but-drivers-fears-remain-high.html | Cab Crimes Drop but Drivers Fears Remain High | By Douglas Martin | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/new-jersey-daily-briefing-turnpike-saves-6-million.html | NEW JERSEY DAILY BRIEFINGTurnpike Saves 6 Million | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/dance-review-friendship-and-desert-sands-in-emotional-landscapes.html | DANCE REVIEWFriendship and Desert Sands in Emotional Landscapes | By Anna Kisselgoff | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/city-cancels-more-contracts-with-queens-service-agency.html | City Cancels More Contracts With Queens Service Agency | By Joe Sexton | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/liberties-the-body-politic.html | LibertiesThe Body Politic | By Maureen Dowd | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/beyond-sun-versus-shade-how-to-choose-a-color-film.html | Beyond Sun Versus Shade How to Choose a Color Film | By Charles Hagen | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/movies/film-festival-review-regimented-adolescent-secretly-gay.html | FILM FESTIVAL REVIEWRegimented Adolescent Secretly Gay | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/carl-stokes-68-dies-precedent-setting-mayor.html | Carl Stokes 68 Dies PrecedentSetting Mayor | By Dirk Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/business/the-media-business-advertising-addenda-accounts-050369.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Glenn Collins | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/agency-seeks-a-move-because-of-air-quality.html | Agency Seeks a Move Because of Air Quality | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/unabomber-track-overview-ex-professor-seized-montana-suspect-unabom-attacks.html | ON THE UNABOMBER TRACK THE OVERVIEWExProfessor Is Seized In Montana as Suspect In the Unabom Attacks | By David Johnston | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/grizzlies-end-the-futility.html | Grizzlies End the Futility | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/unabomber-s-track-hunters-with-family-discovery-manhunt-comes-end.html | ON THE UNABOMBERS TRACK THE HUNTERSWith a Family Discovery a Manhunt Comes to an End | By Frank Bruni | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/pop-review-jackson-browne-gleaning.html | POP REVIEWJackson Browne Gleaning | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/on-the-unabomber-s-track-the-suspect-a-man-known-to-few-and-a-mystery-to-many.html | ON THE UNABOMBERS TRACK THE SUSPECTA Man Known to Few And a Mystery to Many | By Richard PerezPena | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/music-florid-style-for-a-tartar-king.html | MUSIC REVIEWFlorid Style for a Tartar King | By Allan Kozinn | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/world/crash-balkans-washington-jet-crash-casts-sudden-shadow-over-official-washington.html | CRASH IN THE BALKANS IN WASHINGTONJet Crash Casts a Sudden Shadow Over Official Washington | By Todd S Purdum | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/unabomber-s-track-victims-places-where-bombs-killed-day-for-memories-nervous.html | ON THE UNABOMBERS TRACK THE VICTIMSAt the Places Where Bombs Killed a Day for Memories and Nervous Optimism | By Neil MacFarquhar | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/injected-drug-for-impotence-is-found-effective.html | Injected Drug for Impotence Is Found Effective | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/reviews-fashion-the-play-s-the-thing-so-are-the-clothes.html | ReviewsFashionThe Plays the Thing So Are the Clothes | By Constance Cr White | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/us-judge-overturns-state-conviction-of-keating.html | US Judge Overturns State Conviction of Keating | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/a-priest-is-accused-of-sexually-abusing-a-16-year-old-girl.html | A Priest Is Accused Of Sexually Abusing A 16YearOld Girl | By Chuck Sudetic | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/business/uaw-sets-hard-stance-in-bargaining.html | UAW Sets Hard Stance In Bargaining | By Keith Bradsher | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/panel-penalizes-holtzman-over-92-campaign-loan.html | Panel Penalizes Holtzman Over 92 Campaign Loan | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/whitman-aids-panel-urges-needle-exchange-programs.html | Whitman AIDS Panel Urges Needle Exchange Programs | By Jennifer Preston | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/world/perry-in-egypt-warns-libya-to-halt-chemical-weapons-plant.html | Perry in Egypt Warns Libya to Halt Chemical Weapons Plant | By Philip Shenon | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/supplyside-medicine.html | SupplySide Medicine | By J Roy Rowland and Louis W Sullivan | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/snow-thrower-receives-fine.html | Snow Thrower Receives Fine | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/business/media-business-advertising-addenda-improvisation-has-been-utterly-necessary-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDAImprovisation has been utterly necessary for the marketers of State Fair | By Glenn Collins | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/world/crash-in-the-balkans-the-executives-a-dozen-companies-await-word.html | CRASH IN THE BALKANS THE EXECUTIVESA Dozen Companies Await Word | By Leslie Eaton | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/judges-set-up-review-panel-for-lawsuits-on-implants.html | Judges Set Up Review Panel For Lawsuits On Implants | By Barry Meier | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/abortion-clinics-report-drop-in-harassing-incidents.html | Abortion Clinics Report Drop in Harassing Incidents | By Mireya Navarro | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-04 | https://www.nytimes.com/1996/04/us/politics-time-out-new-hampshire-governor-backs-away-from-politics.html | POLITICS TIME OUTNew Hampshire Governor Backs Away From Politics | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/business/the-media-business-advertising-addenda-woolworth-chooses-publicis-bloom.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWoolworth Chooses PublicisBloom | By Glenn Collins | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/in-texas-town-pact-separates-religion-and-high-school-sports.html | In Texas Town Pact Separates Religion and High School Sports | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/study-of-19000-finds-no-gulf-war-syndrome.html | Study of 19000 Finds No Gulf War Syndrome | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/world/why-this-matzoh-is-different-from-all-others-it-s-moscow-s.html | Why This Matzoh Is Different From All Others Its Moscows | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/dance-review-a-twilight-realm-and-travels-into-the-past.html | DANCE REVIEWA Twilight Realm and Travels Into the Past | By Jack Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/politics-the-ad-campaign-taking-on-dole-in-a-new-commercial.html | POLITICS THE AD CAMPAIGNTaking On Dole in a New Commercial | By James Bennet | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/crash-in-balkans-lives-broken-off-nathaniel-c-nash-44-reporter-for-times.html | CRASH IN THE BALKANS The Lives Broken OffNathaniel C Nash 44 Reporter for The Times | By Robert Meg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/tiger-s-violent-death-has-texas-town-debating-crime-and-punishment.html | Tigers Violent Death Has Texas Town Debating Crime and Punishment | By Sam Howe Verhovek | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/new-jersey-daily-briefing-criticizing-school-financing.html | NEW JERSEY DAILY BRIEFINGCriticizing School Financing | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/on-the-unabomber-s-track-the-town-among-the-junipers-a-loner-not-that-remarkable.html | ON THE UNABOMBERS TRACK THE TOWNAmong the Junipers a Loner Not That Remarkable | By John Kifner | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/police-to-start-big-offensive-against-drugs.html | Police to Start Big Offensive Against Drugs | By Clifford Krauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/new-jersey-daily-briefing-police-shooting-justifiable.html | NEW JERSEY DAILY BRIEFINGPolice Shooting Justifiable | By Terry Pristin | TX 4-271-863 | 1996-05-29 |

| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/recalling-dodgers-flight-mayor-makes-his-pitch-for-new-stadium.html | Recalling Dodgers Flight Mayor Makes His Pitch for New Stadium | By Steven Lee Myers | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/teenagers-are-more-responsive-to-cigarette-ads-study-says.html | TeenAgers Are More Responsive to Cigarette Ads Study Says | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/pro-basketball-wary-beard-interviews-for-the-job-at-st-john-s.html | PRO BASKETBALLWary Beard Interviews For the Job At St Johns | By Jason Diamos | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/new-jersey-daily-briefing-lobbying-pays-off-in-a-raise.html | NEW JERSEY DAILY BRIEFINGLobbying Pays Off in a Raise | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/new-jersey-daily-briefing-whitman-s-counsel-resigns.html | NEW JERSEY DAILY BRIEFINGWhitmans Counsel Resigns | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/world/who-seeks-barriers-against-cow-disease.html | WHO Seeks Barriers Against Cow Disease | By Lawrence K Altman | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/business/credit-markets-treasury-securities-prices-slump.html | CREDIT MARKETSTreasury Securities Prices Slump | By Robert Hurtado | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/us/dayton-journal-cleanup-effort-means-fish-are-biting-again.html | Dayton JournalCleanup Effort Means Fish Are Biting Again | By Keith Bradsher | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/harlem-store-at-center-of-dispute-gets-lease.html | Harlem Store at Center of Dispute Gets Lease | By Nick Ravo | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/business/economic-scene-thinking-the-unthinkable-raise-the-federal-minimum-wage.html | Economic SceneThinking the unthinkable Raise the Federal minimum wage | By Peter Passell | TX 4-271-863 | 1996-05-29 |
| 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/gay-and-lesbian-officers-suing-the-police-for-bias.html | Gay and Lesbian Officers Suing the Police for Bias | By Chuck Sudetic | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/suspect-s-trail-life-montana-gardening-bicycling-reading-exotically.html | ON THE SUSPECTS TRAIL LIFE IN MONTANAGardening Bicycling And Reading Exotically | By John Kifner | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/basketball-the-search-at-st-john-s-reaching-final-stages.html | BASKETBALLThe Search at St Johns Reaching Final Stages | By Jason Diamos | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/the-media-business-lang-communications-in-steps-to-survive-under-its-debt-load.html | THE MEDIA BUSINESSLang Communications in Steps To Survive Under Its Debt Load | By Deirdre Carmody | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/on-my-mind-believing-the-dictators.html | On My MindBelieving the Dictators | By A M Rosenthal | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/market-place-emerging-markets-have-begun-a-comeback-from-a-poor-1995.html | Market PlaceEmerging markets have begun a comeback from a poor 1995 | By Paul Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/the-media-business-advertising-addenda-more-shuffling-at-dmb-b.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMore Shuffling At DMB B | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/p-g-setback-in-fraud-case.html | P G Setback In Fraud Case | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/ivy-league-plans-an-audit-to-enforce-its-policy-against-athleticscholarships.html | Ivy League Plans an Audit to Enforce Its Policy Against AthleticScholarships | By Davidson Goldin | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-053716.html | Art in Review | By Roberta Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/tv-sports-fox-baseball-coverage-is-sure-to-include-some-curveballs.html | TV SPORTSFox Baseball Coverage Is Sure to Include Some Curveballs | By Richard Sandomir | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/nyc-mass-transit-shows-signs-of-slipping.html | NYCMass Transit Shows Signs Of Slipping | By Clyde Haberman | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/media-business-advertising-two-agencies-are-combining-southeast-where-strong.html | THE MEDIA BUSINESS AdvertisingTwo agencies are combining in the Southeast where strong independent shops remain few | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/utilities-rewrite-the-rate-card-small-users-wary-as-big-customers-win-discounts.html | Utilities Rewrite the Rate CardSmall Users Wary as Big Customers Win Discounts | By Agis Salpukas | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/new-york-official-lobbied-for-agency-seeking-city-business.html | New York Official Lobbied for Agency Seeking City Business | By Joe Sexton | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-053694.html | Art in Review | By Michael Kimmelman | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/world/a-hard-line-in-mideast-gets-harder.html | A Hard Line In Mideast Gets Harder | By Douglas Jehl | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/credit-markets-prices-retreat-on-treasuries-before-report.html | CREDIT MARKETSPrices Retreat On Treasuries Before Report | By Robert Hurtado | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/new-jersey-daily-briefing-blooms-at-farmers-market.html | New Jersey Daily BriefingBlooms at Farmers Market | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-053740.html | Art in Review | By Pepe Karmel | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/pop-review-on-saxophone-feel-the-heat.html | POP REVIEWOn Saxophone Feel the Heat | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/clinton-signs-farm-bill-ending-subsidies.html | Clinton Signs Farm Bill Ending Subsidies | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/2-gymnasts-flip-and-fall-for-each-other.html | 2 Gymnasts Flip and Fall for Each Other | By Robert Lipsyte | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/new-jersey-daily-briefing-vote-on-school-unit-s-future.html | New Jersey Daily BriefingVote on School Units Future | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/real-estate-warehouse-nearly-destroyed-fire-rising-again-luxury-apartment.html | Real EstateA warehouse nearly destroyed by fire is rising again as a luxury apartment building in TriBeCa | By Rachelle Garbarine | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/track-and-field-running-and-winning-race-against-anorexia.html | TRACK AND FIELDRunning and Winning Race Against Anorexia | By Marc Bloom | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/theater/theater-review-overly-fond-of-food-and-doris-day-for-starters.html | THEATER REVIEWOverly Fond of Food and Doris Day for Starters | By Ben Brantley | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/jim-reid-basketball-coach-48.html | Jim Reid Basketball Coach 48 | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/abroad-at-home-for-public-service.html | Abroad at HomeFor Public Service | By Anthony Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/explosion-in-oregon-indicates-arms-cache.html | Explosion In Oregon Indicates Arms Cache | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/on-the-suspect-s-trail-the-overview-suspect-arraigned-on-one-bomb-count.html | ON THE SUSPECTS TRAIL THE OVERVIEWSuspect Arraigned on One Bomb Count | By Timothy Egan | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/baseball-rainout-puts-rogers-in-the-bullpen-again.html | BASEBALLRainout Puts Rogers In the Bullpen Again | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/nervous-us-executives-in-china.html | Nervous US Executives in China | By Seth Faison | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-05 | https://www.nytimes.com/1996/04/05/movies/film-review-an-icelandic-road-movie-button-up.html | FILM REVIEWAn Icelandic Road Movie Button Up | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/burst-main-points-to-a-wider-pipe-problem.html | Burst Main Points to a Wider Pipe Problem | By Pam Belluck | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/lucent-opens-with-a-bang-jumping-13.html | Lucent Opens With a Bang Jumping 13 | By Edmund L Andrews | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/study-recommends-the-yankees-move-to-a-west-side-site.html | Study Recommends The Yankees Move To a West Side Site | By Richard Sandomir | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/the-media-business-st-martin-s-cancels-book-on-goebbels.html | THE MEDIA BUSINESSSt Martins Cancels Book On Goebbels | By Doreen Carvajal | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/scientists-seek-explanation-for-x-rays-emitted-by-comet.html | Scientists Seek Explanation For XRays Emitted by Comet | By John Noble Wilford | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/reporter-s-notebook-dole-wants-braveheart-prudence-says-babe.html | Reporters NotebookDole Wants Braveheart Prudence Says Babe | By Adam Nagourney | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/yet-another-shift-in-mayor-s-circle-deputy-mayor-for-finance-leaves.html | Yet Another Shift in Mayors Circle Deputy Mayor for Finance Leaves | By Vivian S Toy | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-053732.html | Art in Review | By Roberta Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/basketball-wooden-award-goes-to-camby.html | BASKETBALLWooden Award Goes to Camby | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/restaurants-052035.html | Restaurants | By Ruth Reichl | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/jobless-claims-fall-by-25000-in-week.html | Jobless Claims Fall By 25000 in Week | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/design-review-where-eyes-meet-skin-and-what-comes-between.html | DESIGN REVIEWWhere Eyes Meet Skin and What Comes Between | By Roberta Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/for-children.html | For Children | By Laurel Graeber | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-05 | https://www.nytimes.com/1996/04/05/world/crash-in-the-balkans-the-overview-bad-equipment-tied-to-crash-perry-suggests.html | CRASH IN THE BALKANS THE OVERVIEWBad Equipment Tied to Crash Perry Suggests | By R W Apple Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/hockey-feisty-flyers-hammer-rangers.html | HOCKEYFeisty Flyers Hammer Rangers | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/style/chronicle-053961.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/new-video-releases-054119.html | NEW VIDEO RELEASES | By Caryn James | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/baseball-mets-stage-a-comedy-of-errors-then-prevail.html | BASEBALLMets Stage A Comedy Of Errors Then Prevail | By Claire Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/albany-panel-rules-against-two-judges.html | Albany Panel Rules Against Two Judges | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/a-legal-star-is-sentenced-for-robbing-a-dallas-bank.html | A Legal Star Is Sentenced For Robbing A Dallas Bank | By Christine Biederman | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/a-warning-on-lice-drug.html | A Warning on Lice Drug | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/baseball-from-east-to-west-promising-reports.html | BASEBALLFrom East To West Promising Reports | By Joseph Durso | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/basketball-it-s-difficult-for-van-gundy-to-hide-disappointment.html | BASKETBALLIts Difficult for Van Gundy To Hide Disappointment | By Clifton Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/new-video-releases-054100.html | NEW VIDEO RELEASES | By Caryn James | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/newark-too-is-seeking-a-stadium-of-its-own.html | Newark Too Is Seeking a Stadium of Its Own | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/dow-retreats-to-5682.88-in-listless-trading-session.html | Dow Retreats to 568288 In Listless Trading Session | By Leonard Sloane | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/books/books-of-the-times-ingredients-of-artistic-immortality.html | BOOKS OF THE TIMESIngredients of Artistic Immortality | By Michiko Kakutani | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-05 | https://www.nytimes.com/1996/04/05/world/thi-cau-journal-vietnam-a-convert-pursues-capitalism-devoutly.html | Thi Cau JournalVietnam a Convert Pursues Capitalism Devoutly | By Seth Mydans | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/world/russia-seeks-to-limit-an-arms-control-accord.html | Russia Seeks to Limit An Arms Control Accord | By Raymond Bonner | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/pentagon-spy-agency-bares-some-dusty-secret-papers.html | Pentagon Spy Agency Bares Some Dusty Secret Papers | By Tim Weiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/a-3d-connecticut-reactor-is-cited-for-design-flaws.html | A 3d Connecticut Reactor Is Cited for Design Flaws | By Matthew L Wald | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/suspect-s-trail-suspect-memories-his-brilliance-shyness-but-little-else.html | ON THE SUSPECTS TRAIL THE SUSPECTMemories of His Brilliance And Shyness but Little Else | By Richard PerezPena | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/chairman-resigns-at-cray-research.html | Chairman Resigns At Cray Research | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/one-eye-on-birds-the-other-on-politics.html | One Eye on Birds the Other on Politics | By James Brooke | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/medical-examiner-finds-shaking-killed-queens-baby.html | Medical Examiner Finds Shaking Killed Queens Baby | By Norimitsu Onishi | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/theater/theater-review-of-monkeys-reason-and-the-creation.html | THEATER REVIEWOf Monkeys Reason And the Creation | By Vincent Canby | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/movies/new-video-releases-052523.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/world/crash-in-the-balkans-passengers-and-crew.html | CRASH IN THE BALKANSPassengers and Crew | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/world/world-news-briefs-iraqi-aide-casts-doubt-on-accord-on-oil-sales.html | WORLD NEWS BRIEFSIraqi Aide Casts Doubt On Accord on Oil Sales | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-052337.html | Art in Review | By Charles Hagen | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/new-jersey-daily-briefing-a-deal-with-the-teamsters.html | New Jersey Daily BriefingA Deal With the Teamsters | By Terry Pristin | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/apple-agrees-to-sell-a-big-macintosh-plant.html | Apple Agrees to Sell a Big Macintosh Plant | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/the-nuclear-stockpile-america-needs.html | The Nuclear Stockpile America Needs | By Peter Crane | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/movies/film-festival-review-life-lust-and-unemployment.html | FILM FESTIVAL REVIEWLife Lust and Unemployment | By Caryn James | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/barney-ewell-78-top-sprinter-won-gold-in-postwar-olympics.html | Barney Ewell 78 Top Sprinter Won Gold in Postwar Olympics | By Joseph Durso | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/dr-vozcan-l-parsegian-87-nuclear-engineer-and-historian.html | Dr Vozcan L Parsegian 87 Nuclear Engineer and Historian | By Wolfgang Saxon | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/venezuelan-financiers-indicted-in-new-york.html | Venezuelan Financiers Indicted in New York | By Peter Truell | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/exchanges-staying-put-first-coffee-now-cotton.html | Exchanges Staying Put First Coffee Now Cotton | By Lawrence Van Gelder | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/union-accepts-5-year-deal-with-new-york.html | Union Accepts 5Year Deal With New York | By Steven Greenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/moving-bits-bytes-books-library-future-new-branch-offers-data-old-forms-new.html | Moving Bits Bytes and Books To the Library of the FutureA New Branch Offers Data in Old Forms and New | By Bruce Weber | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-053724.html | Art in Review | By Pepe Karmel | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/court-backs-restrictions-on-revealing-abuse-claims.html | Court Backs Restrictions On Revealing Abuse Claims | By Clifford J Levy | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/world/british-study-says-brain-patients-had-psychiatric-symptoms.html | British Study Says Brain Patients Had Psychiatric Symptoms | By Lawrence K Altman | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/new-jersey-daily-briefing-tax-relief-for-the-elderly.html | New Jersey Daily BriefingTax Relief for the Elderly | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/home-video-052175.html | Home Video | By Peter M Nichols | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/police-shoot-two-suspects-in-separate-robberies.html | Police Shoot Two Suspects in Separate Robberies | By Chuck Sudetic | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/a-compromise-is-put-forth-to-detail-risk-of-derivatives.html | A Compromise Is Put Forth To Detail Risk Of Derivatives | By Saul Hansell | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/day-of-barbs-and-smirks-in-a-whitewater-trial.html | Day of Barbs and Smirks in a Whitewater Trial | By Ronald Smothers | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/world/prison-riots-in-sixth-day-in-argentina.html | Prison Riots In Sixth Day In Argentina | By Calvin Sims | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/company-news-general-magic-shares-fall-as-partners-rethink-plans.html | COMPANY NEWSGENERAL MAGIC SHARES FALL AS PARTNERS RETHINK PLANS | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/suspect-s-trail-investigation-long-twisting-trail-led-unabom-suspect-s-arrest.html | ON THE SUSPECTS TRAIL THE INVESTIGATIONLong and Twisting Trail Led To Unabom Suspects Arrest | By David Johnston | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/theater/why-a-good-seat-is-hard-to-find.html | Why a Good Seat Is Hard to Find | By Peter Marks | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/drug-makers-settlement-is-blocked.html | Drug Makers Settlement Is Blocked | By Barnaby J Feder | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/design-review-nature-and-artifice-in-bloom.html | DESIGN REVIEWNature and Artifice in Bloom | By Herbert Muschamp | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/world/ex-nazi-faces-trial-in-italy-in-cave-killings.html | ExNazi Faces Trial In Italy In Cave Killings | By John Tagliabue | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/patient-charged-in-assault.html | Patient Charged in Assault | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/movies/a-gritty-ragtag-feminist-too-far-out-for-warhol.html | A Gritty Ragtag Feminist Too Far Out for Warhol | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/the-media-business-advertising-addenda-accounts-052418.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/world/hillary-clinton-visits-with-protesting-nun.html | Hillary Clinton Visits With Protesting Nun | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/movies/critic-s-choice-film-love-and-a-wistful-song.html | Critics ChoiceFilmLove and a Wistful Song | By Janet Maslin | TX 4-271-863 | 1996-05-29 |

| 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/hockey-devils-could-be-left-out-after-shutout.html | HOCKEYDevils Could Be Left Out After Shutout | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/arson-at-brooklyn-video-store-injures-girl-15.html | Arson at Brooklyn Video Store Injures Girl 15 | By Chuck Sudetic | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/world/crash-in-the-balkans-the-boardrooms-in-mourning-companies-confront-future.html | CRASH IN THE BALKANS THE BOARDROOMSIn Mourning Companies Confront Future | By Barry Meier | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/sex-charge-for-laureate.html | Sex Charge for Laureate | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/pro-football-supreme-court-considers-antitrust-case-against-nfl.html | PRO FOOTBALLSupreme Court Considers Antitrust Case Against NFL | By Linda Greenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/world/communists-look-to-the-soviet-era-in-their-platform.html | COMMUNISTS LOOK TO THE SOVIET ERA IN THEIR PLATFORM | By Michael R Gordon | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/tennis-lack-of-us-headliners-poses-threat-in-prague.html | TENNISLack of US Headliners Poses Threat in Prague | By Christopher Clarey | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/sports-of-the-times-paul-wilson-can-unpack-his-luggage.html | Sports of The TimesPaul Wilson Can Unpack His Luggage | By George Vecsey | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/suspect-s-trail-family-brother-who-tipped-off-authorities-leads-quiet-simple.html | ON THE SUSPECTS TRAIL THE FAMILYBrother Who Tipped Off the Authorities Leads a Quiet Simple Life | By Raymond Hernandez | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/chief-resigns-mk-rail-posts.html | Chief Resigns MK Rail Posts | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/style/chronicle-053970.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/new-jersey-daily-briefing-report-on-child-abuse.html | New Jersey Daily BriefingReport on Child Abuse | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/world/india-s-prime-minister-wages-uphill-campaign.html | Indias Prime Minister Wages Uphill Campaign | By John F Burns | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/how-to-win-the-war-against-crime.html | How to Win the War Against Crime | By William J Bratton | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-review-a-moralist-s-landscapes-with-a-hint-of-danger.html | ART REVIEWA Moralists Landscapes With a Hint of Danger | By Holland Cotter | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/texas-agrees-to-surgery-for-a-molester.html | Texas Agrees to Surgery for a Molester | By Sam Howe Verhovek | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/us/tv-weekend-moses-as-an-outsider-and-uncertain.html | TV WEEKENDMoses as an Outsider and Uncertain | By John J OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/mexico-tries-to-restrict-some-foreign-investments.html | Mexico Tries to Restrict Some Foreign Investments | By Anthony Depalma | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/world/crash-in-the-balkans-the-neighborhood-harlem-remembers-the-heart-that-never-left.html | CRASH IN THE BALKANS THE NEIGHBORHOODHarlem Remembers the Heart That Never Left | By Rachel L Swarns | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-053759.html | Art in Review | By Holland Cotter | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/new-jersey-daily-briefing-gains-cited-in-camden-patrol.html | New Jersey Daily BriefingGains Cited in Camden Patrol | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/movies/film-review-if-a-guest-is-too-right-wing-he-soon-becomes-fertilizer.html | FILM REVIEWIf a Guest Is Too Right Wing He Soon Becomes Fertilizer | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-053767.html | Art in Review | By Holland Cotter | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/business/a-supervisor-pleads-guilty-in-daiwa-case.html | A Supervisor Pleads Guilty In Daiwa Case | By Kenneth N Gilpin | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/world/crash-in-the-balkans-the-scene-14-bodies-are-airlifted-to-makeshift-morgue.html | CRASH IN THE BALKANS THE SCENE14 Bodies Are Airlifted To Makeshift Morgue | By Chris Hedges | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/style/chronicle-052302.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/court-rejects-review-in-a-bribery-case.html | Court Rejects Review In a Bribery Case | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/new-jersey-daily-briefing-fast-track-to-a-doctorate.html | New Jersey Daily BriefingFast Track to a Doctorate | By Terry Pristin | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-053775.html | Art in Review | By Michael Kimmelman | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/world/crash-balkans-issues-plane-crash-croatia-silenced-big-player-capital-debates.html | CRASH IN THE BALKANS THE ISSUESPlane Crash in Croatia Silenced A Big Player in Capital Debates | By David E Sanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-05 | https://www.nytimes.com/1996/04/05/world/world-news-briefs-south-africa-court-rules-against-school-bias.html | WORLD NEWS BRIEFSSouth Africa Court Rules Against School Bias | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/hockey-islanders-stumble-and-fall-and-then-begin-their-game.html | HOCKEYIslanders Stumble and Fall and Then Begin Their Game | By Rick Westhead | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/new-jersey-daily-briefing-oldest-passion-play-opens.html | New Jersey Daily BriefingOldest Passion Play Opens | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/arts/television-review-when-the-doctor-is-a-lady-a-well-bred-one.html | TELEVISION REVIEWWhen the Doctor Is a Lady a WellBred One | By Caryn James | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/witness-in-fraud-trial-denies-personal-motive-for-implicating-clinton.html | Witness in Fraud Trial Denies Personal Motive for Implicating Clinton | By Ronald Smothers | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/peeking-at-your-pc.html | Peeking at Your PC | By Simson L Garfinkel | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/historian-s-passion-is-uniforms-that-fit.html | Historians Passion is Uniforms That Fit | By Bruce Weber | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/world/cross-channel-duel.html | CrossChannel Duel | By John Darnton | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/business/company-news-jp-realty-purchases-idaho-mall-for-34.4-million.html | COMPANY NEWSJP REALTY PURCHASES IDAHO MALL FOR 344 MILLION | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/new-jersey-daily-briefing-ear-biter-faces-prison.html | New Jersey Daily BriefingEar Biter Faces Prison | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/movies/film-festival-review-the-lot-of-beijing-s-finest-is-not-happy-or-heroic.html | FILM FESTIVAL REVIEWThe Lot of Beijings Finest Is Not Happy or Heroic | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/hockey-playing-without-messier-rangers-get-payback.html | HOCKEYPlaying Without Messier Rangers Get Payback | By Jason Diamos | TX 4-271-863 | 1996-05-29 |

| 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/baseball-gooden-s-wait-grows-longer.html | BASEBALLGoodens Wait Grows Longer | By Jack Curry | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-06 | https://www.nytimes.com/1996/04/06/world/case-stirs-fear-in-france.html | Case Stirs Fear in France | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/sports-of-the-times-the-yanks-will-be-out-at-home.html | Sports of The TimesThe Yanks Will Be Out at Home | By Harvey Araton | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/business/stocks-surge-in-japan.html | Stocks Surge In Japan | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/business/bonds-tumble-sending-interest-rates-to-7-month-high.html | Bonds Tumble Sending Interest Rates to 7Month High | By Robert Hurtado | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/li-man-accused-of-killing-mother.html | LI Man Accused Of Killing Mother | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/business/appeals-court-overturns-a-subpoena-for-dateline.html | Appeals Court Overturns A Subpoena For Dateline | By Don van Natta Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/hockey-devils-search-for-goals-in-frantic-playoff-quest.html | HOCKEYDevils Search for Goals in Frantic Playoff Quest | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/decision-to-dissolve-implant-panel-is-blocked.html | Decision to Dissolve Implant Panel Is Blocked | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/beliefs-054593.html | Beliefs | By Peter Steinfels | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/pentagon-plans-major-changes-in-maintenance.html | Pentagon Plans Major Changes In Maintenance | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/cigarettes-make-the-meal.html | Cigarettes Make the Meal | By James Villas | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/business/mexico-sees-a-rate-rebellion-businesses-and-consumers-alike-chafe-at-loan-costs.html | Mexico Sees a Rate RebellionBusinesses and Consumers Alike Chafe at Loan Costs | By Julia Preston | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/busy-not-busiest-storm-season-is-predicted.html | Busy Not Busiest Storm Season Is Predicted | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/growth-of-jobs-strong-in-march-continuing-trend.html | GROWTH OF JOBS STRONG IN MARCH CONTINUING TREND | By Robert D Hershey Jr | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/homework-is-keeping-grade-schoolers-busy.html | Homework Is Keeping GradeSchoolers Busy | By Mary B W Tabor | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/pro-basketball-how-low-can-nets-go-a-season-low-70-points.html | PRO BASKETBALLHow Low Can Nets Go A SeasonLow 70 Points | By Clifton Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/world/new-us-curbs-sound-alarm-for-cuba-investors.html | New US Curbs Sound Alarm for Cuba Investors | By Anthony Depalma | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/telling-one-typewriter-from-another.html | Telling One Typewriter from Another | By Charles M Blow | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/business/company-news-nestle-set-to-buy-koala-springs-international.html | COMPANY NEWSNESTLE SET TO BUY KOALA SPRINGS INTERNATIONAL | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/world/yeltsin-hits-campaign-trail-telling-voters-to-forget-past.html | Yeltsin Hits Campaign Trail Telling Voters to Forget Past | By Michael Specter | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/business/new-pressures-on-airline-crash-liability-accord.html | New Pressures on Airline CrashLiability Accord | By Matthew L Wald | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/bridge-054429.html | Bridge | By Alan Truscott | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/damaged-gene-is-linked-to-lung-cancer.html | Damaged Gene Is Linked to Lung Cancer | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/world/new-leaders-in-poland-gaze-intently-westward.html | New Leaders in Poland Gaze Intently Westward | By Jane Perlez | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/business/company-news-community-development-unit-sells-properties.html | COMPANY NEWSCOMMUNITY DEVELOPMENT UNIT SELLS PROPERTIES | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/movies/film-festival-review-faulkner-set-in-malaysia.html | FILM FESTIVAL REVIEWFaulkner Set in Malaysia | By Caryn James | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/brooklyn-cable-fire-cuts-phone-service.html | Brooklyn Cable Fire Cuts Phone Service | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/about-new-york-a-cross-borne-not-only-at-eastertime.html | About New YorkA Cross Borne Not Only At Eastertime | By David Gonzalez | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/pro-basketball-knicks-pull-their-latest-escape-act.html | PRO BASKETBALLKnicks Pull Their Latest Escape Act | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/beating-increases-tension-on-immigration.html | Beating Increases Tension on Immigration | By Julia Preston | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/dole-accuses-clinton-on-iran-arms-for-bosnia.html | Dole Accuses Clinton on Iran Arms for Bosnia | By Adam Nagourney | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/news-analysis-in-yale-strike-power-is-the-issue.html | News AnalysisIn Yale Strike Power Is the Issue | By Steven Greenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/business/company-news-birmingham-steel-to-record-charges-in-3d-quarter.html | COMPANY NEWSBIRMINGHAM STEEL TO RECORD CHARGES IN 3D QUARTER | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/mayor-sees-costly-new-stadium-as-no-burden-to-taxpayers.html | Mayor Sees Costly New Stadium as No Burden to Taxpayers | By Steven Lee Myers | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/pro-basketball-victory-no-65-for-the-bulls.html | PRO BASKETBALLVictory No 65 For the Bulls | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/for-first-time-giuliani-picks-black-deputy-mayor.html | For First Time Giuliani Picks Black Deputy Mayor | By Vivian S Toy | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/new-jersey-daily-briefing-educators-quizzed-on-budget.html | New Jersey Daily BriefingEducators Quizzed on Budget | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/world/coroico-journal-on-a-deadly-road-in-bolivia-exciting-new-vistas.html | Coroico JournalOn a Deadly Road in Bolivia Exciting New Vistas | By Calvin Sims | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/arts/could-it-be-true-a-new-pavarotti.html | Could It Be True A New Pavarotti | By Alan Riding | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/new-sadness-and-memories-in-oklahoma.html | New Sadness and Memories in Oklahoma | By Alison Mitchell | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/baseball-news-dashes-96-hopes-for-pulsipher.html | BASEBALLNews Dashes 96 Hopes for Pulsipher | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/arts/music-review-bach-both-biblical-and-lithe.html | MUSIC REVIEWBach Both Biblical And Lithe | By James R Oestreich | TX 4-271-863 | 1996-05-29 |

| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/us-cash-keeps-children-of-poor-from-leaving-special-education.html | US Cash Keeps Children of Poor From Leaving Special Education | By Lynda Richardson | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/new-jersey-daily-briefing-bank-machine-fees-planned.html | New Jersey Daily BriefingBank Machine Fees Planned | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/world/world-news-briefs-17-killed-in-somalia.html | WORLD NEWS BRIEFS17 Killed in Somalia | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/city-loses-suit-on-home-care-cutbacks.html | City Loses Suit on HomeCare Cutbacks | By Joseph Berger | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/journal-smoking-out-starrgate.html | JournalSmoking Out Starrgate | By Frank Rich | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/observer-the-family-campaign.html | ObserverThe Family Campaign | By Russell Baker | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/bomber-inquiry-shifts-to-tactics-for-legal-case.html | Bomber Inquiry Shifts to Tactics For Legal Case | By Ralph Blumenthal | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/not-in-michigan-anymore-spring-visitors-from-afar.html | Not in Michigan Anymore Spring Visitors From Afar | By Douglas Martin | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/world/world-news-briefs-north-and-south-korea-at-odds-on-dmz-patrols.html | WORLD NEWS BRIEFSNorth and South Korea At Odds on DMZ Patrols | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/newborn-rescued-from-park-septic-tank.html | Newborn Rescued From Park Septic Tank | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/world/world-news-briefs-estranged-husband-kills-9-and-himself-in-canada.html | WORLD NEWS BRIEFSEstranged Husband Kills 9 and Himself in Canada | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/baseball-errors-plus-long-ball-equal-trouble-for-the-mets.html | BASEBALLErrors Plus Long Ball Equal Trouble for the Mets | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/tennis-us-splits-with-czechs-thanks-to-martins-fire.html | TENNISUS Splits With Czechs Thanks to Martins Fire | By Christopher Clarey | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/unfinished-task-memorial-in-oklahoma-city.html | Unfinished Task Memorial in Oklahoma City | By Jo Thomas | TX 4-271-863 | 1996-05-29 |

| 1996-04-06 | https://www.nytimes.com/1996/04/06/business/three-mid-atlantic-states-show-a-jump-in-jobless-rate-to-6.8.html | Three MidAtlantic States Show A Jump in Jobless Rate to 68 | By Thomas J Lueck | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/business/a-landmark-in-detroit-may-be-sold.html | A Landmark In Detroit May Be Sold | By Robyn Meredith | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/us-workers-stole-data-on-11000-agency-says.html | US Workers Stole Data On 11000 Agency Says | By Saul Hansell | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/world/issue-of-high-risk-is-raised-in-crash-of-brown-s-plane.html | ISSUE OF HIGH RISK IS RAISED IN CRASH OF BROWNS PLANE | By John H Cushman Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/business/consumer-debt-rose-sharply-in-february.html | Consumer Debt Rose Sharply In February | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/nobel-laureate-is-accused-of-child-abuse.html | Nobel Laureate Is Accused of Child Abuse | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/arts/television-review-sequel-for-to-sir-with-love.html | TELEVISION REVIEWSequel for To Sir With Love | By Caryn James | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/new-jersey-daily-briefing-churches-to-sign-up-voters.html | New Jersey Daily BriefingChurches to Sign Up Voters | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/world/bodies-of-33-crash-victims-to-arrive-in-the-us-today.html | Bodies of 33 Crash Victims To Arrive in the US Today | By Tim Weiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/business/company-news-airgas-says-it-has-acquired-two-distributors.html | COMPANY NEWSAIRGAS SAYS IT HAS ACQUIRED TWO DISTRIBUTORS | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/new-jersey-daily-briefing-suspect-in-sex-case-caught.html | New Jersey Daily BriefingSuspect in Sex Case Caught | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/editorial-notebook-reflections-on-a-firestorm.html | Editorial NotebookReflections on a Firestorm | By Brent Staples | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/gene-tests-what-you-know-can-hurt-you.html | Gene Tests What You Know Can Hurt You | By Barbara Koenig | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/pataki-gains-pick-as-court-loses-judge.html | Pataki Gains Pick as Court Loses Judge | By James Dao | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/court-upholds-clinton-policy-on-gay-troops.html | Court Upholds Clinton Policy On Gay Troops | By Neil A Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/us/man-held-after-explosion.html | Man Held After Explosion | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/new-jersey-daily-briefing-beachfront-hotel-is-saved.html | New Jersey Daily BriefingBeachfront Hotel Is Saved | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/arts/booba-barnes-is-dead-at-59-mississippi-juke-joint-bluesman.html | Booba Barnes Is Dead at 59 Mississippi JukeJoint Bluesman | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/officer-cleared-in-shooting-is-dismissed.html | Officer Cleared in Shooting Is Dismissed | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-06 | https://www.nytimes.com/1996/04/06/world/for-women-in-ivory-coast-new-fight-for-equality.html | For Women in Ivory Coast New Fight for Equality | By Howard W French | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/style/the-night-theater-as-rebuff-as-fashion.html | THE NIGHTTheater As Rebuff As Fashion | By Bob Morris | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/music-young-performer-world-premiere.html | MUSICYoung Performer World Premiere | By Robert Sherman | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/in-brief-a-cape-may-landmark-yields-to-the-future.html | IN BRIEFA Cape May Landmark Yields to the Future | By David W Chen | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/earning-ityour-home-office-is-in-order-but-how-about-your-taxes.html | EARNING ITYour Home Office Is in Order But How About Your Taxes | By Alice Bredin | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-pursuit-with-nightsticks.html | March 31April 6Pursuit With Nightsticks | By Kenneth B Noble | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/invasion-of-the-body-snatchers.html | Invasion of the Body Snatchers | By James Gorman | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/pro-basketball-stackhouse-out-for-season.html | PRO BASKETBALLStackhouse Out for Season | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/art-view-art-film-and-their-brilliant-messy-union.html | ART VIEWArt Film and Their Brilliant Messy Union | By Roberta Smith | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/farm-life-a-special-report-family-endures-as-stewards-of-the-land.html | FARM LIFE  A special reportFamily Endures as Stewards of the Land | By Jane Julianelli | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/archives/secularizing-a-sacred-symbol.html | Secularizing a Sacred Symbol | By Stephen Henderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/theater/theater-review-a-testimonial-to-education-in-its-richest-sense.html | THEATER REVIEWA Testimonial to Education in Its Richest Sense | By Alvin Klein | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/world/outcast-status-worsens-pain-of-japan-s-disabled.html | Outcast Status Worsens Pain of Japans Disabled | By Nicholas D Kristof | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/your-home-pointers-on-co-op-meetings.html | YOUR HOMEPointers On Coop Meetings | By Jay Romano | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/westchester-guide-057185.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/pro-basketball-notebook-bulls-have-little-to-fear-but-magic.html | PRO BASKETBALL NOTEBOOKBulls Have Little to Fear but Magic | By Clifton Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/us/prosecutors-are-ordered-to-show-kevorkian-s-intent-was-to-kill.html | Prosecutors Are Ordered to Show Kevorkians Intent Was to Kill | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/mutual-funds-quarterly-report-at-a-highflying-firm-a-fund-in-the-cellar.html | MUTUAL FUNDS QUARTERLY REPORTAt a Highflying Firm a Fund in the Cellar | By Virginia Munger Kahn | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/why-to-be-continued-is-continued.html | Why To Be Continued Is Continued | By Christopher LehmannHaupt | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/not-zoned-for-music-in-greenwich.html | Not Zoned for Music in Greenwich | By Diane Sentementes Sierpina | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/father-of-the-blues-is-remembered-in-mt-vernon-show.html | Father of the Blues Is Remembered In Mt Vernon Show | By Lynne Ames | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/diamond-in-the-rough.html | Diamond in the Rough | By George F Will | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/spending-it-life-insurance-trusts-can-help-your-heirs.html | SPENDING ITLife Insurance Trusts Can Help Your Heirs | By Bruce Felton | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/film-view-up-close-and-safely-impersonal.html | FILM VIEWUp Close And Safely Impersonal | By Stephen Holden | TX 4-271-863 | 1996-05-29 |

| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/how-top-flight-dance-got-to-the-shoreline.html | How TopFlight Dance Got to the Shoreline | By Jackie Fitzpatrick | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/westchester-q-a-dr-hesmat-majlessi-beyond-the-cosmetics-in-varicose-veins.html | Westchester QA Dr Hesmat MajlessiBeyond the Cosmetics in Varicose Veins | By Donna Greene | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/funds-watch-putting-indexing-into-action-in-small-ways.html | FUNDS WATCHPutting Indexing Into Action in Small Ways | By Carole Gould | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/food-more-inviting-ways-to-serve-asparagus.html | FOODMore Inviting Ways to Serve Asparagus | By Moira Hodgson | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/pop-view-young-crooners-learn-the-subtle-art-of-seduction.html | POP VIEWYoung Crooners Learn The Subtle Art of Seduction | By Amy Linden | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/us/police-say-boys-die-in-a-suicide-pact.html | Police Say Boys Die In a Suicide Pact | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/religion-returning-to-the-latin-mass-an-ancient-rite-is-new-again.html | RELIGIONReturning to the Latin Mass An Ancient Rite Is New Again | By Abby Goodnough | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/next-next-what-s-next.html | Next Next Whats Next | By Lynn Hirschberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/radio-new-jersey-is-everyone-listening.html | Radio New Jersey Is Everyone Listening | By David Corcoran | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/a-peace-plan-for-the-cigarette-wars.html | A Peace Plan for the Cigarette Wars | By Richard Kluger | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/new-noteworthy-paperbacks-057606.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/art-tracking-milestones-of-the-iron-horse.html | ARTTracking Milestones of the Iron Horse | By Vivien Raynor | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/mutual-funds-quarterly-report-selling-when-the-tune-changes.html | MUTUAL FUNDS QUARTERLY REPORTSelling When the Tune Changes | By Carole Gould | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/baseball-books-in-brief-057150.html | Baseball Books in Brief | By Richard Gid Powers | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/easter-walk.html | Easter Walk | By Valerie Sayers | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-07 | https://www.nytimes.com/1996/04/07/world/un-seeking-an-accord-on-a-permanent-court-for-war-crimes.html | UN Seeking an Accord on a Permanent Court for War Crimes | By Barbara Crossette | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-bayside-disneyfort-joke-was-a-panic.html | NEIGHBORHOOD REPORT BAYSIDEDisneyfort Joke Was a Panic | By Jane H Lii | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/television-view-looking-away-from-demille-to-find-moses.html | TELEVISION VIEWLooking Away From DeMille To Find Moses | By Peter Steinfels | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/backtalkamericas-cup-mischief-drives-winner-away.html | BacktalkAmericas Cup Mischief Drives Winner Away | By William I Koch | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-lower-east-side-major-head-rearranging-caps-board-3-s.html | NEIGHBORHOOD REPORT LOWER EAST SIDEMajor HeadRearranging Caps Board 3s Fractious Year | By Andrew Jacobs | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/do-school-vacations-need-rethinking.html | Do School Vacations Need Rethinking | By Jack Cavanaugh | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/sifting-sandbox-aptitude-tests-crayon-chewing-time-for-nursery-school-directors.html | Sifting Sandbox Aptitude TestsCrayonChewing Time for Nursery School Directors | By Elisabeth Bumiller | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/market-watch-it-gets-gussied-up-for-a-fling-in-casinos.html | MARKET WATCHIT Gets Gussied Up For a Fling In Casinos | By James Sterngold | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/backtalk-the-cost-of-luxury-could-blow-sky-high.html | BacktalkThe Cost of Luxury Could Blow SkyHigh | By Jon E Hilsenrath | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/in-hartford-the-river-is-beckoning-once-again.html | In Hartford the River Is Beckoning Once Again | By Robert A Hamilton | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/pro-basketball-tireless-in-toronto-the-knicks-let-loose.html | PRO BASKETBALLTireless in Toronto The Knicks Let Loose | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/like-a-colossus.html | Like a Colossus | By Michael Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/moral-fiction.html | Moral Fiction | By Morris Dickstein | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/raymond-s-rubinow-91-master-of-civic-causes.html | Raymond S Rubinow 91 Master of Civic Causes | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-07 | https://www.nytimes.com/1996/04/07/style/is fashion-all-blond-a-spoof-takes-aim.html | Is Fashion All Blond A Spoof Takes Aim | By Amy M Spindler | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/magaz ine/fast-forward-manual-labor.html | FAST FORWARDManual Labor | By James Gleick | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/ baseball-books-in-brief.html | Baseball Books in Brief | By Michael Lictenstein | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/us/for-360-years-a-church-that-endures.html | For 360 Years a Church That Endures | By Gustav Niebuhr | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/ pro-basketball-nets-become-a-team-that-makes-the-bucks-look-good.html | PRO BASKETBALLNets Become a Team That Makes the Bucks Look Good | By David Sparrow | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/movie s/television-5-funny-guys-and-the-last-laugh.html | TELEVISION5 Funny Guys And The Last Laugh | By Andy Meisler | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/movie s/film-that-unhappy-governess-yet-again.html | FILMThat Unhappy Governess Yet Again | By Graham Fuller | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/ monet-s-american-neighbors.html | Monets American Neighbors | BY Craig R Whitney | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/world/ army-complains-of-delays-in-plane-search.html | Army Complains of Delays in Plane Search | By Chris Hedges | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregi on/atlantic-city-keeping-up-appearances.html | ATLANTIC CITYKeeping Up Appearances | By Bill Kent | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregi on/neighborhood-report-manhattan-up-close-cable-wars-liberty-gets-new-ally.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSECable Wars Liberty Gets New Ally | By Anthony Ramirez | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregi on/neighborhood-report-lower-east-side-needle-center-sounds-alarm-on-bad-heroin.html | NEIGHBORHOOD REPORT LOWER EAST SIDENeedle Center Sounds Alarm On Bad Heroin | By Andrew Jacobs | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/movie s/film-view-the-right-wing-as-punching-bag.html | FILM VIEWThe Right Wing As Punching Bag | By Caryn James | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/style/c uttings-preliminary-steps-for-rhubarb-pie.html | CUTTINGSPreliminary Steps for Rhubarb Pie | By Anne Raver | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/ baseball-books-in-brief-game-faces.html | Baseball Books in BriefGame Faces | By Rosemary Ranck | TX 4-271-863 | 1996-05-29 |

Page 21661 of 33266

| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/long-island-journal-056278.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-reprot-update-marijuana-seller-vows-to-aid-the-ill.html | NEIGHBORHOOD REPROT UPDATEMarijuana Seller Vows to Aid the Ill | By Michael Cooper | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/lives-there-is-joy-in-mudville.html | LIVESThere Is Joy in Mudville | By Roger B Swain | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/taking-the-children-the-sarge-is-back-on-maneuvers-057002.html | TAKING THE CHILDRENThe Sarge Is Back On Maneuvers | By Andrew Geller | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/groups-predict-new-york-hospital-closings.html | Groups Predict New York Hospital Closings | By Elisabeth Rosenthal | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/high-school-offers-honors-to-alumni.html | High School Offers Honors to Alumni | By Jack Cavanaugh | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/how-about-these-mets.html | How About These Mets | By Allen St John | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/commercial-property-410-park-avenue-280-park-avenue-why-nfl-chose-keep-playing.html | Commercial PropertyFrom 410 Park Avenue to 280 Park AvenueWhy the NFL Chose to Keep Playing in Manhattan | By Claudia H Deutsch | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/tv/spotlight-songs-and-sinners.html | SPOTLIGHTSongs and Sinners | By Howard Thompson | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/tv/signoff-a-love-of-sports-inspired-by-the-yankees.html | SIGNOFFA Love Of Sports Inspired by The Yankees | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/us/greer-garson-92-actress-dies-won-oscar-for-mrs-miniver.html | Greer Garson 92 Actress Dies Won Oscar for Mrs Miniver | By Peter B Flint | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/insurance-a-thorn-for-coastal-houses.html | Insurance a Thorn For Coastal Houses | By John Rather | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/connecticut-guide-056774.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/travel-advisory-a-revised-amtrak-pass-for-spring-and-summer.html | TRAVEL ADVISORYA Revised Amtrak Pass For Spring and Summer | By Betsy Wade | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-garment-district-kosher-and-compassionate.html | NEIGHBORHOOD REPORT GARMENT DISTRICTKosher and Compassionate | By Bob Morris | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-07 | https://www.nytimes.com/1996/04/07/tv/cover-story-two-new-private-eyes-who-follow-their-instincts-and-unfaithful-men.html | COVER STORYTwo New Private Eyes Who Follow Their Instincts and Unfaithful Men | By Mel Gussow | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/hockey-fichaud-s-first-shutout-ends-isles-11-game-skid.html | HOCKEYFichauds First Shutout Ends Isles 11Game Skid | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/style/sex-and-glamour-a-la-judith-krantz.html | Sex and Glamour a la Judith Krantz | By Arianna Pavia Rosati | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/stunt-plane-crash-kills-one-occupant.html | Stunt Plane Crash Kills One Occupant | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/facing-cutbacks-professors-seek-raise.html | Facing Cutbacks Professors Seek Raise | By Roberta Hershenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/gardening-mystery-behind-the-bark-the-surging-sap.html | GARDENINGMystery Behind the Bark The Surging Sap | By Joan Lee Faust | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/world/doctor-a-torturer-is-shot-in-argentina.html | Doctor a Torturer Is Shot in Argentina | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/classical-music-nixon-is-everywhere-it-seems-but-in-china.html | CLASSICAL MUSICNixon Is Everywhere It Seems but in China | By Alex Ross | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/good-cigars-but-a-lot-of-smoke.html | Good Cigars but a Lot of Smoke | By Diana B Henriques | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/what-s-doing-in-chicago.html | WHATS DOING INChicago | By Dirk Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/style-woody-s-picks-fall-96.html | STYLEWOODYS PICKS FALL 96 | By Holly Brubach | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/our-towns-transforming-a-new-house-into-a-home.html | Our TownsTransforming A New House Into a Home | By Evelyn Nieves | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/food-no-bones-about-it.html | FOODNo Bones About It | By Molly ONeill | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/tennis-many-junior-players-want-to-be-pros-poll-says.html | TENNISMany Junior Players Want to Be Pros Poll Says | By Samantha Stevenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/us/many-states-give-polluting-firms-new-protections.html | MANY STATES GIVE POLLUTING FIRMS NEW PROTECTIONS | By John H Cushman Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/eclectic-santa-barbara.html | Eclectic Santa Barbara | By Shawn Rosenheim | TX 4-271-863 | 1996-05-29 |

| 1996-04-07 | https://www.nytimes.com/1996/04/07/automobiles/at-car-show-national-identities-blur.html | At Car Show National Identities Blur | By Michelle Krebs | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/quick-bite-a-cheesecake-that-s-good-and-good-for-you.html | QUICK BITEA Cheesecake Thats Good and Good for You | By Susan Jo Keller | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/in-the-region-connecticut-15-synagogues-gain-national-landmark-status.html | In the RegionConnecticut15 Synagogues Gain National Landmark Status | By Eleanor Charles | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/basketball-van-gundy-has-a-pact-but-has-no-guarantees.html | BASKETBALLVan Gundy Has a Pact But Has No Guarantees | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/about-long-island-action-central-at-least-in-uniondale.html | ABOUT LONG ISLANDAction Central at Least in Uniondale | By Diane Ketcham | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/taking-the-children-the-sarge-is-back-on-maneuvers-056995.html | TAKING THE CHILDRENThe Sarge Is Back On Maneuvers | By Laurel Graeber | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/choice-tables-ethnic-influences-fuel-a-takeoff-in-houston-dining.html | CHOICE TABLESEthnic Influences Fuel a Takeoff In Houston Dining | By Bryan Miller | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/capturer-of-hearts.html | Capturer of Hearts | By Brad Leithauser | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/us/crash-kills-7-suspected-illegal-aliens-after-agents-follow-truck.html | Crash Kills 7 Suspected Illegal Aliens After Agents Follow Truck | By Kenneth B Noble | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/mutual-funds-quarterly-report-the-rise-in-rates-dims-the-lights-for-utilities.html | MUTUAL FUNDS QUARTERLY REPORTThe Rise in Rates Dims the Lights for Utilities | By Timothy Middleton | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/ideas-trends-the-justices-life-or-death-choices.html | Ideas  TrendsThe Justices LifeorDeath Choices | By David J Garrow | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/a-la-carte-the-flavors-of-american-and-caribbean-fare.html | A LA CARTEThe Flavors of American and Caribbean Fare | By Richard Jay Scholem | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/former-driver-accuses-deputy-mayor-of-bias.html | Former Driver Accuses Deputy Mayor of Bias | By Steven Lee Myers | TX 4-271-863 | 1996-05-29 |

| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/mutual-funds-quarterly-report-nothing-seems-to-stop-the-flow-at-stock-funds.html | MUTUAL FUNDS QUARTERLY REPORTNothing Seems to Stop the Flow at Stock Funds | By Edward Wyatt | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/style/good-grooming-meets-good-groovin-at-j-luv-s-hip-hop-barbershop.html | Good Grooming Meets Good Groovin At J Luvs HipHop Barbershop | By Michel Marriott | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/classical-music-an-unsettled-house-is-still-a-home-for-now.html | CLASSICAL MUSICAn Unsettled House Is Still a Home for Now | By Alan Riding | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/baseball-books-in-brief.html | Baseball Books in Brief | By Sid Goldman | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/talking-money-with-michael-caine-appraising-caine-the-businessman.html | TALKING MONEY WITH MICHAEL CAINEAppraising Caine the Businessman | By Geraldine Fabrikant | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-just-a-simple-pap-test.html | March 31April 6Just a Simple Pap Test | By Gina Kolata | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/place-for-getting-fit-that-offers-baby-sitting.html | Place for Getting Fit That Offers BabySitting | By Penny Singer | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/restaurants-good-seats-available.html | RESTAURANTSGood Seats Available | By Fran Schumer | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-age-is-more-than-a-number.html | March 31April 6Age Is More Than a Number | By Linda Greenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/diary-058505.html | DIARY | By Joshua Mills | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/fyi-057908.html | FYI | By Kathryn Shattuck | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/arts-artifacts-a-gallery-of-victorians-proper-and-not-so.html | ARTSARTIFACTSA Gallery Of Victorians Proper and Not So | By Rita Reif | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/dance-far-from-ballet-s-center-but-still-at-its-heart.html | DANCEFar From Ballets Center but Still at Its Heart | By Terry Trucco | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/on-language-worth-a-thousand-words.html | ON LANGUAGEWorth a Thousand Words | By William Safire | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/remembering-ron-brown-so-visible-but-from-which-angle.html | Remembering Ron BrownSo Visible but From Which Angle | By Steven A Holmes | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/on-the-mapat-rutgers-making-a-difference-a-lot-more-than-one-day.html | ON THE MAPAt Rutgers Making a Difference a Lot More Than One Day | By Stacey Hirsh | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/catholic-tastes-how-the-church-chose-the-best-films-ever.html | Catholic TastesHow the Church Chose the Best Films Ever | By Gustav Niebuhr | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/theater/theather-a-confection-built-on-a-novel-built-on-a-fabrication.html | THEATHERA Confection Built on a Novel Built on a Fabrication | By Steven Erlanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/making-it-work-devout-and-daring.html | MAKING IT WORKDevout and Daring | By Somini Sengupta | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/32000-panels-in-aids-quilt-32000-victims.html | 32000 Panels In Aids Quilt 32000 Victims | By Fay Ellis | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/investing-it-wild-ride-fails-to-sway-many-market-forecasters.html | INVESTING ITWild Ride Fails to Sway Many Market Forecasters | By Sana Siwolop | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/the-boss-from-hell.html | The Boss From Hell | By Margot Peters | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/just-how-american-was-it.html | Just How American Was It | By Roberto Gonzalez Echevarria | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/soapboxsnake-hill-mountain-of-memories.html | SOAPBOXSnake Hill Mountain of Memories | By Mark Stover | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/outdoors-out-of-the-tackle-box-and-into-the-art-gallery.html | OUTDOORSOut of the Tackle Box and Into the Art Gallery | By Pete Bodo | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/view-white-plains-where-giant-toothy-rabbit-holds-court-toddlers-too.html | The View From White PlainsWhere a Giant Toothy Rabbit Holds Court and Toddlers Too | By Lynn Ames | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/doubting-harolds-looking-inside-a-judge-s-mind.html | Doubting HaroldsLooking Inside a Judges Mind | By Don van Natta Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/unsolved-mysteries.html | Unsolved Mysteries | By Christopher Lydon | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/us/a-merger-of-cellular-companies-is-announced.html | A Merger Of Cellular Companies Is Announced | By Mark Landler | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-too-much-of-a-good-thing.html | March 31April 6Too Much of a Good Thing | By Gina Kolata | TX 4-271-863 | 1996-05-29 |

| 1996-04-07 | https://www.nytimes.com/1996/04/07/style/weddings-vows-elaine-greenstein-brett-kurzweil.html | WEDDINGS VOWSElaine Greenstein Brett Kurzweil | By Lois Smith Brady | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/hockey-wings-victory-march-has-a-russian-flavor.html | HOCKEYWings Victory March Has a Russian Flavor | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/program-of-workshops-to-help-the-unemployed.html | Program of Workshops To Help the Unemployed | By Penny Singer | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/tv/movies-this-week-059978.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/home-clinic-repairing-ball-and-cartridge-faucets.html | HOME CLINICRepairing Ball and Cartridge Faucets | By Edward R Lipinski | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/religion-zoning-battles-erupt-as-some-churches-move-or-expand.html | RELIGIONZoning Battles Erupt as Some Churches Move or Expand | By Abby Goodnough | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/us/inmate-upsets-seizure-policy-on-drugs.html | Inmate Upsets Seizure Policy on Drugs | By Carey Goldberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/tci-cable-makes-official-cutback-in-public-access.html | TCI Cable Makes Official Cutback in Public Access | By Merri Rosenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/us/focus-on-travel-of-bomb-suspect.html | Focus on Travel Of Bomb Suspect | By David Johnston | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/mutual-funds-quarterly-report-municipal-bond-funds-may-be-perking-up.html | MUTUAL FUNDS QUARTERLY REPORTMunicipal Bond Funds May Be Perking Up | By Leslie Wayne | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/state-warns-indians-on-cigarette-tax.html | State Warns Indians on Cigarette Tax | By Stewart Ain | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/ex-officials-on-ballot-of-plumbers-cause-outcry.html | ExOfficials On Ballot Of Plumbers Cause Outcry | By Selwyn Raab | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/investing-it-a-little-off-the-top-and-the-bottom-helps-mid-cap-stocks.html | INVESTING ITA Little Off the Top and the Bottom Helps MidCap Stocks | By Reed Abelson | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-rego-park-asians-protest-cheap-shot-councilwoman-s-remarks.html | NEIGHBORHOOD REPORT REGO PARKAsians Protest Cheap Shot In Councilwomans Remarks | By Jane H Lii | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/the-tax-reform-obsession.html | The TaxReform Obsession | By Paul R Krugman | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/bookend-the-anatomy-of-melancholy.html | BOOKENDThe Anatomy of Melancholy | By Peter D Kramer | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/taking-the-children-the-sarge-is-back-on-maneuvers-056979.html | TAKING THE CHILDRENThe Sarge Is Back On Maneuvers | By Fletcher Roberts | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/the-right-to-suicide-some-worry-could-evolve-into-a-duty-to-die.html | The Right to Suicide Some Worry Could Evolve Into a Duty to Die | By Esther B Fein | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-east-harlem-are-carnivals-good-clean-fun-plain-old-nuisance.html | NEIGHBORHOOD REPORT EAST HARLEMAre Carnivals Good Clean Fun or Plain Old Nuisance | By Janet Allon | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/horse-racing-upset-victory-by-cavonnier-boosts-rider-s-derby-hopes.html | HORSE RACINGUpset Victory by Cavonnier Boosts Riders Derby Hopes | By Jay Privman | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/in-brief-children-go-to-college-to-learn-to-avert-violence.html | IN BRIEFChildren Go to College To Learn to Avert Violence | By Abby Goodnough | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/jerseyana-coming-soon-to-broadway-the-suburb-of-the-imagination.html | JERSEYANAComing Soon to Broadway The Suburb of the Imagination | By Charles Strum | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/us/fatal-bleeding-halts-study-of-drug-used-in-a-surgery.html | Fatal Bleeding Halts Study Of Drug Used In a Surgery | By Lawrence K Altman | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/music-offbeat-selections-for-noontime.html | MUSICOffbeat Selections for Noontime | By Robert Sherman | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/a-man-and-his-tower-made-radio-sing.html | A Man and His Tower Made Radio Sing | By David Corcoran | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/coalition-opposes-mcdonald-s-site-in-port-washington.html | Coalition Opposes McDonalds Site In Port Washington | By Rahel Musleah | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/world/cuba-moves-to-silence-a-growing-voice-of-journalism.html | Cuba Moves to Silence a Growing Voice of Journalism | By Anthony Depalma | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/baseball-books-in-brief-057134.html | Baseball Books in Brief | By Diane Cole | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/world/serbs-in-bosnia-still-holding-16.html | Serbs in Bosnia Still Holding 16 | AP | TX 4-271-863 | 1996-05-29 |

| 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/architecture-view-and-now-live-from-beverly-hills-a-new-museum.html | ARCHITECTURE VIEWAnd Now Live From Beverly Hills a New Museum | By Paul Goldberger | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-07 | https://www.nytimes.com/1996/04/07/us/mans-quiet-life-shields-turbulent-past.html | Mans Quiet Life Shields Turbulent Past | By Don Terry | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/style/shere-hite-now-a-german-citizen-finds-appreciation-and-celebrity.html | Shere Hite Now a German Citizen Finds Appreciation and Celebrity | By Victoria McKee | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/baseball-unlikely-staff-shuts-down-mets-hitters.html | BASEBALLUnlikely Staff Shuts Down Mets Hitters | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/a-world-awash-in-chemicals.html | A World Awash in Chemicals | By Mark Hertsgaard | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/out-of-order-give-me-taxes-the-old-fashioned-way.html | OUT OF ORDERGive Me Taxes the OldFashioned Way | By David Bouchier | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/liberties-the-sunshine-boys.html | LibertiesThe Sunshine Boys | By Maureen Dowd | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/divining-russia.html | Divining Russia | By Fareed Zakaria | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/dining-out-the-cooking-is-down-home-southern.html | DINING OUTThe Cooking is DownHome Southern | By Joanne Starkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/hopeful-east-new-yorkers-await-police-drug-sweep.html | Hopeful East New Yorkers Await Police Drug Sweep | By Charisse Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/world/south-korea-raises-alarm-after-north-enters-dmz.html | South Korea Raises Alarm After North Enters DMZ | By Nicholas D Kristof | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/stranger-than-fact.html | Stranger Than Fact | By Charles B Dew | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/soccer-wynalda-strikes-late-in-opener.html | SOCCERWynalda Strikes Late in Opener | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-yeltsin-tells-russia-peace-is-at-hand.html | March 31April 6Yeltsin Tells Russia Peace Is at Hand | By Alessandra Stanley | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/hockey-devils-spot-daylight-then-romp-toward-it.html | HOCKEYDevils Spot Daylight Then Romp Toward It | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/flashbacks.html | Flashbacks | By Rand Richards Cooper | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-coney-island-ocean-too-small-for-warring-ice-swimmers.html | NEIGHBORHOOD REPORT CONEY ISLANDOcean Too Small for Warring Ice Swimmers | By Douglas Martin | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/world/yeltsin-s-good-week-he-s-back-in-race.html | Yeltsins Good Week Hes Back in Race | By Michael Specter | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-fort-greene-2-grieving-women-sue-gun-manufacturers.html | NEIGHBORHOOD REPORT FORT GREENE2 Grieving Women Sue Gun Manufacturers | By Somini Sengupta | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/taking-the-children-the-sarge-is-back-on-maneuvers-056987.html | TAKING THE CHILDRENThe Sarge Is Back On Maneuvers | By Patricia S McCormick | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/health-care-in-the-era-of-capitalism.html | Health Care In the Era of Capitalism | By Milt Freudenheim | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/dance-alumni-step-back-in-time-to-their-alma-mater.html | DANCEAlumni Step Back in Time to Their Alma Mater | By Barbara Stewart | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/pro-football-notebook-phillips-hopes-ability-outshines-adversity.html | PRO FOOTBALL NOTEBOOKPhillips Hopes Ability Outshines Adversity | By Timothy W Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/the-view-from-westport-is-there-a-new-lease-on-life-for-century-old-toquet-hall.html | The View From WestportIs There a New Lease on Life For CenturyOld Toquet Hall | By Dieter Stanko | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-rego-park-after-2-stores-open-business-strolls-back-queens.html | NEIGHBORHOOD REPORT REGO PARKAfter 2 Stores Open Business Strolls Back to Queens Blvd | By Jane H Lii | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/surviving-time-fences-and-protests.html | Surviving Time Fences And Protests | By Anne C Fullam | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/investing-it-buy-sell-buy-sell-buy-woes-of-an-antsy-investor.html | INVESTING ITBuy Sell Buy Sell Buy Woes of an Antsy Investor | By Anna D Wilde | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/habitats-chatham-ny-a-playhouse-for-adults.html | HabitatsChatham NYA Playhouse for Adults | By Tracie Rozhon | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/jersey-the-militia-movement-eastern-style.html | JERSEYThe Militia Movement Eastern Style | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/on-the-trail-of-disappearing-languages.html | On the Trail of Disappearing Languages | By Carolyn Battista | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/voices-from-the-desk-oftrading-the-mouse-for-birds-and-tulips.html | VOICES FROM THE DESK OFTrading the Mouse For Birds and Tulips | By Andrew Tokash | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/the-nation-hiding-out-underneath-the-big-sky.html | The NationHiding Out Underneath The Big Sky | By Timothy Egan | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/automobiles/behind-the-wheel-toyota-4runner-another-float-in-the-off-road-parade.html | BEHIND THE WHEELToyota 4RunnerAnother Float in the OffRoad Parade | By Marshall Schuon | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/travel-advisory-correspondent-s-report-coast-guard-report-gives-cruise-ships-a-b.html | TRAVEL ADVISORY CORRESPONDENTS REPORTCoast Guard Report Gives Cruise Ships a B | By Edwin McDowell | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/baseball-notebook-why-is-alou-smiling-here-s-why.html | BASEBALL NOTEBOOKWhy Is Alou Smiling Heres Why | By Murray Chass | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/new-yorkers-co-high-noon-over-the-hamachi.html | NEW YORKERS  COHigh Noon Over the Hamachi | By Jane H Lii | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-stopping-teen-age-smoke.html | March 31April 6Stopping TeenAge Smoke | By Hubert B Herring | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-manhattan-up-close-tenants-wanted-koreans-sought-empire.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSETenants Wanted Koreans Sought At Empire State | By Anthony Ramirez | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/bread-tea-and-prayer.html | Bread Tea and Prayer | By Eve Laplante | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/tv/spotlight-notes-on-film.html | SPOTLIGHTNotes on Film | By Caitlin Lovinger | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/sports-of-the-times-hey-george-how-about-140-million.html | Sports of The TimesHey George How About 140 Million | By Dave Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/manhattan-looks-to-the-east-for-some-business-catering.html | Manhattan Looks to the East For Some Business Catering | By Meryl Spiegel | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-07 | https://www.nytimes.com/1996/04/07/us/tapestry-of-links-in-the-unabom-inquiry.html | Tapestry of Links in the Unabom Inquiry | By Richard PerezPena | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/pop-music-songwriters-who-followed-their-literary-muses.html | POP MUSICSongwriters Who Followed Their Literary Muses | By Dana Andrew Jennings | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/voices-viewpointin-city-services-privatize-and-beware.html | VOICES VIEWPOINTIn City Services Privatize and Beware | By Moshe Adler | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/an-easter-ticket-that-can-t-be-had-by-faith-alone.html | An Easter Ticket That Cant Be Had by Faith Alone | By Sarah Jay | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/world/clinton-calls-victims-the-best-of-america.html | Clinton Calls Victims the Best of America | By Alison Mitchell | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/cellular-antenna-law-draws-suit-on-legality.html | Cellular Antenna Law Draws Suit on Legality | By Merri Rosenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/baseball-books-in-brief-057169.html | Baseball Books in Brief | By Charlie Rubin | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-pensions-for-ex-presidents.html | March 31April 6Pensions for ExPresidents | By Jane Perlez | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-greenwich-village-agonizing-delays-for-aids-drug.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEAgonizing Delays for AIDS Drug | By Andrew Jacobs | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/drop-in-crime-slows-to-9-in-the-quarter.html | Drop in Crime Slows to 9 In the Quarter | By Clifford Krauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/world/leipzig-plans-to-restore-once-regal-train-station.html | Leipzig Plans to Restore OnceRegal Train Station | By Stephen Kinzer | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/are-adult-stores-not-for-milford.html | Are Adult Stores Not for Milford | By Rita Papazian | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/us/it-s-a-tough-time-for-the-democratic-party-in-massachusetts.html | Its a Tough Time for the Democratic Party in Massachusetts | By Sara Rimer | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/coping-me-an-isle-of-tranquillity-on-third-avenue.html | COPINGMe an Isle of Tranquillity on Third Avenue | By Robert Lipsyte | TX 4-271-863 | 1996-05-29 |

| 1996-04-07 | https://www.nytimes.com/1996/04/07/us/montana-standoff-continues-woman-and-daughter-leave.html | Montana Standoff Continues Woman and Daughter Leave | AP | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/perspectives-a-new-turn-in-brooklyn-in-housing-for-the-elderly.html | PERSPECTIVESA New Turn in Brooklyn in Housing for the Elderly | By Alan S Oser | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/from-the-icy-north-a-tale-of-love-and-rebellion.html | From the Icy North A Tale of Love And Rebellion | By Phyllis Ellen Funke | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-an-infant-s-death-provokes-new-questions.html | March 31April 6An Infants Death Provokes New Questions | By Daryl Royster Alexander | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/theaterthe-funny-thing-was-how-old-humor-is.html | THEATERThe Funny Thing Was How Old Humor Is | By Larry Gelbart | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/in-the-air-from-flying-machines-to-balloons-to-space-capsules.html | In the Air From Flying Machines to Balloons to Space Capsules | By Bess Liebenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/sports-of-the-times-no-42-knows-how-to-fight-early-slump.html | Sports of The TimesNo 42 Knows How to Fight Early Slump | By Ira Berkow | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/practical-traveler-when-a-storm-cancels-a-flight.html | PRACTICAL TRAVELERWhen a Storm Cancels a Flight | By Betsy Wade | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/li-vines-056596.html | LI Vines | By Howard G Goldberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/turning-an-ear-to-other-americas.html | Turning an Ear To Other Americas | By Pablo Zinger | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/great-outdoors-nobody-s-happy-when-autumn-s-leaves-are-picked-up-spring.html | THE GREAT OUTDOORSNobodys Happy When Autumns Leaves Are Picked Up in the Spring | By Andy Newman | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/ssssh-a-primer-on-sample-sales.html | Ssssh A Primer on Sample Sales | By Monique P Yazigi | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/grim-reaper-harvesting-evidence-in-bosnia-s-killing-fields.html | Grim ReaperHarvesting Evidence in Bosnias Killing Fields | By Mike OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/baseball-jeter-quietly-goes-about-business.html | BASEBALLJeter Quietly Goes About Business | By Jack Curry | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-greenwich-village-house-yippies-chicago-convention-recurring.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEHouse of Yippies Chicago Convention A Recurring Dream | By Michael Cooper | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-updateits-a-whole-new-showplace.html | NEIGHBORHOOD REPORT UPDATEIts a Whole New Showplace | By Mark Francis Cohen | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/world/suicide-rates-are-rising-for-the-unpopular-harassed-police-force-inparis.html | Suicide Rates Are Rising for the Unpopular Harassed Police Force inParis | By Marlise Simons | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/preserving-the-legacy-of-modernist-design.html | Preserving the Legacy Of Modernist Design | By David W Dunlap | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/art-honoring-the-grosvenor-well-ahead-of-its-time.html | ARTHonoring the Grosvenor Well Ahead of Its Time | By William Zimmer | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-park-slopegym-costs-are-dimming-hoop-dreams.html | NEIGHBORHOOD REPORT PARK SLOPEGym Costs Are Dimming Hoop Dreams | By Mark Francis Cohen | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-park-slopein-lesbian-archive-education-and.html | NEIGHBORHOOD REPORT PARK SLOPEIn Lesbian Archive Education and Sanctuary | By Mark Francis Cohen | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/us/capitol-sketchbook-lobbyist-finds-saintly-cause-in-gun-control-fight.html | CAPITOL SKETCHBOOKLobbyist Finds Saintly Cause in Gun Control Fight | By Francis X Clines | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/foreign-affairs-politics-in-the-age-of-nafta.html | Foreign AffairsPolitics In the Age Of Nafta | By Thomas L Friedman | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/q-and-a-055999.html | Q and A | By Janet Piorko | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-brooklyn-up-closekids-library-cards-rated-r-for.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSEKids Library Cards Rated R for Restricted | By Mark Fracis Cohen | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/the-unbeliever.html | The Unbeliever | By June E Osborn | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/on-hockey-with-messier-in-a-front-row-seat-graves-steps-into-a-new-role.html | ON HOCKEYWith Messier in a FrontRow Seat Graves Steps Into a New Role | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/classic-hideaways-of-the-stars.html | Classic Hideaways Of The Stars | By Sarah Ferrell | TX 4-271-863 | 1996-05-29 |

| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/enemies-list.html | Enemies List | By Carl Hiaasen | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/2-coaches-ousted-as-charges-fly.html | 2 Coaches Ousted as Charges Fly | By Vivien Kellerman | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/connecticut-q-a-dr-terrell-ward-bynum-the-internet-in-need-of-a-value-system.html | Connecticut QA Dr Terrell Ward BynumThe Internet In Need of a Value System | By Robert A Hamilton | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/ideas-trends-and-now-the-kinder-gentler-merger.html | Ideas  TrendsAnd Now the Kinder Gentler Merger | By Mark Landler | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/on-politics-can-democrats-break-their-silence-on-race.html | ON POLITICSCan Democrats Break Their Silence on Race | By Brett Pulley | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/off-the-shelf-mixing-religion-and-capitalism-sometimes-uneasily.html | OFF THE SHELFMixing Religion and Capitalism Sometimes Uneasily | By Deborah Stead | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/us/new-poll-finds-strength-for-dole-on-personal-and-political-traits.html | New Poll Finds Strength for Dole On Personal and Political Traits | By Richard L Berke | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/word-for-word-ronald-h-brown-how-to-elect-a-president-the-campaign-strategy.html | Word for WordRonald H BrownHow to Elect a President The Campaign Strategy | By David E Sanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/investing-it-less-cash-large-losses-apple-s-dwindling-dollars.html | INVESTING ITLess Cash Large Losses Apples Dwindling Dollars | By Andrea Adelson | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/art-complete-with-psycho-thrillers.html | ART   Complete With PsychoThrillers | By Michael Kimmelman | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/in-person-work-on-the-wild-side.html | IN PERSONWork on the Wild Side | By Barbara Stewart | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/in-brief-to-market-to-marketin-a-very-big-way.html | IN BRIEFTo Market to MarketIn a Very Big Way | By Karen Demasters | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/theater-carousel-surviving-to-become-a-classic.html | THEATERCarousel Surviving To Become A Classic | By Alvin Klein | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/taking-the-children-the-sarge-is-back-on-maneuvers-056057.html | TAKING THE CHILDRENThe Sarge Is Back On Maneuvers | By Suzanne Oconnor | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/barbara-mclean-film-editor-at-20th-century-fox-dies-at-92.html | Barbara McLean Film Editor At 20th CenturyFox Dies at 92 | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/soccer-league-starts-out-with-measured-hopes.html | SOCCERLeague Starts Out With Measured Hopes | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/business/on-the-job-the-language-barrier-as-mount-everest.html | ON THE JOBThe Language Barrier as Mount Everest | By Lawrence Van Gelder | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/if-you-re-thinking-living-prospect-lefferts-gardens-racial-harmony-rich.html | If Youre Thinking of Living InProspect Lefferts GardensRacial Harmony and Rich Architecture | By John Rather | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/streetscapes-music-hall-snug-harbor-cultural-center-low-budget-revival-for-grand.html | StreetscapesThe Music Hall at Snug Harbor Cultural CenterA LowBudget Revival for a Grand 1890 Theater | By Christopher Gray | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/world/a-ray-of-light-in-africa-s-struggle-with-aids.html | A Ray of Light in Africas Struggle With AIDS | By James C McKinley Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/dining-out-ah-lemon-grass-coriander-and-chili.html | DINING OUTAh Lemon Grass Coriander and Chili | By Patricia Brooks | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/hjalmar-p-hvam-skier-and-inventor-93.html | Hjalmar P Hvam Skier and Inventor 93 | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/tennis-czech-doubles-team-has-the-us-in-trouble.html | TENNISCzech Doubles Team Has the US in Trouble | By Christopher Clarey | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/style/asian-american-men-use-art-to-peel-away-stereotypes.html | AsianAmerican Men Use Art to Peel Away Stereotypes | By Felicia R Lee | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/soapbox-here-a-honk-there-a-honk.html | SOAPBOXHere a Honk There a Honk | By Belinda Luscombe | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/art-thumbing-the-nose-at-artistic-propriety.html | ARTThumbing the Nose At Artistic Propriety | By Phyllis Braff | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/crime-056340.html | Crime | By Marilyn Stasio | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/dining-out-dishes-influenced-by-the-pacific-rim.html | DINING OUTDishes Influenced by the Pacific Rim | By M H Reed | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/art-how-a-curator-temporarily-turns-into-a-judge.html | ARTHow a Curator Temporarily Turns Into a Judge | By William Zimmer | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/the-world-donors-of-foreign-aid-have-second-thoughts.html | The WorldDonors of Foreign Aid Have Second Thoughts | By Howard W French | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/2-deaths-one-then-one-now-on-losing-a-father-a-newspaperman.html | 2 Deaths  One Then One NowOn Losing a Father A Newspaperman | By John Darnton | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/childrens-books.html | Childrens Books | By Campbell Geeslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/taster-s-tour-of-the-santa-ynez-valley.html | Tasters Tour of the Santa Ynez Valley | By Frank J Prial | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/you-have-now-entered-the-black-hole-of-american-politics.html | You Have Now Entered the Black Hole of American Politics | By Richard L Berke | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/word-image-long-live-the-monarchy.html | WORD  IMAGELong Live the Monarchy | By Max Frankel | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/theater/broadway-s-producers-a-struggling-changing-breed.html | Broadways Producers A Struggling Changing Breed | By Peter Marks | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/dangerous-abstractions.html | Dangerous Abstractions | By John Allen Paulo | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/the-great-outdoor-but-a-summer-fresh-tomato-in-winter-is-worth-waiting-for.html | THE GREAT OUTDOOR  But a Summer Fresh Tomato in Winter Is Worth Waiting For | By Andy Newman | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/college-basketball-st-john-s-is-still-saying-it-hasn-t-hired-a-coach.html | COLLEGE BASKETBALLSt Johns Is Still Saying It Hasnt Hired a Coach | By Vincent M Mallozzi | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-goebbels-book-is-dropped.html | March 31April 6Goebbels Book Is Dropped | By Doren Carvajal | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/joan-jett-meets-jennifer-rizzotti.html | Joan Jett Meets Jennifer Rizzotti | By Jackie Fitzpatrick | TX 4-271-863 | 1996-05-29 |
| 1996-04-07 | https://www.nytimes.com/1996/04/07/books/friends-of-bull.html | Friends of Bull | By Alice Truax | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/forgotten-cemetery-becomes-two-historians-battleground.html | Forgotten Cemetery Becomes Two Historians Battleground | By Monte Williams | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-08 | https://www.nytimes.com/1996/04/08/books/books-of-the-times-is-humankind-alone-in-its-morality.html | BOOKS OF THE TIMESIs Humankind Alone in Its Morality | By Richard Bernstein | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/business/taking-in-the-sites-about-to-buy-a-computer-here-are-a-few-pointers.html | Taking In the SitesAbout to Buy a Computer Here Are a Few Pointers | By Steven E Brier | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/new-jersey-daily-briefing-bus-company-owner-missing.html | NEW JERSEY DAILY BRIEFINGBus Company Owner Missing | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/world/serbs-turn-over-files-on-captive-suspects.html | Serbs Turn Over Files On Captive Suspects | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/business/for-a-czech-film-executive-it-s-all-business.html | For a Czech Film Executive Its All Business | By Alan Riding | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/go-between-for-family-was-in-dark.html | GoBetween For Family Was in Dark | By David Johnston | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/business/how-to-turn-around-a-magazine-for-walkers.html | How to Turn Around a Magazine for Walkers | By Deirdre Carmody | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/raymond-s-rubinow-91-master-of-civic-causes.html | Raymond S Rubinow 91 Master of Civic Causes | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/chronicle-061131.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/business/a-compromise-plan-to-address-workplace-ergonomics-stays-on-the-shelf.html | A Compromise Plan to Address Workplace Ergonomics Stays on the Shelf | By Steve Lohr | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/golf-sweet-mystery-and-crenshaw-at-the-masters.html | GOLFSweet Mystery And Crenshaw At the Masters | By Larry Dorman | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/business/a-new-way-to-search-for-oil-via-satellite.html | A New Way to Search for Oil Via Satellite | By Agis Salpukas | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/cuny-the-vocational-university.html | CUNY the Vocational University | By Sandi E Cooper and Dean Savage | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/business/possible-questioning-of-philip-morris-staff.html | Possible Questioning of Philip Morris Staff | AP | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-08 | https://www.nytimes.com/1996/04/08/theater/theater-review-when-elderly-buddies-take-politics-seriously.html | THEATER REVIEWWhen Elderly Buddies Take Politics Seriously | By Wilborn Hampton | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/yacht-racing-all-black-crew-finding-its-horizons.html | YACHT RACINGAllBlack Crew Finding Its Horizons | By Barbara Lloyd | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/business/technology-digital-commerce-weighing-downside-taking-internet-related-company.html | TECHNOLOGY DIGITAL COMMERCEWeighing the downside of taking an Internetrelated company public too early | By Denise Caruso | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/vice-adm-john-d-bulkeley-84-hero-of-d-day-and-philippines.html | Vice Adm John D Bulkeley 84 Hero of DDay and Philippines | By Rachel L Swarns | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/life-sentences-for-3-men-in-racial-attacks.html | Life Sentences for 3 Men in Racial Attacks | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/crew-s-river-crossings-forge-new-mayoral-ties.html | Crews River Crossings Forge New Mayoral Ties | By Jacques Steinberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/arts/opera-review-a-revolutionary-and-noble-poet-via-pavarotti.html | OPERA REVIEWA Revolutionary And Noble Poet Via Pavarotti | By Anthony Tommasini | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/4-flee-pennsylvania-jail.html | 4 Flee Pennsylvania Jail | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/world/thousands-flee-fighting-in-the-liberian-capital.html | Thousands Flee Fighting in the Liberian Capital | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/new-jersey-daily-briefing-school-vouchers-supported.html | NEW JERSEY DAILY BRIEFINGSchool Vouchers Supported | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/police-gain-in-weaponry-not-diversity.html | Police Gain In Weaponry Not Diversity | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/golf-nicklaus-gets-100th-victory.html | GOLFNicklaus Gets 100th Victory | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/world/israel-says-iran-sent-arms-to-attack-jews.html | Israel Says Iran Sent Arms to Attack Jews | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/business/young-restless-audience-fine-tuning-special-report-computers-cable-videos-cut.html | The Young and Restless Audience Fine Tuning  A special reportComputers Cable and Videos Cut Into Childrens TVWatching Time | By Geraldine Fabrikant | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-08 | https://www.nytimes.com/1996/04/08/world/pope-directs-his-easter-prayers-to-world-s-war-zones.html | Pope Directs His Easter Prayers to Worlds War Zones | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/on-baseballan-early-lesson-on-expectation-vs-reality.html | ON BASEBALLAn Early Lesson on Expectation vs Reality | By Murray Chass | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/business/mtel-plans-to-add-jobs.html | Mtel Plans to Add Jobs | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/race-for-congress-texas-14th-district-under-fire-gop-convert-wins-party-s-fierce.html | The Race for Congress Texas 14th DistrictUnder Fire a GOP Convert Wins Partys Fierce Loyalty | By Adam Clymer | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/baseball-gooden-struggles-cone-sparkles-texas-sweeps.html | BASEBALLGooden Struggles Cone Sparkles Texas Sweeps | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/business/patents-cold-cross-country-drive-inspiration-for-automated-motel-clerk-system.html | PatentsA cold crosscountry drive is the inspiration for an automated motelclerk system for tired travelers | By Sabra Chartrand | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/ready-to-test-new-cigarette-maker-fears-tough-rules.html | Ready to Test New Cigarette Maker Fears Tough Rules | By Barnaby J Feder | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/business/advertising-car-talk-npr-program-wheels-its-act-onto-web-advertising-being.html | AdvertisingCar Talk an NPR program wheels its act onto the Web and advertising is being accepted | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/world/cia-is-slow-to-tell-early-cold-war-secrets.html | CIA Is Slow to Tell Early Cold War Secrets | By Tim Weiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/world/soroa-journal-mexican-hide-and-seek-in-a-cuban-playground.html | Soroa JournalMexican HideandSeek in a Cuban Playground | By Anthony Depalma | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/arts/television-review-seduction-and-other-corporate-skills.html | TELEVISION REVIEWSeduction and Other Corporate Skills | By John J OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/movies/television-review-the-ambivalent-human-animal-bond.html | TELEVISION REVIEWThe Ambivalent HumanAnimal Bond | By Walter Goodman | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/world/armed-north-korea-troops-again-violate-the-dmz.html | Armed North Korea Troops Again Violate the DMZ | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/hockey-with-playoffs-in-doubt-devils-needed-the-victory-more.html | HOCKEYWith Playoffs in Doubt Devils Needed the Victory More | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/world/palestinians-and-settlers-meet-to-pursue-coexistence-quietly.html | Palestinians and Settlers Meet To Pursue Coexistence Quietly | By Joel Greenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/basketball-for-davis-getting-to-play-is-the-thing.html | BASKETBALLFor Davis Getting to Play Is the Thing | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/business/on-freewheeling-internet-addresses-are-up-for-grabs.html | On Freewheeling Internet Addresses Are Up for Grabs | By Aaron Sugarman | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/m-j-horowitz-70-psychologist.html | M J Horowitz 70 Psychologist | By Wolfgang Saxon | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/arts/pop-review-rock-lyrics-in-spanish-not-about-lust-or-power.html | POP REVIEWRock Lyrics in Spanish Not About Lust or Power | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/business/global-talks-covering-phones-near-deadline.html | Global Talks Covering Phones Near Deadline | By Paul Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/world/thousands-of-muslims-try-to-reach-former-homes.html | Thousands Of Muslims Try to Reach Former Homes | By Mike OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/new-jersey-daily-briefing-murder-retrial-starts.html | NEW JERSEY DAILY BRIEFINGMurder Retrial Starts | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/hotel-records-may-forge-link-in-unabom-case.html | Hotel Records May Forge Link in Unabom Case | By David Johnston | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/sterling-mcmurrin-educator-dies-at-82.html | Sterling McMurrin Educator Dies at 82 | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/as-a-hospital-is-fixed-a-wound-is-healed.html | As a Hospital Is Fixed A Wound Is Healed | By Adam Nossiter | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/cardinal-s-easter-joy-is-tempered-by-court-ruling-on-aided-suicide.html | Cardinals Easter Joy Is Tempered by Court Ruling on Aided Suicide | By Frank Bruni | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/movies/tv-director-makes-it-to-films-on-2d-try.html | TV Director Makes It To Films On 2d Try | By Bernard Weinraub | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/arkansas-plan-to-promote-election-of-black-judges-brings-a-familiarchallenge.html | Arkansas Plan to Promote Election of Black Judges Brings a FamiliarChallenge | By Ronald Smothers | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/a-moment-in-the-sunset-for-heroes-of-the-slopes.html | A Moment in the Sunset For Heroes of the Slopes | By James Brooke | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/sports-of-the-times-generation-x-must-carry-the-new-soccer-league.html | Sports of The TimesGeneration X Must Carry the New Soccer League | By George Veesey | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/new-jersey-daily-briefing-valet-parking-weighed.html | NEW JERSEY DAILY BRIEFINGValet Parking Weighed | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/barbara-mclean-92-a-pioneer-in-film-editing-and-zanuck-guru.html | Barbara McLean 92 a Pioneer In Film Editing and Zanuck Guru | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/arts/jazz-review-veteran-drummer-in-sync-with-his-youthful-sidemen.html | JAZZ REVIEWVeteran Drummer in Sync With His Youthful Sidemen | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/optometrists-clash-with-eye-surgeons-over-laser-process.html | Optometrists Clash With Eye Surgeons Over Laser Process | By Jonathan Rabinovitz | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/business/books-on-tape-inc-carves-out-quiet-niche-among-big-publishing-houses.html | Books on Tape Inc Carves Out Quiet Niche Among Big Publishing Houses | By Andy Meisler | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/basketball-st-john-s-will-name-fraschilla-today.html | BASKETBALLSt Johns Will Name Fraschilla Today | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/arts/music-review-traditional-celtic-tunes-with-modern-touches.html | MUSIC REVIEWTraditional Celtic Tunes With Modern Touches | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/world/quebec-s-premier-softens-his-stance-on-independence.html | Quebecs Premier Softens His Stance on Independence | By Clyde H Farnsworth | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/sports-times-new-jersey-front-atmospheric-pressure-rises-danger-level.html | Sports of The TimesOn New Jersey Front Atmospheric Pressure Rises to Danger Level | By Ira Berkow | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/bridge-060186.html | Bridge | By Alan Truscott | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/the-us-must-pay-its-dues.html | The US Must Pay Its Dues | By Boutros BoutrosGhali | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-08 | https://www.nytimes.com/1996/04/08/business/datapoint-is-found-liable-in-land-case.html | Datapoint Is Found Liable in Land Case | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/man-charged-after-explosion-of-arms-cache.html | Man Charged After Explosion Of Arms Cache | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/the-end-of-broadway-s-run.html | The End of Broadways Run | By Robert Brustein | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/business/media-television-pay-tv-finds-new-prospects-coming-blue-least-satellites.html | MEDIA TELEVISIONPay TV finds new prospects coming from out of the blue or at least from satellites | By Geraldine Fabrikant | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/ilka-payan-53-an-actress-dies-champion-for-anti-aids-causes.html | Ilka Payan 53 an Actress Dies Champion for AntiAIDS Causes | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/cities-are-digging-deep-and-wide-as-congress-tightens-purse.html | Cities Are Digging Deep and Wide as Congress Tightens Purse | By Michael Wines | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/world/world-news-briefs-worshipers-inaugurate-new-cathedral-in-france.html | World News BriefsWorshipers Inaugurate New Cathedral in France | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/theater/theater-review-9-year-old-s-master-plan-for-disaster.html | THEATER REVIEW9YearOlds Master Plan For Disaster | By Ben Brantley | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/ex-minister-gets-life-term.html | ExMinister Gets Life Term | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/new-jersey-daily-briefing-girl-dies-in-crash-at-motel.html | NEW JERSEY DAILY BRIEFINGGirl Dies in Crash at Motel | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/reform-gone-awry-special-report-haste-made-shambles-plan-privatize-welfare.html | REFORM GONE AWRY  A special reportHow Haste Made a Shambles Of a Plan to Privatize Welfare | By Alan Finder and Joe Sexton | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/jury-duty-dodgers-tell-it-judge-after-he-hears-their-best-whoppers-get-serious.html | JuryDuty Dodgers Tell It to the JudgeAfter He Hears Their Best Whoppers a GetSerious Warning | By Jan Hoffman | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/doctors-may-get-leeway-to-rival-large-companies.html | DOCTORS MAY GET LEEWAY TO RIVAL LARGE COMPANIES | By Robert Pear | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/baseball-pulsipher-is-prepared-for-a-long-road-back.html | BASEBALLPulsipher Is Prepared For a Long Road Back | By Gerald Eskenazi | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/essay-the-russian-election.html | EssayThe Russian Election | By William Safire | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/one-focus-of-inquiry-the-selection-of-targets.html | One Focus of Inquiry The Selection of Targets | By Neil MacFarquhar | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/new-jersey-daily-briefing-amnesty-on-overdue-books.html | NEW JERSEY DAILY BRIEFINGAmnesty on Overdue Books | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/new-jersey-daily-briefing-town-meeting-is-tomorrow.html | NEW JERSEY DAILY BRIEFINGTown Meeting Is Tomorrow | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/a-fight-to-reach-site-of-fatal-plane-crash.html | A Fight to Reach Site Of Fatal Plane Crash | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/tennis-czech-republic-eliminates-a-us-davis-cup-team-missing-its-top-players.html | TENNISCzech Republic Eliminates a US Davis Cup Team Missing Its Top Players | By Christopher Clarey | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/movies/television-review-diversity-in-world-of-science.html | TELEVISION REVIEWDiversity In World Of Science | By Walter Goodman | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/us/minnesota-provost-is-expected-to-take-johns-hopkins-helm.html | Minnesota Provost Is Expected To Take Johns Hopkins Helm | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/baseball-a-fresh-start-for-hitchcock.html | BASEBALLA Fresh Start For Hitchcock | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/metro-matters-moving-yanks-while-hating-steinbrenner.html | Metro Matters  Moving Yanks While Hating Steinbrenner | By Joyce Purnick | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/chronicle-061123.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/world/hanoi-seeks-western-cash-but-not-consequences.html | Hanoi Seeks Western Cash but Not Consequences | By Seth Mydans | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/abroad-at-home-where-would-you-hide.html | Abroad at HomeWhere Would You Hide | By Anthony Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/new-jersey-daily-briefing-body-parts-dumped-in-river.html | NEW JERSEY DAILY BRIEFINGBody Parts Dumped in River | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/baseball-forecast-is-second-thoughts-with-a-chance-of-doubleheaders.html | BASEBALLForecast Is Second Thoughts With a Chance of Doubleheaders | By Claire Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/man-arrested-in-li-killings-of-5-prostitutes.html | Man Arrested In LI Killings Of 5 Prostitutes | By John T McQuiston | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/tv-agreement-gives-viacom-greater-access-to-germany.html | TV Agreement Gives Viacom Greater Access To Germany | By Geraldine Fabrikant | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/debating-language-signs-new-jersey-towns-tell-asian-owned-stores-advertise.html | Debating The Language Of SignsNew Jersey Towns Tell AsianOwned Stores Advertise in English Too | By Robert Hanley | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/baseball-mets-cannot-keep-up-with-a-generous-jones.html | BASEBALLMets Cannot Keep Up With a Generous Jones | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/style/chronicle-062251.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/the-landfill-tour-is-canceled-but-we-are-offering.html | The Landfill Tour Is Canceled But We Are Offering | By Christopher Buckley | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/movies/television-review-death-row-a-quandary-in-real-life.html | TELEVISION REVIEWDeath Row A Quandary In Real Life | By Walter Goodman | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/on-basketball-st-john-s-expectations-exceeded-its-means.html | ON BASKETBALLSt Johns Expectations Exceeded Its Means | By Malcolm Moran | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/moody-s-names-ex-president-to-head-its-operations-again.html | Moodys Names ExPresident To Head Its Operations Again | By Leslie Wayne | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/nynex-and-tribune-company-buy-stakes-in-internet-ventures.html | Nynex and Tribune Company Buy Stakes in Internet Ventures | By Laurence Zuckerman | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/world/world-news-briefs-belfast-protestants-riot-at-a-blocked-parade.html | WORLD NEWS BRIEFSBelfast Protestants Riot At A Blocked Parade | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/world/taiwan-s-lobbying-in-us-mixing-friendship-and-hardball.html | Taiwans Lobbying in US Mixing Friendship and Hardball | By Elaine Sciolino | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-09 | https://www.nytimes.com/1996/04/09/world/russians-attack-chechen-towns-as-both-sides-ignore-cease-fire.html | Russians Attack Chechen Towns As Both Sides Ignore CeaseFire | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/arts/critic-s-notebook-slice-up-a-great-hall-and-harvard-gets-testy.html | CRITICS NOTEBOOKSlice Up a Great Hall and Harvard Gets Testy | By Paul Goldberger | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/style/by-design-turtlenecks-for-all-seasons.html | By DesignTurtlenecks for All Seasons | By AnneMarie Schiro | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/science/strange-slab-atop-swiss-alps-puzzles-theorists.html | Strange Slab Atop Swiss Alps Puzzles Theorists | By William J Broad | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/the-media-business-advertising-addenda-tatham-revamping-alters-name-a-bit.html | THE MEDIA BUSINESS ADVERTISING ADDENDATatham Revamping Alters Name a Bit | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/style/patterns-062308.html | Patterns | By Constance C R White | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/new-jersey-daily-briefing-black-republican-is-chosen.html | NEW JERSEY DAILY BRIEFINGBlack Republican Is Chosen | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/ann-taylor-to-buy-rest-of-joint-venture.html | Ann Taylor To Buy Rest of Joint Venture | By Jennifer Steinhauer | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/media-business-advertising-angotti-small-fish-swallowed-bigger-fish-promises-not.html | THE MEDIA BUSINESS ADVERTISINGAngotti a small fish swallowed by a bigger fish promises not to lose its allure | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/basketball-botched-play-brings-familiar-nets-finish.html | BASKETBALLBotched Play Brings Familiar Nets Finish | By Jere Longman | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/us/reasserting-its-identity-group-picks-new-leader.html | Reasserting Its Identity Group Picks New Leader | By Tamar Lewin | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/phoenix-team-to-be-coyotes.html | Phoenix Team To Be Coyotes | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/science/q-a-cold-eyes.html | QACold Eyes | By C Claiborne Ray | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/us/stokes-remembered-as-unique-product-of-the-city-he-led.html | Stokes Remembered As Unique Product Of the City He Led | AP | TX 4-271-863 | 1996-05-29 |

| 1996-04-09 | https://www.nytimes.com/1996/04/09/world/world-news-briefs-turkey-stages-offensive-against-kurdish-rebels.html | WORLD NEWS BRIEFSTurkey Stages Offensive Against Kurdish Rebels | AP | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/credit-markets-prices-tumble-as-treasuries-extend-selloff.html | CREDIT MARKETSPrices Tumble As Treasuries Extend Selloff | By Robert Hurtado | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/body-parts-are-found-in-bags-and-a-man-is-held.html | Body Parts Are Found in Bags and a Man Is Held | By Robert Hanley | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/world/world-news-briefs-sri-lanka-extends-state-of-emergency.html | WORLD NEWS BRIEFSSri Lanka Extends State of Emergency | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/ben-johnson-75-won-oscar-for-picture-show.html | Ben Johnson 75 Won Oscar for Picture Show | By Lawrence Van Gelder | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/spokesman-broke-conflict-law.html | Spokesman Broke Conflict Law | By Jacques Steinberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/4-teamsters-officials-ousted-over-insurance-fraud-charge.html | 4 Teamsters Officials Ousted Over Insurance Fraud Charge | By Selwyn Raab | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/world/havana-journal-25-years-an-exile-an-old-black-panther-sums-up.html | Havana Journal25 Years an Exile An Old Black Panther Sums Up | By Larry Rohter | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/science/4-states-watching-for-brain-disorder.html | 4 States Watching for Brain Disorder | By Lawrence K Altman | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/us/no-headline-062138.html | No Headline | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/segarra-s-chauffeurs-led-in-overtime-records-say.html | Segarras Chauffeurs Led In Overtime Records Say | By Randy Kennedy | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/market-place-labor-desires-may-threaten-northwest-air.html | Market PlaceLabor Desires May Threaten Northwest Air | By Adam Bryant | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/world/yugoslav-macedonia-ties.html | YugoslavMacedonia Ties | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/us/a-device-in-cabin-is-said-to-match-the-unabomber-s.html | A DEVICE IN CABIN IS SAID TO MATCH THE UNABOMBERS | By David Johnston | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/fdic-says-risk-is-up-at-small-banks.html | FDIC Says Risk Is Up at Small Banks | AP | TX 4-271-863 | 1996-05-29 |

| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/sports-of-the-times-michael-irvin-s-weakness.html | Sports of The TimesMichael Irvins Weakness | By Dave Anderson | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-09 | https://www.nytimes.com/1996/04/09/style/opulence-redux-no-apologies.html | Opulence Redux No Apologies | By Amy M Spindler | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/us/whitewater-counsel-defends-continuing-his-private-practice.html | Whitewater Counsel Defends Continuing His Private Practice | By Stephen Labaton | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/style/chronicle-063215.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/world/colombian-legislators-halt-investigation-of-president.html | Colombian Legislators Halt Investigation of President | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/world/jordan-allowing-us-to-use-its-air-base-for-flights-over-iraq.html | Jordan Allowing US to Use Its Air Base for Flights Over Iraq | By Douglas Jehl | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/rockwell-agrees-to-pay-fine-of-6.5-million-in-explosion.html | Rockwell Agrees to Pay Fine Of 65 Million in Explosion | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/nissan-is-approved-for-china-venture.html | Nissan Is Approved For China Venture | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/basketball-as-losses-mount-knicks-are-piqued-for-playoffs.html | BASKETBALLAs Losses Mount Knicks Are Piqued for Playoffs | By Clifton Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/state-farm-rebate-order-by-california.html | State Farm Rebate Order By California | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/us/some-cities-flexing-fiscal-muscle-to-make-employers-raise-wages.html | Some Cities Flexing Fiscal Muscle To Make Employers Raise Wages | By Louis Uchitelle | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/new-jersey-daily-briefing-jukebox-radio-link-studied.html | NEW JERSEY DAILY BRIEFINGJukebox Radio Link Studied | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/markets-retreat-as-interest-rates-continue-to-climb.html | MARKETS RETREAT AS INTEREST RATES CONTINUE TO CLIMB | By Richard W Stevenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/books/books-of-the-times-looking-to-presidents-for-signs-of-character.html | BOOKS OF THE TIMESLooking to Presidents For Signs of Character | By Michiko Kakutani | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-09 | https://www.nytimes.com/1996/04/09/science/calving-of-right-whales-faces-new-threats.html | Calving of Right Whales Faces New Threats | By William J Broad | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/swimmingchinese-womens-team-has-new-hopes-for-96.html | SWIMMINGChinese Womens Team Has New Hopes for 96 | By Benoit Lallement | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/basketball-bulls-finally-lose-at-home.html | BASKETBALLBulls Finally Lose at Home | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/new-jersey-s-senate-race-attracts-the-nation-s-eyes.html | New Jerseys Senate Race Attracts the Nations Eyes | By Brett Pulley | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/company-news-skc-of-south-korea-to-build-film-plant-in-georgia.html | COMPANY NEWSSKC OF SOUTH KOREA TO BUILD FILM PLANT IN GEORGIA | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/us/friends-put-up-cash-for-scientist-s-bail.html | Friends Put Up Cash For Scientists Bail | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/science/personal-computers-bridging-the-mac-windows-gap.html | PERSONAL COMPUTERSBridging the MacWindows Gap | By Peter H Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/international-business-family-ties-that-bind-growth.html | INTERNATIONAL BUSINESSFamily Ties That Bind Growth | By Edward A Gargan | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/baseball-when-pettitte-takes-mound-there-is-no-room-for-jitters.html | BASEBALLWhen Pettitte Takes Mound There Is No Room for Jitters | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/the-media-business-advertising-addenda-burger-king-changing-its-menu.html | THE MEDIA BUSINESS ADVERTISING ADDENDABurger King Changing Its Menu | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/boxing-whitaker-hardly-ready-to-yield-sport-s-summit.html | BOXINGWhitaker Hardly Ready To Yield Sports Summit | By Gerald Eskenazi | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/hockey-stick-work-lets-down-rangers-at-garden.html | HOCKEYStick Work Lets Down Rangers At Garden | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/the-media-business-advertising-addenda-people-063339.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/hockey-thanks-to-isles-lightning-catches-devils.html | HOCKEYThanks to Isles Lightning Catches Devils | By Charlie Nobles | TX 4-271-863 | 1996-05-29 |

| 1996-04-09 | https://www.nytimes.com/1996/04/09/arts/chess-061999.html | Chess | By Robert Byrne | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/company-news-genetic-engineering-unit-to-be-sold-to-monsanto.html | COMPANY NEWSGENETIC ENGINEERING UNIT TO BE SOLD TO MONSANTO | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/on-my-mind-the-montana-mistake.html | On My MindThe Montana Mistake | By A M Rosenthal | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/patient-wins-a-court-ruling-barring-forced-transfusions.html | Patient Wins a Court Ruling Barring Forced Transfusions | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/company-news-st-jude-medical-to-buy-maker-of-neurology-devices.html | COMPANY NEWSST JUDE MEDICAL TO BUY MAKER OF NEUROLOGY DEVICES | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/horse-racing-no-one-gains-ground-on-the-derby-favorite.html | HORSE RACINGNo One Gains Ground On the Derby Favorite | By Joseph Durso | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/raytheon-to-buy-chrysler-military-units.html | Raytheon to Buy Chrysler Military Units | By Robyn Meredith | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/science/surprising-clues-found-in-studies-of-virus-that-threatens-children.html | Surprising Clues Found in Studies Of Virus That Threatens Children | By Denise Grady | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/the-media-business-advertising-addenda-cable-group-forms-advertising-bureau.html | THE MEDIA BUSINESS ADVERTISING ADDENDACable Group Forms Advertising Bureau | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/arts/critic-s-choice-pop-cd-s-choosing-the-solo-alternative.html | CRITICS CHOICEPop CDsChoosing The Solo Alternative | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/arts/music-rarity-one-woman-wielding-a-baton.html | Music Rarity One Woman Wielding a Baton | By Anthony Tommasini | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/us/man-details-how-he-shot-a-black-leader.html | Man Details How He Shot a Black Leader | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/football-cardinals-give-esiason-a-shot-at-starting.html | FOOTBALLCardinals Give Esiason a Shot at Starting | By Gerald Eskenazi | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/new-jersey-daily-briefing-drunk-driver-gets-30-years.html | NEW JERSEY DAILY BRIEFINGDrunk Driver Gets 30 Years | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-09 | https://www.nytimes.com/1996/04/09/science/computer-enlists-einstein-s-enigmatic-force-little-mass-explainthe-universe.html | Computer Enlists Einsteins Enigmatic Force And Little Mass to Explainthe Universe | By John Noble Wilford | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/us/arkansas-case-revisits-words-of-star-witness.html | Arkansas Case Revisits Words Of Star Witness | By Ronald Smothers | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHonors | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/us/police-scorn-plan-to-deny-schooling-to-illegal-aliens.html | Police Scorn Plan to Deny Schooling to Illegal Aliens | By Eric Schmitt | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/science/dashing-across-water-s-surface-how-one-creature-does-it.html | Dashing Across Waters Surface How One Creature Does It | By Warren E Leary | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/hong-kongs-newest-queue.html | Hong Kongs Newest Queue | By Mark Roberti | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/basketball-fraschilla-makes-the-jump-to-st-john-s-and-the-big-time.html | BASKETBALLFraschilla Makes the Jump to St Johns and the Big Time | By Jason Diamos | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/company-news-one-california-banking-company-to-buy-another.html | COMPANY NEWSONE CALIFORNIA BANKING COMPANY TO BUY ANOTHER | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/world/us-puzzling-over-motives-of-north-korea-in-the-dmz.html | US Puzzling Over Motives Of North Korea in the DMZ | By Steven Erlanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/microsoft-in-an-agreement-to-acquire-aha-software.html | Microsoft in an Agreement To Acquire Aha Software | By Lawrence M Fisher | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/new-jersey-daily-briefing-relocating-nesting-geese.html | NEW JERSEY DAILY BRIEFINGRelocating Nesting Geese | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/stocks-tumble-on-jobs-data-and-rates-hit-8-month-high.html | Stocks Tumble on Jobs Data and Rates Hit 8Month High | By Edward Wyatt | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/business/the-media-business-advertising-addenda-microsoft-places-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMicrosoft Places Account in Review | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/report-in-wake-of-girl-s-death-finds-failures-in-child-agency.html | Report in Wake of Girls Death Finds Failures in Child Agency | By Lizette Alvarez | TX 4-271-863 | 1996-05-29 |

| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/new-jersey-daily-briefing-tax-offices-extending-hours.html | NEW JERSEY DAILY BRIEFINGTax Offices Extending Hours | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-09 | https://www.nytimes.com/1996/04/09/us/delicate-act-of-go-between-behind-the-unabom-arrest.html | Delicate Act of GoBetween Behind the Unabom Arrest | By Francis X Clines | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/new-jersey-daily-briefing-sea-kayaker-drowns.html | NEW JERSEY DAILY BRIEFINGSea Kayaker Drowns | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/us/texas-frees-child-molester-who-warns-of-new-crimes.html | Texas Frees Child Molester Who Warns of New Crimes | By Sam Howe Verhovek | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/observer-how-the-wind-blows.html | ObserverHow the Wind Blows | By Russell Baker | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/world/no-change-in-us-policy-after-review-of-air-crash.html | No Change In US Policy After Review Of Air Crash | By Matthew L Wald | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/us/cleared-of-rape-by-dna-man-is-accused-in-2d-case.html | Cleared of Rape by DNA Man Is Accused in 2d Case | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/arts/dance-notes.html | Dance Notes | By Jennifer Dunning | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/us/clinton-judicial-nominee-is-focus-of-gop-attack.html | Clinton Judicial Nominee Is Focus of GOP Attack | By Neil A Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/world/bosnian-men-tell-tale-of-survival-deep-in-serb-territory.html | Bosnian Men Tell Tale of Survival Deep in Serb Territory | By Mike OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/new-jersey-daily-briefing-accountant-admits-guilt.html | NEW JERSEY DAILY BRIEFINGAccountant Admits Guilt | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/us/guns-are-no-2-cause-of-death-among-the-young-data-show.html | Guns Are No 2 Cause of Death Among the Young Data Show | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/us/guilty-plea-and-jail-are-said-to-be-near-for-rostenkowski.html | Guilty Plea and Jail Are Said to Be Near For Rostenkowski | By David E Rosenbaum | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/hung-jury-declared-in-killing-of-a-chinatown-tourist-in-1991.html | Hung Jury Declared in Killing Of a Chinatown Tourist in 1991 | By George James | TX 4-271-863 | 1996-05-29 |

| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/nyc-new-yorker-dies-at-57-world-shrugs.html | NYCNew Yorker Dies at 57 World Shrugs | By Clyde Haberman | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/on-pro-basketball-few-flaws-to-sonics-so-far-as-knicks-go.html | ON PRO BASKETBALLFew Flaws to Sonics So Far as Knicks Go | By Harvey Araton | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/rating-agency-gives-northeast-utilities-warning-on-credit.html | Rating Agency Gives Northeast Utilities Warning on Credit | By George Judson | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/world/south-korea-asks-countries-to-press-the-north-on-border.html | South Korea Asks Countries to Press The North on Border | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/proposed-multipurpose-stadium-bucking-recent-trend.html | Proposed Multipurpose Stadium Bucking Recent Trend | By Kirk Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/science/personal-computers-your-new-1997-pc-or-maybe-not.html | PERSONAL COMPUTERSYour New 1997 PC or Maybe Not | By Stephen Manes | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/world/us-ready-to-rescue-americans-from-fighting-in-liberia-capital.html | US Ready to Rescue Americans From Fighting in Liberia Capital | By Phillip van Niekerk | TX 4-271-863 | 1996-05-29 |
| 1996-04-09 | https://www.nytimes.com/1996/04/09/science/spy-plane-aids-in-cleanup.html | Spy Plane Aids in Cleanup | By Elizabeth Heilman Brooke | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/style/chronicle-065390.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/personal-health-063738.html | Personal Health | By Jane E Brody | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/in-letters-window-on-life-of-the-unabom-suspect.html | In Letters Window on Life of the Unabom Suspect | By James Brooke With David Barboza | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/at-the-nation-s-table-dining-outdoors-on-the-waterfront.html | At the Nations TableDining Outdoors On the Waterfront | By Susan Diesenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/new-attack-on-race-based-admissions.html | New Attack on RaceBased Admissions | By William H Honan | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/benjamin-eisenstadt-89-a-sweetener-of-lives.html | Benjamin Eisenstadt 89 a Sweetener of Lives | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/world/us-is-evacuating-americans-caught-by-war-in-liberia.html | US IS EVACUATING AMERICANS CAUGHT BY WAR IN LIBERIA | By Phillip van Niekerk | TX 4-271-863 | 1996-05-29 |

| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/a-mature-housing-market-a-growing-business-in-not-quite-nursing-home-care.html | A Mature Housing MarketA Growing Business in NotQuiteNursingHome Care | By Jon Nordheimer | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/from-vampires-and-batman-to-the-concert-hall.html | From Vampires and Batman to the Concert Hall | By Allan Kozinn | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/a-racial-study-finds-differences-in-jail-sentences.html | A Racial Study Finds Differences In Jail Sentences | By Clifford J Levy | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/on-line-health-information-yields-vast-mountains-of-gems-and-junk.html | OnLine Health Information Yields Vast Mountains of Gems and Junk | By Susan Gilbert | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/parents-face-consequences-as-children-s-misdeeds-rise.html | Parents Face Consequences As Childrens Misdeeds Rise | By Peter Applebome | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/baseball-isringhausen-lifts-mets-out-of-slump.html | BASEBALLIsringhausen Lifts Mets Out of Slump | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/world/quayle-gets-cool-welcome-in-russia.html | Quayle Gets Cool Welcome in Russia | By Alessandra Stanley | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/obesity-is-linked-to-birth-defects.html | Obesity Is Linked to Birth Defects | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/new-jersey-daily-briefing-antigay-club-law-is-fought.html | NEW JERSEY DAILY BRIEFINGAntigay Club Law Is Fought | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/at-work-with-mason-reese-part-2-hard-part-in-the-life-of-a-former-child-star.html | AT WORK WITH Mason ReesePart 2 Hard Part In the Life Of a Former Child Star | By Alex Witchel | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/response-time-for-police-is-cut-but-some-areas-lag.html | Response Time for Police Is Cut but Some Areas Lag | By Clifford Krauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/movies/a-plasticine-pair-tangled-up-with-a-cruel-mutton-maker.html | A Plasticine Pair Tangled Up With a Cruel MuttonMaker | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/1996-pulitzer-prizes-form-snapshot-portrait-journalists-theworkaday-world.html | 1996 Pulitzer Prizes Form a Snapshot Portrait of Journalists in theWorkaday World | By Iver Peterson | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/ibm-and-apple-reported-near-licensing-agreement.html | IBM and Apple Reported Near Licensing Agreement | By John Markoff | TX 4-271-863 | 1996-05-29 |

| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/31-students-face-charges-in-protest-at-yale.html | 31 Students Face Charges in Protest at Yale | AP | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/baseball-players-and-fans-left-numb-by-yankees-victory.html | BASEBALLPlayers and Fans Left Numb by Yankees Victory | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/martha-stewart-is-said-to-seek-a-break-with-time-warner.html | Martha Stewart Is Said to Seek a Break With Time Warner | By Geraldine Fabrikant | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/elizabeth-dole-deftly-declines-to-steal-show.html | Elizabeth Dole Deftly Declines To Steal Show | By Adam Nagourney | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/katzenberg-sues-disney-seeking-millions-in-profits.html | Katzenberg Sues Disney Seeking Millions in Profits | By Bernard Weinraub | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/world/human-remains-found-in-prison-oven-after-riot.html | Human Remains Found in Prison Oven After Riot | By Calvin Sims | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/style/chronicle-065404.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/theater/theater-review-girl-meets-ghoul-hit-by-cupid-s-toxic-arrow.html | THEATER REVIEWGirl Meets Ghoul Hit By Cupids Toxic Arrow | By Ben Brantley | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/rostenkowski-pleads-guilty-to-mail-fraud.html | Rostenkowski Pleads Guilty To Mail Fraud | By David E Rosenbaum | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/wine-talk-063665.html | Wine Talk | By Frank J Prial | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/james-w-rouse-81-dies-socially-conscious-developer-built-new-townsand-malls.html | James W Rouse 81 Dies Socially Conscious Developer Built New Townsand Malls | By Paul Goldberger | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/tv-notes-new-news-for-the-morning.html | TV NotesNew News for the Morning | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/golf-novices-tackle-masters-course.html | GOLFNovices Tackle Masters Course | By Larry Dorman | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/it-s-coming-your-pocket-cash-on-a-plastic-card.html | Its Coming Your Pocket Cash on a Plastic Card | By Saul Hansell | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/utility-is-summoned-by-nuclear-agency.html | Utility Is Summoned By Nuclear Agency | AP | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-10 | https://www.nytimes.com/1996/04/10/world/a-ghost-of-maoist-fervor-lives-on-in-disgrace.html | A Ghost of Maoist Fervor Lives On in Disgrace | By Patrick E Tyler | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/books/books-of-the-times-a-no-nonsense-teacher-braving-the-wilderness.html | BOOKS OF THE TIMESA NoNonsense Teacher Braving the Wilderness | By Richard Bernstein | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/pop-review-iggy-pop-flaunts-his-energy.html | POP REVIEWIggy Pop Flaunts His Energy | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/television-review-the-latest-member-of-the-coven.html | TELEVISION REVIEWThe Latest Member of the Coven | By John J OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/smokers-more-likely-to-bear-retarded-babies-study-says.html | Smokers More Likely to Bear Retarded Babies Study Says | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/oklahoma-city-suspect-wants-secret-documents.html | Oklahoma City Suspect Wants Secret Documents | By Jo Thomas | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/new-jersey-daily-briefing-school-finance-plan-is-due.html | NEW JERSEY DAILY BRIEFINGSchool Finance Plan Is Due | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/thousands-of-mourners-remember-brown.html | Thousands of Mourners Remember Brown | By David E Sanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/suit-seeks-to-unseal-unabom-documents.html | Suit Seeks to Unseal Unabom Documents | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/ball-not-business-for-yanks-opening.html | Ball Not Business for Yanks Opening | By Steven Lee Myers | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/business-travel-airlines-are-offering-discounts-much-50-percent-for-certain.html | Business TravelAirlines are offering discounts of as much as 50 percent for certain destinations this summer | By Edwin McDowell | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/in-performance-cabaret-064980.html | In PerformanceCABARET | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/metropolitan-diary-063584.html | Metropolitan Diary | By Ron Alexander | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/style/at-the-nations-tablebeating-the-odds-amid-the-ashes.html | At the Nations TableBeating the Odds Amid the Ashes | By Michele VernonChesley | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/neglect-of-manhattan-bridge-takes-toll-in-time-and-money.html | Neglect of Manhattan Bridge Takes Toll in Time and Money | By Garry PierrePierre | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/a-snowstorm-puts-a-coat-on-daffodils.html | A Snowstorm Puts a Coat On Daffodils | By Nick Ravo | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/preventing-portable-nukes.html | Preventing Portable Nukes | By Jessica Stern | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/world/an-attack-on-israel-brings-woe-to-peres.html | An Attack On Israel Brings Woe To Peres | By Joel Greenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/market-place-swiss-banking-too-encounters-the-ethos-of-the-bottom-line.html | Market PlaceSwiss banking too encounters the ethos of the bottom line | By Peter Truell | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/world/lower-castes-hold-the-key-as-india-gets-ready-to-vote.html | Lower Castes Hold the Key As India Gets Ready to Vote | By John F Burns | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/disputed-documents-could-be-used-in-class-action-suit-against-tobacco-companies.html | Disputed Documents Could Be Used in ClassAction Suit Against Tobacco Companies | By Glenn Collins | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/us-charges-sexual-harassment-at-a-mitsubishi-plant-in-illinois.html | US Charges Sexual Harassment At a Mitsubishi Plant in Illinois | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/in-unabom-case-pain-for-suspect-s-family.html | In Unabom Case Pain for Suspects Family | By Pam Belluck | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/green-decides-not-to-run-for-mayor.html | Green Decides Not to Run For Mayor | By Jonathan P Hicks | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/english-commands-preceded-deputies-beating-of-mexicans.html | English Commands Preceded Deputies Beating of Mexicans | By Kenneth B Noble | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/senate-contenders-in-boston-fight-to-a-draw-in-a-debate.html | Senate Contenders in Boston Fight to a Draw in a Debate | By Michael Janofsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/buzzless-buzzword.html | Buzzless Buzzword | By Bill McKibben | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/world/world-news-briefs-slovakia-leader-vetoes-measure-to-ban-rallies.html | World News BriefsSlovakia Leader Vetoes Measure to Ban Rallies | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/tv-notes-new-improved-rangers.html | TV NotesNew Improved Rangers | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/13-cattle-quarantined-in-mad-cow-disease.html | 13 Cattle Quarantined in Mad Cow Disease | AP | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/music-review-modernism-not-just-folk-rhythms-from-brazil.html | MUSIC REVIEWModernism Not Just Folk Rhythms From Brazil | By Anthony Tommasini | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/international-business-swiss-banks-considering-giant-merger.html | INTERNATIONAL BUSINESSSwiss Banks Considering Giant Merger | By Stephanie Strom | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/world/croat-handed-over-to-war-tribunal.html | Croat Handed Over to War Tribunal | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/world/pazaric-journal-in-a-world-gone-mad-mental-home-offers-sanity.html | Pazaric JournalIn a World Gone Mad Mental Home Offers Sanity | By Kit R Roane | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/tv-sports-cbs-thrives-as-a-masters-tradition.html | TV SPORTSCBS Thrives as a Masters Tradition | By Richard Sandomir | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/theater/in-performance-theater-064971.html | In PerformanceTHEATER | By Wilborn Hampton | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/kpmg-peat-marwick-s-chief-will-not-seek-re-election.html | KPMG Peat Marwicks Chief Will Not Seek Reelection | By Reed Abelson | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/in-performance-jazz-063690.html | In PerformanceJAZZ | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/food-notes-063630.html | Food Notes | By Florence Fabricant | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/with-ceremony-clinton-signs-line-item-veto-measure.html | With Ceremony Clinton Signs LineItem Veto Measure | By Alison Mitchell | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/tests-show-landing-beacon-functioned-in-croatia-crash.html | Tests Show Landing Beacon Functioned in Croatia Crash | By Matthew L Wald | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/world/world-news-briefs-us-gives-30-million-for-rwanda-and-burundi.html | World News BriefsUS Gives 30 Million For Rwanda and Burundi | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/100-days-to-atlanta-1996-anxiety-for-atlantans-but-officials-are-upbeat.html | 100 DAYS TO ATLANTA 1996Anxiety for Atlantans But Officials Are Upbeat | By Kevin Sack | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/our-towns-a-little-shop-of-condoms-horrors.html | Our TownsA Little Shop Of Condoms Horrors | By Evelyn Nieves | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/sports-of-the-times-seven-runs-ten-hits-two-inches.html | Sports of The TimesSeven Runs Ten Hits Two Inches | By Harvey Araton | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/exploring-the-world-of-kimchi-the-spicy-korean-staple.html | Exploring the World of Kimchi the Spicy Korean Staple | By Mark Bittman | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/stocks-end-mixed-as-dow-drops-33.96-points.html | Stocks End Mixed as Dow Drops 3396 Points | By Leonard Sloane | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/tv-notes-a-couple-of-pals.html | TV NotesA Couple of Pals | By Bill Carter | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/new-jersey-daily-briefing-ex-trustee-admits-theft.html | NEW JERSEY DAILY BRIEFINGExTrustee Admits Theft | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/ge-unit-teams-with-netscape-in-business-services-venture.html | GE Unit Teams With Netscape in Business Services Venture | By Peter H Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/new-jersey-daily-briefing-co-worker-guilty-of-murder.html | NEW JERSEY DAILY BRIEFINGCoWorker Guilty of Murder | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/football-jets-no-1-pick-phillips-a-big-contender.html | FOOTBALLJets No 1 Pick Phillips a Big Contender | By Timothy W Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/company-news-new-jersey-grants-merger-of-two-trump-casinos.html | COMPANY NEWSNEW JERSEY GRANTS MERGER OF TWO TRUMP CASINOS | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/a-girl-10-is-raped-at-knifepoint-in-the-bronx.html | A Girl 10 Is Raped at Knifepoint in the Bronx | By Chuck Sudetic | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/if-refrigerators-could-speak-the-stories-they-d-tell.html | If Refrigerators Could Speak The Stories Theyd Tell | By James Barron | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/smoking-threatens-alcoholics-more-than-drink-study-says.html | Smoking Threatens Alcoholics More Than Drink Study Says | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/plain-and-simple-tuna-takes-to-arugula.html | PLAIN AND SIMPLETuna Takes to Arugula | By Marian Burros | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/baseball-fan-sues-over-94-fall.html | BASEBALLFan Sues Over 94 Fall | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/about-new-york-in-harlem-echo-of-eloquent-dreams.html | About New YorkIn Harlem Echo of Eloquent Dreams | By David Gonzalez | TX 4-271-863 | 1996-05-29 |

| 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/critic-s-notebook-a-five-hour-marathon-for-a-tv-state-of-mind.html | CRITICS NOTEBOOKA FiveHour Marathon for a TV State of Mind | By Caryn James | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/gruntal-agrees-to-fraud-fine-as-us-indicts-former-official.html | Gruntal Agrees To Fraud Fine As US Indicts Former Official | By David J Morrow | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/scientist-s-wife-is-sought-in-slaying-investigation.html | Scientists Wife Is Sought in Slaying Investigation | By Robert Hanley | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/foreign-affairs-at-god-s-elbow.html | Foreign AffairsAt Gods Elbow | By Thomas L Friedman | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/suspect-in-serial-killings-is-suicidal-his-lawyers-say.html | Suspect in Serial Killings Is Suicidal His Lawyers Say | By John T McQuiston | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/basketball-no-more-gill-and-not-much-of-the-nets.html | BASKETBALLNo More Gill and Not Much of the Nets | By Jason Diamos | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/company-news-old-national-bancorp-to-buy-workingmens-capital.html | COMPANY NEWSOLD NATIONAL BANCORP TO BUY WORKINGMENS CAPITAL | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/richard-condon-political-novelist-dies-at-81.html | Richard Condon Political Novelist Dies at 81 | By Mel Gussow | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/journal-grand-old-ivy.html | JournalGrand Old Ivy | By Frank Rich | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/on-baseball-yankees-hope-fans-warm-to-new-cast.html | ON BASEBALLYankees Hope Fans Warm to New Cast | By Murray Chass | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/whitewater-witness-admits-error-at-prior-hearing.html | Whitewater Witness Admits Error at Prior Hearing | By Ronald Smothers | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/pataki-allows-recruiting-by-military-on-campuses.html | Pataki Allows Recruiting By Military on Campuses | By James Dao | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/hockey-clinging-clawing-and-clinching.html | HOCKEYClinging Clawing and   Clinching | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/stadium-plan-would-scuttle-mta-hopes.html | Stadium Plan Would Scuttle MTA Hopes | By Richard PerezPena | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/rematch-for-dna-in-a-rape-case.html | Rematch for DNA in a Rape Case | By William Glaberson | TX 4-271-863 | 1996-05-29 |

| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/rehnquist-joins-fray-on-rulings-defending-judicial-independence.html | Rehnquist Joins Fray on Rulings Defending Judicial Independence | By Linda Greenhouse | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/george-jenkins-88-founder-of-9-billion-grocery-chain.html | George Jenkins 88 Founder Of 9 Billion Grocery Chain | New York Times Regional Newspapers | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/world/world-news-briefs-clinton-offers-to-ease-turkey-greece-disputes.html | World News BriefsClinton Offers to Ease TurkeyGreece Disputes | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/basketball-tough-times-for-knicks-offense-but-defensive-effort-saves-the-day.html | BASKETBALLTough Times for Knicks Offense But Defensive Effort Saves the Day | By Clifton Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/new-jersey-daily-briefing-rape-of-children-is-charged.html | NEW JERSEY DAILY BRIEFINGRape of Children Is Charged | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/about-real-estate-in-virginia-good-sign-for-offices.html | About Real EstateIn Virginia Good Sign For Offices | By James R Hardcastle | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/tv-notes-end-notes.html | TV NotesEnd Notes | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/style/at-the-nations-tablefrom-saloonkeeper-to-restaurateur.html | At the Nations TableFrom Saloonkeeper To Restaurateur | By Chris Barnett | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/new-jersey-daily-briefing-award-for-3-life-savers.html | NEW JERSEY DAILY BRIEFINGAward for 3 LifeSavers | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/company-reports-chip-sales-indicator-falls-to-5-year-low.html | COMPANY REPORTSChip Sales Indicator Falls to 5Year Low | By Lawrence M Fisher | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/new-jersey-daily-briefing-thief-returns-to-princeton.html | NEW JERSEY DAILY BRIEFINGThief Returns to Princeton | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/boxing-woman-accuses-tyson.html | BOXINGWoman Accuses Tyson | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/concern-grows-over-herb-that-promises-a-legal-high.html | Concern Grows Over Herb That Promises A Legal High | By Marian Burros and Sarah Jay | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/business/company-news-three-airlines-give-boeing-orders-for-34-planes.html | COMPANY NEWSTHREE AIRLINES GIVE BOEING ORDERS FOR 34 PLANES | AP | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-10 | https://www.nytimes.com/1996/04/10/world/at-the-dmz-another-invasion-tourists.html | At the DMZ Another Invasion Tourists | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/us/hispanic-nominee-in-texas-senate-race-congressman-loses.html | Hispanic Nominee in Texas Senate Race Congressman Loses | By Sam Howe Verhovek | TX 4-271-863 | 1996-05-29 |
| 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/wilkins-s-35-leads-greeks-to-the-final.html | Wilkinss 35 Leads Greeks to the Final | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/male-professors-keep-30-lead-in-pay-over-women-study-says.html | Male Professors Keep 30 Lead In Pay Over Women Study Says | By William H Honan | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/bomb-suspect-wrote-of-rage-at-government.html | Bomb Suspect Wrote of Rage At Government | By James Brooke With David Barboza | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/23-arrested-in-columbia-sit-in-on-ethnic-issue.html | 23 Arrested in Columbia Sitin on Ethnic Issue | By Karen W Arenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/world/victims-kin-sue-to-halt-apartheid-era-inquiry.html | Victims Kin Sue to Halt ApartheidEra Inquiry | By Suzanne Daley | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/closer-watch-of-paramilitary-groups-is-urged.html | Closer Watch of Paramilitary Groups Is Urged | By Michael Janofsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/arts/dance-review-an-eager-collaborator-unwraps-new-spectacles.html | DANCE REVIEWAn Eager Collaborator Unwraps New Spectacles | By Jennifer Dunning | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/company-news-ethyl-to-pay-4.75-million-to-settle-us-charges.html | COMPANY NEWSETHYL TO PAY 475 MILLION TO SETTLE US CHARGES | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/menendez-case-nears-end.html | Menendez Case Nears End | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/toronto-dominion-to-buy-waterhouse-investor-services.html | TorontoDominion to Buy Waterhouse Investor Services | By Barry Meier | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/world/world-news-briefs-europe-refuses-to-lift-ban-on-british-beef.html | WORLD NEWS BRIEFSEurope Refuses to Lift Ban on British Beef | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/productivity-in-1995-was-best-in-3-years.html | Productivity In 1995 Was Best in 3 Years | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/horse-racing-unbridled-s-song-is-no-1-and-improving.html | HORSE RACINGUnbridleds Song Is No 1 and Improving | By Joseph Durso | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/hockey-listless-devils-now-look-up-at-last-playoff-spot.html | HOCKEYListless Devils Now Look Up at Last Playoff Spot | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/judge-releases-man-after-13-years-says-police-withheld-crucial-facts.html | Judge Releases Man After 13 Years Says Police Withheld Crucial Facts | By Jonathan Rabinovitz | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/new-fee-plan-for-woodhull-hospital-doctors.html | New Fee Plan for Woodhull Hospital Doctors | By Elisabeth Rosenthal | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/us-sees-higher-gasoline-demand-and-prices.html | US Sees Higher Gasoline Demand and Prices | By Agis Salpukas | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/garden/house-proud-the-challenge-life-in-35-rooms.html | HOUSE PROUDThe Challenge Life in 35 Rooms | By Lynette Holloway | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/study-finds-smaller-pay-gap-for-male-and-female-doctors.html | Study Finds Smaller Pay Gap For Male and Female Doctors | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/court-voids-law-aiding-the-police-in-wage-disputes.html | COURT VOIDS LAW AIDING THE POLICE IN WAGE DISPUTES | By Vivian S Toy | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/service-chiefs-are-asking-for-an-extra-15-billion.html | Service Chiefs Are Asking For an Extra 15 Billion | By Tim Weiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/gop-ad-takes-aim-at-clinton-on-tax-cut.html | GOP Ad Takes Aim At Clinton On Tax Cut | By James Bennet | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/world/americans-fleeing-liberia-tell-of-new-horrors-there.html | Americans Fleeing Liberia Tell of New Horrors There | By Howard W French | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/the-korea-divide.html | The Korea Divide | By Selig S Harrison | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/new-jersey-daily-briefing-troubled-hospital-hearings.html | NEW JERSEY DAILY BRIEFINGTroubledHospital Hearings | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/baseball-a-rookie-s-nightmare-comes-true-for-wilson.html | BASEBALLA Rookies Nightmare Comes True for Wilson | By George Willis | TX 4-271-863 | 1996-05-29 |

| 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/soccer-metrostars-still-building.html | SOCCERMetroStars Still Building | By The New York Times | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/boxing-the-police-investigate-complaint-on-tyson.html | BOXINGThe Police Investigate Complaint On Tyson | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/media-business-advertising-line-stock-trading-heats-up-can-bigger-better.html | THE MEDIA BUSINESS ADVERTISINGAs online stock trading heats up can bigger and better campaigns for cyberfirms be far behind | By Jane L Levere | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/garden/small-packages-make-good-things-happen.html | Small Packages Make Good Things Happen | By Dylan Landis | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/calcium-reduces-risk-of-death-during-pregnancy.html | Calcium Reduces Risk of Death During Pregnancy | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/missouri-man-is-put-to-death-for-80-killing.html | Missouri Man Is Put to Death For 80 Killing | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/books/books-of-the-times-the-end-of-jack-or-what-makes-a-man-humble.html | BOOKS OF THE TIMESThe End of Jack or What Makes a Man Humble | By Christopher LehmannHaupt | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/dow-falls-for-4th-session-declining-by-74.43-points.html | Dow Falls for 4th Session Declining by 7443 Points | By Leonard Sloane | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/economic-scene-no-growth-no-inflation-is-fine-for-bonds-but-how-about-people.html | Eonomic SceneNo growth no inflation is fine for bonds but how about people | By Peter Passell | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-advertising-addenda-seagram-criticized-for-possible-tv-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDASeagram Criticized For Possible TV Ads | By Jane L Levere | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/world/us-expels-sudan-envoy-suspected-in-bomb-plot.html | US Expels Sudan Envoy Suspected In Bomb Plot | By Christopher S Wren | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/mysterious-deaths-of-endangered-manatees-are-rising-sharply.html | Mysterious Deaths of Endangered Manatees Are Rising Sharply | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/international-business-after-5-years-of-false-starts-japan-s-economy-is-stirring.html | INTERNATIONAL BUSINESSAfter 5 Years of False Starts Japans Economy Is Stirring | By Sheryl Wudunn | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/style/chronicle-067539.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |

| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/goetz-ii-race-card-early-and-often.html | Goetz II Race Card Early And Often | By Jan Hoffman | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/international-business-japan-budget-accord-is-seen.html | INTERNATIONAL BUSINESSJapan Budget Accord Is Seen | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/a-failing-indicator.html | A Failing Indicator | By Lawrence M Fisher | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/metro-matters-abuse-victims-who-refuse-to-be-helped.html | Metro MattersAbuse Victims Who Refuse To Be Helped | By Joyce Purnick | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/garden/rug-colors-that-amaze.html | Rug Colors That Amaze | By Elaine Louie | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/golf-woods-wows-a-pair-of-golf-legends.html | GOLFWoods Wows a Pair of Golf Legends | By Larry Dorman | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/garden/at-home-with-christopher-reeve-will-the-insurers-feel-his-sting.html | AT HOME WITH Christopher ReeveWill the Insurers Feel His Sting | By Trip Gabriel | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/new-jersey-daily-briefing-tax-preparer-admits-guilt.html | NEW JERSEY DAILY BRIEFINGTax Preparer Admits Guilt | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/president-vetoes-measure-banning-type-of-abortion.html | PRESIDENT VETOES MEASURE BANNING TYPE OF ABORTION | By Todd S Purdum | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/essay-oversight-evader.html | EssayOversight Evader | By William Safire | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/strategist-for-bush-joins-dole-camp.html | Strategist for Bush Joins Dole Camp | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/golf-masters-at-augusta-an-early-test-of-nerves.html | GOLF MASTERSAt Augusta an Early Test of Nerves | By Larry Dorman | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/international-business-banco-santander-of-spain-completing-chile-bank-bid.html | INTERNATIONAL BUSINESSBanco Santander of Spain Completing Chile Bank Bid | By Barry Meier | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/early-report-on-cell-phone-users-finds-no-rise-in-death-rates.html | Early Report on Cell Phone Users Finds No Rise in Death Rates | By Warren E Leary | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/theater/theater-review-with-a-rabbit-presiding-a-rite-of-spring-unfolds.html | THEATER REVIEWWith a Rabbit Presiding A Rite of Spring Unfolds | By Lawrence Van Gelder | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregi on/new-jersey-daily-briefing-conviction-on-clerk-s-murder.html | NEW JERSEY DAILY BRIEFINGConviction on Clerks Murder | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/busine ss/the-media-business-advertising-addenda-accounts-066982.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Jane L Levere | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregi on/the-hokey-pokey-man-is-dead-at-83.html | The Hokey Pokey Man Is Dead at 83 | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/busine ss/the-media-business-distribution-expert-named-president-of-random-house.html | THE MEDIA BUSINESSDistribution Expert Named President of Random House | By Doreen Carvajal | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/busine ss/market-place-generic-drug-makers-cope-with-a-shift-in-ingredient-supply.html | Market PlaceGeneric drug makers cope with a shift in ingredient supply | By Milt Freudenheim | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/wit h-tears-and-remembrances-ron-brown-is-laid-to-rest.html | With Tears and Remembrances Ron Brown Is Laid to Rest | By David E Sanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregi on/new-jersey-daily-briefing-home-repair-scam-charged.html | NEW JERSEY DAILY BRIEFINGHomeRepair Scam Charged | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/busine ss/autodesk-broadens-its-product-line.html | Autodesk Broadens Its Product Line | By Steve Lohr | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/arts/cri tic-s-choice-classical-cd-s-building-a-low-cost-collection.html | CRITICS CHOICEClassical CDsBuilding A LowCost Collection | By Alex Ross | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregi on/new-jersey-daily-briefing-doctor-accused-of-groping.html | NEW JERSEY DAILY BRIEFINGDoctor Accused of Groping | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/busine ss/the-media-business-advertising-addenda-cliff-freeman-wins-10-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDACliff Freeman Wins 10 Awards | By Jane L Levere | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/opinio n/liberties-his-brother-s-keeper.html | LibertiesHis Brothers Keeper | By Maureen Dowd | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/world/ a-bridge-in-germany-becomes-a-post-cold-war-battleground.html | A Bridge in Germany Becomes a PostColdWar Battleground | By Stephen Kinzer | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/busine ss/the-media-business-disney-talking-to-mcdonald-s-about-alliance-for-promotions.html | THE MEDIA BUSINESSDisney Talking To McDonalds About Alliance For Promotions | By Barnaby J Feder | TX 4-271-863 | 1996-05-29 |

| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/warnaco-chief-10-million-pay.html | Warnaco Chief 10 Million Pay | By Dow Jones | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHonors | By Jane L Levere | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/sports-of-the-times-orioles-baubles-or-gems.html | Sports of the TimesOrioles Baubles Or Gems | By Claire Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/company-news-rite-aid-to-end-extension-for-revco-acquisition.html | COMPANY NEWSRITE AID TO END EXTENSION FOR REVCO ACQUISITION | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/pro-basketball-home-court-edge-is-on-the-knicks-minds.html | PRO BASKETBALLHomeCourt Edge Is on the Knicks Minds | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-nickelodeon-is-planning-saturday-morning-assault.html | THE MEDIA BUSINESSNickelodeon Is Planning SaturdayMorning Assault | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/style/chronicle-067520.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/arts/a-pulitzer-winner-s-overnight-success-of-60-years.html | A Pulitzer Winners Overnight Success of 60 Years | By Ralph Blumenthal | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/florida-farm-a-labor-battleground.html | Florida Farm a Labor Battleground | By Mireya Navarro | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/need-to-cut-costs-order-out-outsourcing-saves-money-but-labor-is-frustrated.html | Need to Cut Costs Order OutOutsourcing Saves Money but Labor Is Frustrated | By Keith Bradsher | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/mental-inmate-is-not-liable-in-a-homicide.html | Mental Inmate Is Not Liable In a Homicide | By George James | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/pro-basketballwilkins-is-a-stranger-in-a-strange-game.html | PRO BASKETBALLWilkins Is a Stranger In a Strange Game | By Ian Thomsen | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/rev-edward-j-mccarthy-84-ex-president-of-3-colleges-dies.html | Rev Edward J McCarthy 84 ExPresident of 3 Colleges Dies | By Wolfgang Saxon | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/arts/television-review-new-pieces-of-the-past-for-2-held-in-bombing.html | TELEVISION REVIEWNew Pieces Of the Past For 2 Held In Bombing | By Walter Goodman | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/world/war-crossed-lovers-buried-in-sarajevo.html | WarCrossed Lovers Buried in Sarajevo | AP | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-11 | https://www.nytimes.com/1996/04/11/world/211-bosnians-free-after-8-months-why-so-long.html | 211 Bosnians Free After 8 Months Why So Long | By Mike OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/on-amtrak-poetry-in-motion.html | On Amtrak Poetry In Motion | By Sarah Jay | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/hockey-rangers-fall-to-the-capitals-in-possible-playoff-preview.html | HOCKEYRangers Fall to the Capitals in Possible Playoff Preview | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/arts/television-review-sleuths-with-a-specialty-spouses-who-stray.html | TELEVISION REVIEWSleuths With a Specialty Spouses Who Stray | By John J OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/bishop-s-panel-criticizes-book-by-liberal-catholic-theologian.html | Bishops Panel Criticizes Book by Liberal Catholic Theologian | By Peter Steinfels | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/world/world-news-briefs-scots-raze-school-gym-where-children-died.html | WORLD NEWS BRIEFSScots Raze School Gym Where Children Died | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/that-upside-down-high-will-be-only-a-memory-monkey-bars-fall-to-safety-pressures.html | That UpsideDown High Will Be Only a MemoryMonkey Bars Fall to Safety Pressures | By Douglas Martin | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/world/south-korean-election-the-issue-is-corruption.html | South Korean Election The Issue Is Corruption | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/publicity-stuns-woman-in-washington-hts-drug-case.html | Publicity Stuns Woman in Washington Hts Drug Case | By Don van Natta Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/pro-basketball-cavs-set-back-by-the-magic.html | PRO BASKETBALLCavs Set Back by the Magic | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/princeton-and-harvard-are-to-return-money.html | Princeton and Harvard Are to Return Money | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/new-jersey-daily-briefing-student-jailed-after-ruse.html | NEW JERSEY DAILY BRIEFINGStudent Jailed After Ruse | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/deal-reached-over-the-estate-of-doris-duke.html | Deal Reached Over the Estate Of Doris Duke | By Don van Natta Jr | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-advertising-addenda-people-066990.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Jane L Levere | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/pro-basketball-van-exel-receives-7-game-suspension.html | PRO BASKETBALLVan Exel Receives 7Game Suspension | By Frank Litsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/running-on-dare-teacher-wins-senate-primary.html | Running on Dare Teacher Wins Senate Primary | By Sam Howe Verhovek | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/arts/the-pop-life-065838.html | The Pop Life | By Neil Strauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/immunization-rate-up-sharply-us-says.html | Immunization Rate Up Sharply US Says | By Robert Pear | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/arts/bridge-065846.html | Bridge | By Alan Truscott | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/boston-chicken-is-purchasing-franchisee.html | Boston Chicken Is Purchasing Franchisee | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/washburn-shot-in-foot.html | Washburn Shot in Foot | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/mutual-funds-still-receiving-big-cash-flow.html | Mutual Funds Still Receiving Big Cash Flow | By Edward Wyatt | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/company-news-valujet-to-slow-its-growth-during-us-review.html | COMPANY NEWSVALUJET TO SLOW ITS GROWTH DURING US REVIEW | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/prodigy-plans-layoffs-in-preparation-for-sale.html | Prodigy Plans Layoffs in Preparation for Sale | By Steve Lohr | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/political-memo-for-giuliani-baseball-may-be-a-costly-issue.html | Political MemoFor Giuliani Baseball May Be a Costly Issue | By David Firestone | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/dole-rejects-rehnquist-criticism-on-judges.html | Dole Rejects Rehnquist Criticism on Judges | By Katharine Q Seelye | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-advertising-addenda-coca-cola-usa-picks-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDACocaCola USA Picks 2 Agencies | By Jane L Levere | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/garden/focus-is-jobs-at-expo-for-50-plus-set.html | Focus Is Jobs At Expo for 50Plus Set | By Elaine Louie | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-11 | https://www.nytimes.com/1996/04/11/world/lows-creek-journal-eureka-hardly-but-for-africans-specks-of-hope.html | Lows Creek JournalEureka Hardly but for Africans Specks of Hope | By Suzanne Daley | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/garden/is-america-any-place-for-a-nice-hispanic-girl.html | Is America Any Place For a Nice Hispanic Girl | By Donatella Lorch | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/world/a-lawsuit-in-japan-seeks-to-ban-noisy-night-flights-at-us-base.html | A Lawsuit in Japan Seeks to Ban Noisy Night Flights at US Base | By Nicholas D Kristof | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/garden/making-tv-and-internet-safe-for-children.html | Making TV and Internet Safe for Children | By David Elrich | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/republican-convert-in-house-is-ousted-in-texas-runoff.html | Republican Convert in House Is Ousted in Texas Runoff | By Sam Howe Verhovek | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-bankruptcy-filings-upheld-for-members-of-tlc-trio.html | THE MEDIA BUSINESSBankruptcy Filings Upheld For Members of TLC Trio | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/new-jersey-daily-briefing-school-detectors-find-knives.html | NEW JERSEY DAILY BRIEFINGSchool Detectors Find Knives | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/style/chronicle-067547.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/utility-proposes-choice-of-power-supplier.html | Utility Proposes Choice of Power Supplier | By Joseph Berger | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/ftc-bars-lorillard-s-bid-for-bat-cigarettes.html | FTC Bars Lorillards Bid for BAT Cigarettes | By Agis Salpukas | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/world/china-awards-huge-jet-order-to-europeans.html | China Awards Huge Jet Order To Europeans | By Craig R Whitney | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/barnard-clerical-staff-renews-strike.html | Barnard Clerical Staff Renews Strike | By Steven Greenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/wild-pitch.html | Wild Pitch | By Roger G Noll | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-advertising-addenda-citizen-watch-adds-angotti-to-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDACitizen Watch Adds Angotti to Roster | By Jane L Levere | TX 4-271-863 | 1996-05-29 |

Page 21710 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/giuliani-opens-unit-at-bellevue-despite-hospitals-hazy-future.html | Giuliani Opens Unit at Bellevue Despite Hospitals Hazy Future | By Esther B Fein | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/baseball-20-million-yankee-pitcher-will-throw-in-the-minors.html | BASEBALL20 Million Yankee Pitcher Will Throw in the Minors | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/us/judge-won-t-give-reporters-access-to-papers-on-suspect.html | Judge Wont Give Reporters Access to Papers on Suspect | By Jim Robbins | TX 4-271-863 | 1996-05-29 |
| 1996-04-11 | https://www.nytimes.com/1996/04/11/world/an-italian-ex-premier-tests-the-quality-of-voters-mercy.html | An Italian ExPremier Tests the Quality of Voters Mercy | By Celestine Bohlen | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-jersey-daily-briefing-bridge-jumper-tries-again.html | New Jersey Daily BriefingBridge Jumper Tries Again | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/hockey-devils-glimpse-into-abyss-and-turn-back.html | HOCKEYDevils Glimpse Into Abyss and Turn Back | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-jersey-daily-briefing-too-many-school-districts.html | New Jersey Daily BriefingToo Many School Districts | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/art-in-review-069043.html | Art in Review | By Pepe Karmel | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/tennessean-leaving-house-son-seeks-seat.html | Tennessean Leaving House Son Seeks Seat | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/business/mixed-signs-in-producer-price-index.html | Mixed Signs In Producer Price Index | By Robert D Hershey Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/world/tokyo-journal-dance-naked-why-not-it-s-cherry-blossom-time.html | Tokyo JournalDance Naked Why Not Its Cherry Blossom Time | By Sheryl Wudunn | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/world/mass-weapons-are-spreading-pentagon-warns.html | Mass Weapons Are Spreading Pentagon Warns | By Tim Weiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/film-review-plain-but-smart-jane-gets-her-prince.html | FILM REVIEWPlain but Smart Jane Gets Her Prince | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/defying-polls-gingrich-raises-big-money.html | Defying Polls Gingrich Raises Big Money | By Stephen Labaton | TX 4-271-863 | 1996-05-29 |

| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/court-hears-2-states-claim-piece-history-winner-battle-over-who-owns-ellis.html | Court Hears 2 States Claim a Piece of HistoryThe Winner of a Battle Over Who Owns Ellis Island Gets to Tax Tourists | By Neil MacFarquhar | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/world/iran-s-party-of-god-puts-deep-roots-in-lebanon.html | Irans Party of God Puts Deep Roots in Lebanon | By Joel Greenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/baseball-green-delivers-a-warning-as-pitching-woes-continue.html | BASEBALLGreen Delivers a Warning As Pitching Woes Continue | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/dan-wolf-80-a-village-voice-founder-dies.html | Dan Wolf 80 a Village Voice Founder Dies | By Lawrence Van Gelder | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-jersey-daily-briefing-ex-banker-jailed-for-fraud.html | New Jersey Daily BriefingExBanker Jailed for Fraud | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/about-real-estate-rental-apartments-try-a-comeback-in-suburbs.html | About Real EstateRental Apartments Try A Comeback in Suburbs | By Mary McAleer Vizard | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/golf-norman-s-opening-round-is-the-stuff-of-dreams.html | GOLFNormans Opening Round Is the Stuff of Dreams | By Larry Dorman | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/una-bomber-case-given-prosecutor-from-new-jersey.html | UNABOMBER CASE GIVEN PROSECUTOR FROM NEW JERSEY | By David Johnston | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/business/market-place-time-of-testing-in-love-affair-with-wall-st.html | Market PlaceTime of Testing In Love Affair With Wall St | By Leslie Eaton | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/business/media-business-advertising-ambitious-expansion-plan-british-agency-opening-full.html | THE MEDIA BUSINESS  AdvertisingIn an ambitious expansion plan a British agency is opening a fullservice office in San Francisco | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/aide-to-dole-denies-summer-house-plan.html | Aide to Dole Denies Summer House Plan | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/theater/theater-review-once-again-the-taming-of-a-despot.html | THEATER REVIEWOnce Again The Taming Of a Despot | By Vincent Canby | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/on-my-mind-fighting-female-mutilation.html | On My MindFighting Female Mutilation | By A M Rosenthal | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/film-review-cross-dressing-and-happiness-pills.html | FILM REVIEWCrossDressing and Happiness Pills | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/business/safer-smoke-just-another-smokescreen-reynold-courts-support-for-new-product.html | A Safer Smoke Or Just Another SmokescreenReynold Courts Support for a New Product | By Barnaby J Feder | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/a-calculation-in-tears.html | A Calculation in Tears | By Alison Mitchell | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/business/international-business-sales-of-us-autos-up-50-in-japan-since-trade-accord.html | INTERNATIONAL BUSINESSSales of US Autos Up 50 in Japan Since Trade Accord | By David E Sanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/sports-of-the-times-i-never-remember-5-putting.html | Sports of The TimesI Never Remember 5Putting | By Dave Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/prosecutor-in-bombings-is-called-unflappable.html | Prosecutor in Bombings Is Called Unflappable | By John Sullivan | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/developer-buys-the-rights-to-build-a-times-square-tower.html | Developer Buys the Rights to Build a Times Square Tower | By Thomas J Lueck | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/photography-review-soviet-magazine-that-made-revolution-its-own-design.html | PHOTOGRAPHY REVIEWFrom a Soviet Magazine That Made a Revolution Of Its Own in Design | By Vicki Goldberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/the-brothers-kaczynski-how-2-paths-diverged.html | The Brothers Kaczynski How 2 Paths Diverged | By James Brooke With David Barboza | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-jersey-daily-briefing-loose-wheel-injures-worker.html | New Jersey Daily BriefingLoose Wheel Injures Worker | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/film-review-for-daddy-a-boyfriend-from-hell.html | FILM REVIEWFor Daddy A Boyfriend From Hell | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/art-review-ivory-saints-reveal-a-harmony-of-east-and-west.html | ART REVIEWIvory Saints Reveal a Harmony of East and West | By Holland Cotter | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/business/japan-budget-bill-passes-lower-house.html | Japan Budget Bill Passes Lower House | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/mother-and-son-in-standoff-surrender.html | Mother and Son in Standoff Surrender | By Gustav Niebuhr | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-12 | https://www.nytimes.com/1996/04/12/business/even-before-deregulation-cable-rates-are-on-the-rise.html | Even Before Deregulation Cable Rates Are on the Rise | By Mark Landler and Geraldine Fabrikant | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/business/company-news-air-products-to-sell-stake-in-disposal-venture.html | COMPANY NEWSAIR PRODUCTS TO SELL STAKE IN DISPOSAL VENTURE | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/panel-names-group-to-expand-airport.html | Panel Names Group To Expand Airport | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/widow-in-lirr-massacre-considers-race-for-congress-on-gun-ban.html | Widow in LIRR Massacre Considers Race for Congress on Gun Ban | By Ian Fisher | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/johns-hopkins-student-held-in-fatal-shooting.html | Johns Hopkins Student Held in Fatal Shooting | By Michael Janofsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/whitman-says-state-will-sue-tobacco-makers-on-illnesses.html | Whitman Says State Will Sue Tobacco Makers on Illnesses | By Brett Pulley | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/world/16-killed-in-a-blaze-at-dusseldorf-airport.html | 16 Killed in a Blaze at Dusseldorf Airport | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/sandy-becker-74-radio-announcer-and-tv-show-host.html | Sandy Becker 74 Radio Announcer And TV Show Host | By James Barron | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/boxing-probation-officials-restrict-tyson-to-ohio.html | BOXINGProbation Officials Restrict Tyson to Ohio | By Frank Litsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/film-review-he-s-lonely-but-the-wine-is-older-than-she-is.html | FILM REVIEWHes Lonely but the Wine Is Older Than She Is | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/man-is-sentenced-to-50-years-in-sex-crimes.html | Man Is Sentenced to 50 Years in Sex Crimes | By George James | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/baseball-key-looks-good-but-leaves-early.html | BASEBALLKey Looks Good But Leaves Early | By Murray Chass | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-jersey-daily-briefing-sloppy-digging-leads-to-fine.html | New Jersey Daily BriefingSloppy Digging Leads to Fine | By Terry Pristin | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/cases-of-fatal-virus-are-edging-up-mostly-in-west-agency-says.html | Cases of Fatal Virus Are Edging Up Mostly in West Agency Says | By Karen Freeman | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-jersey-daily-briefing-no-charges-in-baby-s-death.html | New Jersey Daily BriefingNo Charges in Babys Death | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/airplane-s-design-presents-challenges-for-young-pilot.html | Airplanes Design Presents Challenges for Young Pilot | By Matthew L Wald | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/race-is-dominant-theme-as-2d-goetz-trial-begins.html | Race Is Dominant Theme As 2d Goetz Trial Begins | By Adam Nossiter | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/60-s-drug-is-back-police-say-as-they-announce-arrests.html | 60s Drug Is Back Police Say as They Announce Arrests | By Christopher S Wren | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/world/us-enlists-rich-nations-in-move-to-end-business-bribes.html | US Enlists Rich Nations in Move to End Business Bribes | By Marlise Simons | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/art-in-review-067997.html | Art in Review | By Pepe Karmel | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/world/andreotti-is-back-in-court-this-time-on-murder-charge.html | Andreotti Is Back in Court This Time on Murder Charge | By Celestine Bohlen | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/girl-7-seeking-us-flight-record-dies-in-crash.html | Girl 7 Seeking US Flight Record Dies in Crash | By Sam Howe Verhovek | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/world/israeli-aircraft-strike-guerrillas-in-beirut-suburbs.html | ISRAELI AIRCRAFT STRIKE GUERRILLAS IN BEIRUT SUBURBS | By Serge Schmemann | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/clinton-adviser-rules-out-taking-commerce-post.html | Clinton Adviser Rules Out Taking Commerce Post | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/studying-rare-disorder-scientists-find-gene-affecting-aging.html | Studying Rare Disorder Scientists Find Gene Affecting Aging | By Lawrence K Altman | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/business/big-swiss-bank-rejects-merger-appeal-by-rival.html | Big Swiss Bank Rejects Merger Appeal by Rival | By Stephanie Strom | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/for-children.html | For Children | By Laurel Graeber | TX 4-271-863 | 1996-05-29 |

| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/art-in-review-069027.html | Art in Review | By Roberta Smith | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/sidney-weinberg-72-a-mentor-to-a-generation-of-pathologists.html | Sidney Weinberg 72 a Mentor To a Generation of Pathologists | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/abroad-at-home-mean-and-petty.html | Abroad at HomeMean and Petty | By Anthony Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/new-video-releases-067660.html | NEW VIDEO RELEASES | By Caryn James | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/business/the-media-business-time-warner-to-charge-for-web-service.html | THE MEDIA BUSINESSTime Warner To Charge for Web Service | By Peter H Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/baseball-being-busybody-has-its-down-side.html | BASEBALLBeing Busybody Has Its Down Side | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/film-review-a-poor-little-boy-befriended-by-bugs.html | FILM REVIEWA Poor Little Boy Befriended by Bugs | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/art-in-review-069051.html | Art in Review | By Holland Cotter | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/at-the-met-and-the-modern-with-jacob-lawrence-an-invigorating-homecoming.html | AT THE MET AND THE MODERN WITH Jacob LawrenceAn Invigorating Homecoming | By Michael Kimmelman | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/midshipmen-are-indicted-in-a-scheme-to-steal-and-resell-autos.html | Midshipmen Are Indicted in a Scheme to Steal and Resell Autos | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/world/singapore-ex-premier-awarded-71000-in-libel-case-damages.html | Singapore ExPremier Awarded 71000 in Libel Case Damages | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/tv-sports-thursday-in-the-park-with-mr-holy-cow.html | TV SPORTSThursday in the Park With Mr Holy Cow | By Richard Sandomir | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/film-review-in-projects-deejay-calls-the-tune.html | FILM REVIEWIn Projects Deejay Calls The Tune | By Stephen Holden | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/film-review-what-s-a-professor-to-do-when-a-nazi-lives-next-door.html | FILM REVIEWWhats a Professor to Do When a Nazi Lives Next Door | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/world/us-calls-off-risky-daylight-rescue-flights-in-liberia.html | US Calls Off Risky Daylight Rescue Flights in Liberia | By Howard W French | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/business/ford-is-getting-tighter-control-of-its-partner-mazda-motor.html | Ford Is Getting Tighter Control Of Its Partner Mazda Motor | By Keith Bradsher | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/on-pro-basketball-when-good-players-behave-very-badly.html | ON PRO BASKETBALLWhen Good Players Behave Very Badly | By Clifton Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/style/chronicle-068144.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-jersey-daily-briefing-senator-attacks-school-plan.html | New Jersey Daily BriefingSenator Attacks School Plan | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/music-review-deploying-a-huge-force-to-celebrate-a-war-s-end.html | MUSIC REVIEWDeploying a Huge Force To Celebrate a Wars End | By Anthony Tommasini | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/experts-say-stadium-plan-would-cut-yankees-take.html | Experts Say Stadium Plan Would Cut Yankees Take | By Richard Sandomir | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/clinton-backs-consolidation-of-proposals-on-pensions.html | Clinton Backs Consolidation Of Proposals On Pensions | By Todd S Purdum | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/bronx-house-fire-kills-3-children-and-injures-5-tenants.html | Bronx House Fire Kills 3 Children and Injures 5 Tenants | By Lizette Alvarez | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/world/south-korea-s-ruling-party-trips-but-does-not-fall-in-elections.html | South Koreas Ruling Party Trips But Does Not Fall in Elections | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/art-in-review-069035.html | Art in Review | By Holland Cotter | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/business/ashanti-goldfields-to-buy-australian-miner.html | Ashanti Goldfields to Buy Australian Miner | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/world/in-beirut-suburbs-attack-brings-back-old-memories.html | In Beirut Suburbs Attack Brings Back Old Memories | By The New York Times | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-12 | https://www.nytimes.com/1996/04/12/business/stock-prices-dragged-down-by-interest-rate-concerns.html | Stock Prices Dragged Down By Interest Rate Concerns | By Leonard Sloane | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/opera-review-new-faces-at-the-metropolitan.html | OPERA REVIEWNew Faces at the Metropolitan | By Bernard Holland | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/business/retail-sales-increase-in-march-on-easter-effect.html | Retail Sales Increase In March on Easter Effect | By Jennifer Steinhauer | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/pro-basketball-ferry-and-cavaliers-shoot-down-knicks.html | PRO BASKETBALLFerry and Cavaliers Shoot Down Knicks | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/pro-basketball-meadowlands-laugher-but-nets-aren-t-smiling.html | PRO BASKETBALLMeadowlands Laugher But Nets Arent Smiling | By Jason Diamos | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/style/chronicle-069248.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/nyc-one-question-that-matters-in-goetz-case.html | NYCOne Question That Matters In Goetz Case | By Clyde Haberman | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/film-review-a-horror-film-shoot-with-malaise-in-the-air.html | FILM REVIEWA HorrorFilm Shoot With Malaise in the Air | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-jersey-court-says-12-year-old-must-register-as-a-sexual-offender.html | New Jersey Court Says 12YearOld Must Register as a Sexual Offender | By Andy Newman | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/tv-weekend-on-the-chicano-awakening.html | TV WEEKENDOn the Chicano Awakening | By Walter Goodman | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/critic-s-choice-film-a-storyteller-s-wisdom-connects-a-boy-to-the-past.html | Critics ChoiceFilmA Storytellers Wisdom Connects a Boy to the Past | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-york-charges-suspect-with-murder-of-biologist.html | New York Charges Suspect With Murder of Biologist | By Robert Hanley | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/in-america-the-stadium-fantasy.html | In AmericaThe Stadium Fantasy | By Bob Herbert | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/tv-weekend-slavery-as-experienced-by-a-mixed-race-couple.html | TV WEEKENDSlavery as Experienced By a MixedRace Couple | By John J OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/business/kmart-plans-new-scrutiny-for-managers-and-vendors.html | Kmart Plans New Scrutiny For Managers and Vendors | By Jennifer Steinhauer | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/books/books-of-the-times-from-swamp-to-brawny-big-city.html | BOOKS OF THE TIMESFrom Swamp to Brawny Big City | By Michiko Kakutani | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/business/sinclair-buys-radio-and-tv-stations-for-1.2-billion.html | Sinclair Buys Radio and TV Stations for 12 Billion | By Gianna Jacobson | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/us/creed-of-hate-called-christian-identity-is-the-heart-of-the-freemen-s-beliefs.html | Creed of Hate Called Christian Identity Is the Heart of the Freemens Beliefs | By Gustav Niebuhr | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/home-video-067652.html | Home Video | By Peter M Nichols | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/world/serbs-refuse-to-join-other-bosnians-at-conference.html | Serbs Refuse to Join Other Bosnians at Conference | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/restaurants-067709.html | Restaurants | By Ruth Reichl | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/boxing-no-title-fight-is-complete-without-palm-trees.html | BOXINGNo Title Fight Is Complete Without Palm Trees | By Gerald Eskenazi | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/art-review-from-ashcan-to-pluralism-with-no-pollock-in-between.html | ART REVIEWFrom Ashcan to Pluralism With No Pollock in Between | By Roberta Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/world/us-agrees-to-move-some-troops-off-okinawa.html | US Agrees to Move Some Troops Off Okinawa | By Steven Erlanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/new-video-releases-069469.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/westward-i-go-free.html | Westward I Go Free | By Richard E Nicholls | TX 4-271-863 | 1996-05-29 |
| 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/horse-racing-path-gets-smoother-for-star-of-3-year-olds.html | Horse RacingPath Gets Smoother For Star of 3YearOlds | By Joseph Durso | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/us/trade-representative-picked-as-new-commerce-secretary.html | Trade Representative Picked As New Commerce Secretary | By David E Sanger | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/bridge-069736.html | Bridge | By Alan Truscott | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/library-treasures-rarely-out-of-dresden.html | Library Treasures Rarely Out of Dresden | By Irvin Molotsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/business/yahoo-gets-big-welcome-on-wall-street.html | Yahoo Gets Big Welcome On Wall Street | By Peter H Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/us/political-briefs-the-campaign-for-congress.html | POLITICAL BRIEFSTHE CAMPAIGN FOR CONGRESS | By Robin Toner | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/in-bronx-spring-rings-too-loudly.html | In Bronx Spring Rings Too Loudly | By Thomas J Lueck | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/baseball9thinning-comeback-falls-short-for-mets.html | BASEBALL9thInning Comeback Falls Short For Mets | By Gearge Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/new-jersey-daily-briefing-lightening-loads-in-newark.html | New Jersey Daily BriefingLightening Loads in Newark | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/assembly-leaders-block-transit-spending-plan.html | Assembly Leaders Block Transit Spending Plan | By Richard PerezPena | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/journal-a-falling-starr.html | JournalA Falling Starr | By Frank Rich | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/helmut-krone-70-a-creator-of-ad-campaigns.html | Helmut Krone 70 a Creator of Ad Campaigns | By Reed Abelson | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/world/walesa-may-get-pension.html | Walesa May Get Pension | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/fans-campaign-to-keep-whalers-in-hartford.html | Fans Campaign to Keep Whalers in Hartford | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/us/molecules-from-before-birth-of-solar-system.html | Molecules From Before Birth of Solar System | By Malcolm W Browne | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/business/company-news-bum-international-seeking-chapter-11-protection.html | COMPANY NEWSBUM INTERNATIONAL SEEKING CHAPTER 11 PROTECTION | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/world/blast-hits-east-jerusalem-hotel-raising-fears-of-more-bombings.html | Blast Hits East Jerusalem Hotel Raising Fears of More Bombings | By Joel Greenberg | TX 4-271-863 | 1996-05-29 |

| 1996-04-13 | https://www.nytimes.com/1996/04/13/world/liberian-civilian-hostages-are-trapped-in-mortar-attack.html | Liberian Civilian Hostages Are Trapped in Mortar Attack | By Howard W French | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-13 | https://www.nytimes.com/1996/04/13/business/anne-klein-to-close-designer-collection-unit.html | Anne Klein to Close Designer Collection Unit | By Jennifer Steinhauer | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/us/man-in-the-news-michael-kantor-always-the-hard-edged-deal-maker.html | Man in the News Michael KantorAlways the HardEdged Deal Maker | By David E Sanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/sports-of-the-times-a-hometown-hero-always-at-home.html | Sports of The TimesA Hometown Hero Always At Home | By William C Rhoden | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/business/spring-tonic-in-a-surge-of-income-tax-refunds.html | Spring Tonic in a Surge of Income Tax Refunds | By Louis Uchitelle | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/world/israel-and-militants-trade-blows-as-fighting-spreads-in-lebanon.html | Israel and Militants Trade Blows As Fighting Spreads in Lebanon | By Serge Schmemann | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/us/weicker-declines-bid-for-presidency.html | Weicker Declines Bid for Presidency | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/us/facing-split-over-china-dole-delays-asia-policy-speech.html | Facing Split Over China Dole Delays Asia Policy Speech | By Elaine Sciolino | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/giulianis-earned-303889.html | Giulianis Earned 303889 | By David Firestone | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/business/company-news-concerns-voiced-on-union-pacific-acquisition.html | COMPANY NEWSCONCERNS VOICED ON UNION PACIFIC ACQUISITION | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/business/a-mall-by-any-other-namecan-good-vibes-sell-elvis-busts-and-cubanfood.html | A Mall by Any Other NameCan Good Vibes Sell Elvis Busts and CubanFood | By Jennifer Steinhauer | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/world/police-brutality-in-mexico-echoing-california-case-puts-zedillo-onthe-spot.html | Police Brutality in Mexico Echoing California Case Puts Zedillo onthe Spot | By Anthony Depalma | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/new-jersey-daily-briefing-abortion-doctor-wins-ruling.html | New Jersey Daily BriefingAbortion Doctor Wins Ruling | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/music-review-invitations-to-passion-of-a-certain-kind.html | MUSIC REVIEWInvitations to Passion of a Certain Kind | By Jon Pareles | TX 4-271-863 | 1996-05-29 |

| 1996-04-13 | https://www.nytimes.com/1996/04/13/world/labor-deals-major-s-tories-a-new-blow-in-local-vote.html | Labor Deals Majors Tories A New Blow In Local Vote | By Youssef M Ibrahim | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/us/historian-wins-long-battle-to-hear-more-nixon-tapes.html | Historian Wins Long Battle To Hear More Nixon Tapes | By Tim Weiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/business/company-news-international-unit-to-sell-stake-in-brake-maker.html | COMPANY NEWSINTERNATIONAL UNIT TO SELL STAKE IN BRAKE MAKER | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/us/bomber-manifesto-amid-items-found-law-officials-say.html | BOMBER MANIFESTO AMID ITEMS FOUND LAW OFFICIALS SAY | By David Johnston | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/new-jersey-daily-briefing-state-sells-its-health-plan.html | New Jersey Daily BriefingState Sells Its Health Plan | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/new-jersey-daily-briefing-state-wants-canadians-back.html | New Jersey Daily BriefingState Wants Canadians Back | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/us/2-marines-who-refused-to-comply-with-genetic-testing-order-face-acourt-martial.html | 2 Marines Who Refused to Comply With GeneticTesting Order Face aCourtMartial | By Neil A Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/dance-review-creed-of-big-yet-simple.html | DANCE REVIEWCreed of Big Yet Simple | By Jennifer Dunning | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/business/company-news-el-paso-natural-gas-set-to-realign-its-businesses.html | COMPANY NEWSEL PASO NATURAL GAS SET TO REALIGN ITS BUSINESSES | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/business/top-editor-will-leave-magazine.html | Top Editor Will Leave Magazine | By William Grimes | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/horse-racing-3-final-stepping-stones-on-path-to-the-derby.html | Horse Racing3 Final Stepping Stones On Path to the Derby | By Joseph Durso | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/us/life-of-seclusion-continues-under-watch.html | Life of Seclusion Continues Under Watch | By Jim Robbins | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/cabaret-review-age-has-not-withered-her.html | CABARET REVIEWAge Has Not Withered Her | By Neil Strauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/us/on-ponies-in-planes-girl-was-taught-to-follow-her-dreams.html | On Ponies in Planes Girl Was Taught to Follow Her Dreams | By Michael J Ybarra | TX 4-271-863 | 1996-05-29 |

| 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/golf-augusta-shows-its-claws-but-norman-isnt-fazed.html | GOLFAugusta Shows Its Claws but Norman Isnt Fazed | By Larry Dorman | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/federal-appeals-court-rejects-a-challenge-to-megan-s-law.html | Federal Appeals Court Rejects A Challenge to Megans Law | By Robert Hanley | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/baseball-yankees-notebook-good-news-for-key-and-wetteland.html | BASEBALL YANKEES NOTEBOOKGood News for Key and Wetteland | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/observer-down-and-out.html | ObserverDown And Out | By Russell Baker | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/amid-jokes-and-bagpipes-bratton-departs.html | Amid Jokes and Bagpipes Bratton Departs | By Clifford Krauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/new-jersey-daily-briefing-10-year-sentence-for-mobster.html | New Jersey Daily Briefing10Year Sentence for Mobster | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/chinas-europe-card.html | Chinas Europe Card | By William J Dobson | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/us/gop-has-tentative-deal-on-terrorism-bill.html | GOP Has Tentative Deal on Terrorism Bill | By Michael Wines | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/music-review-french-and-russians-warring-once-again.html | MUSIC REVIEWFrench and Russians Warring Once Again | By James R Oestreich | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/in-performance-jazz-070742.html | IN PERFORMANCEJAZZ | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/baseball-yankees-turn-cone-s-gem-into-nail-biter.html | BASEBALLYankees Turn Cones Gem Into NailBiter | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/world/tirana-journal-dictator-liked-bunkers-my-they-mushroomed.html | Tirana JournalDictator Liked Bunkers My They Mushroomed | By Philip Shenon | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/relatives-and-dignitaries-gather-to-honor-margaret-rockefeller.html | Relatives and Dignitaries Gather To Honor Margaret Rockefeller | By Enid Nemy | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/new-york-city-cant-afford-this-tax.html | New York City Cant Afford This Tax | By Rebecca Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/us/man-in-the-news-franklin-delano-raines-moving-from-big-money-to-politics.html | Man in the News Franklin Delano RainesMoving From Big Money to Politics | By Richard W Stevenson | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/hockey-islanders-hope-old-logo-wins-back-fans.html | HOCKEYIslanders Hope Old Logo Wins Back Fans | By Jason Diamos | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/business/environmentalists-fault-mutual-funds.html | Environmentalists Fault Mutual Funds | By Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/world/state-dept-budget-is-vetoed-clinton-protests-planned-cuts.html | State Dept Budget Is Vetoed Clinton Protests Planned Cuts | By Jerry Gray | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/business/archer-said-to-be-in-talks-on-us-case.html | Archer Said To Be in Talks On US Case | By Kurt Eichenwald | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/about-new-york-how-sexual-crimes-ripple-outward.html | About New YorkHow Sexual Crimes Ripple Outward | By David Gonzalez | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/hockey-red-wings-set-victory-record.html | HOCKEYRed Wings Set Victory Record | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/make-brooklyn-a-worldclass-seaport.html | Make Brooklyn a WorldClass Seaport | By Jerrold Nadler and Michael R Long | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/world/marcel-bleustein-blanchet-dies-paris-advertising-giant-was-89.html | Marcel BleusteinBlanchet Dies Paris Advertising Giant Was 89 | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/tales-of-stolen-babies-and-lost-identities-a-greek-scandal-echoes-in-new-york.html | Tales of Stolen Babies And Lost IdentitiesA Greek Scandal Echoes in New York | By Raymond Bonner | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/in-performance-classical-music-070750.html | IN PERFORMANCECLASSICAL MUSIC | By Allan Kozinn | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/new-jersey-daily-briefing-for-princeton-valet-parking.html | New Jersey Daily BriefingFor Princeton Valet Parking | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/us/safety-mistake-cited-in-crash-of-girl-s-plane.html | Safety Mistake Cited in Crash Of Girls Plane | By Matthew L Wald | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/official-charged-in-anti-semitic-vandalism.html | Official Charged in AntiSemitic Vandalism | By Lawrence Van Gelder | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/world/once-again-no-safety-in-lebanon.html | Once Again No Safety In Lebanon | By The New York Times | TX 4-271-863 | 1996-05-29 |

| 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/hockey-the-rangers-loss-could-be-the-devils-demise.html | HOCKEYThe Rangers Loss Could Be the Devils Demise | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-13 | https://www.nytimes.com/1996/04/13/world/world-news-briefs-russian-planes-continue-attacks-on-chechnya.html | WORLD NEWS BRIEFSRussian Planes Continue Attacks on Chechnya | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/boxing-whitaker-keeps-title-with-a-split-decision.html | BOXINGWhitaker Keeps Title With a Split Decision | By Gerald Eskenazi | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/dismissing-defense-effort-judge-stays-on-drug-case.html | Dismissing Defense Effort Judge Stays on Drug Case | By Don van Natta Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/a-gunman-s-tale-of-fear-hatred-and-drugs.html | A Gunmans Tale of Fear Hatred and Drugs | By Adam Nossiter | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/us/navy-blames-showing-off-for-jet-crash.html | Navy Blames Showing Off For Jet Crash | By Tim Weiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/new-jersey-offers-yankees-stadium-plans.html | New Jersey Offers Yankees Stadium Plans | By Brett Pulley | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/business/ford-in-mazda-investment-is-revered-as-well-as-feared.html | Ford in Mazda Investment Is Revered as Well as Feared | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/pop-review-some-things-change-not-besotted-abandon.html | POP REVIEWSome Things Change Not Besotted Abandon | By Neil Strauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/pro-basketball-van-gundy-remembers-lessons-in-loyalty.html | PRO BASKETBALLVan Gundy Remembers Lessons In Loyalty | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/three-lawyers-start-a-fund-to-assist-an-embattled-judge.html | Three Lawyers Start a Fund To Assist an Embattled Judge | By Robin Pogrebin | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/golf-saturday-s-showdown-echoes-90-british-open.html | GOLFSaturdays Showdown Echoes 90 British Open | By Dave Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/world/55-nation-conference-on-fund-raising-for-bosnia-is-split-over-theserbs.html | 55Nation Conference on FundRaising for Bosnia Is Split Over theSerbs | By Craig R Whitney | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/books/disciples-pay-homage-to-a-guru-of-gumshoes.html | Disciples Pay Homage To a Guru of Gumshoes | By William Grimes | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/new-jersey-daily-briefing-bomb-threat-snarls-air-base.html | New Jersey Daily BriefingBomb Threat Snarls Air Base | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/leasing-of-schools-is-focus-of-inquiry.html | Leasing Of Schools Is Focus Of Inquiry | By Selwyn Raab | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/us/retail-sales-rise-slightly-consumer-prices-up-0.4.html | Retail Sales Rise Slightly Consumer Prices Up 04 | By Robert D Hershey Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/religion/religion-journal-getting-below-surface-of-us-catholics-beliefs.html | Religion JournalGetting Below Surface Of US Catholics Beliefs | By Gustav Niebuhr | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/mayor-woos-civic-leaders-on-stadium-plan.html | Mayor Woos Civic Leaders on Stadium Plan | By Steven Lee Myers | TX 4-271-863 | 1996-05-29 |
| 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/in-performance-dance-069680.html | IN PERFORMANCEDANCE | By Jack Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/world/children-for-sale-special-report-asian-childhoods-sacrificed-prosperity-s-lust.html | CHILDREN FOR SALE  A special reportAsian Childhoods Sacrificed to Prosperitys Lust | By Nicholas D Kristof | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/new-releases-073890.html | New Releases | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-aug-24-1969-chicago-where-all-america-was-radicalized.html | Race and Rights Aug 24 1969Chicago Where All America Was Radicalized | By Tom Wicker | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980s-december-14-1980-looking-back-at-80.html | The 1980s December 14 1980Looking Back at 80 | By V S Pritchett | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/business/the-peacock-preens-again.html | The Peacock Preens Again | By Bill Carter | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/vietnam-oct-22-1967-where-johnson-ends-and-mcnamara-begins.html | Vietnam Oct 22 1967Where Johnson Ends and McNamara Begins | By Neil Sheehan | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/baseball-notebook-can-gwynn-hit-.500-probably-not-but-.400-would-be-fine.html | BASEBALL NOTEBOOKCan Gwynn Hit 500 Probably Not but 400 Would Be Fine | By Murray Chass | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/future-of-wainwright-house-in-doubt-despite-trust-fund.html | Future of Wainwright House in Doubt Despite Trust Fund | By Roberta Hershenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/new-releases-073881.html | New Releases | By Jon Pareles | TX 4-271-863 | 1996-05-29 |

| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/tough-job-hard-times.html | Tough Job Hard Times | By Abby Goodnough | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980-s-sept-19-1982-toxic-shock.html | The 1980s Sept 19 1982Toxic Shock | By Nan Robertson | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-aug-31-1986hiding-the-stress-of-black-success.html | Race and Rights Aug 31 1986Hiding the Stress of Black Success | By Arthur Ashe | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/another-dirty-trick.html | Another Dirty Trick | By Joe Queenan | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/theater-true-west-in-westchester-debut.html | THEATERTrue West in Westchester Debut | By Alvin Klein | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/jersey-filling-a-niche-in-the-movie-market.html | JERSEYFilling a Niche in the Movie Market | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-july-5-1936is-eleanor-roosevelt-running-the-white-house.html | WOMEN July 5 1936Is Eleanor Roosevelt Running The White House | By Kathleen McLaughlin From MRS ROOSEVELT GOES HER WAY | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-sept-7-1969how-on-earth-did-woodstock-work.html | Race and Rights Sept 7 1969How on Earth Did Woodstock Work | By Richard Reeves | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-march-7-1915let-the-vote.html | Women March 7 1915Let The Vote | By Mrs Arthur M Dodge President National Association Opposed Towoman Suffrage and Charlotte Perkins Gilman From A Rational Position On Suffrage | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/details.html | Details | By Sven Birkerts | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/theater-last-ditch-comedy-of-despair.html | THEATERLastDitch Comedy of Despair | By Alvin Klein | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/sensory-perception.html | Sensory Perception | By Rebecca Pepper Sinkler | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/new-releases-073873.html | New Releases | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/the-future-home-of-yankee-stadium-it-s-all-in-the-traffic-patterns.html | The Future Home of Yankee Stadium Its All in the Traffic Patterns | By Richard PerezPena | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/new-releases-073040.html | New Releases | By Neil Strauss | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/long-island-q-harriet-marion-fulbright-life-devoted-carrying-torch-for-sharing.html | Long Island QA Harriet Marion FulbrightA Life Devoted to Carrying the Torch for Sharing Knowledge | By Thomas Clavin | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/april-7-13-pickup-candidate.html | April 713Pickup Candidate | By Sam Howe Verhovek | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-nov-3-1974harlem-has-three-faces.html | Race and Rights Nov 3 1974Harlem Has Three Faces | By Orde Coombs | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/vietnam-sept-4-1966-life-and-death-of-a-vietnamese-village.html | Vietnam Sept 4 1966LIFE AND DEATH OF A VIETNAMESE VILLAGE | By Frances Fitzgerald | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/the-nation-your-tax-cut-is-in-the-mail.html | The NationYour Tax Cut Is in the Mail | By Michael Wines | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-aug-11-1957on-frisbees-and-other-wacky-toys.html | 1950s Aug 11 1957On Frisbees and Other Wacky Toys | By Gay Talese From Frisbees YoYos GooGoos Etc | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-may-1-1988carlotta-and-the-master.html | Broadway May 1 1988Carlotta and the Master | By Jose Quintero | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/world/key-mandela-aide-to-join-group-promoting-investment-by-blacks.html | Key Mandela Aide to Join Group Promoting Investment by Blacks | By Suzanne Daley | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/vietnam-sept-5-1965-saigonho-chi-minh-on-the-move.html | Vietnam Sept 5 1965 SaigonHO CHI MINH ON THE MOVE | By Bernard B Fall | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/100-years-new-york-times-language-may-27-1979-led-pigeons-flag.html | 100 Years of The New York Times On Language  May 27 1979I Led the Pigeons to the Flag | By William Safire | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-june-2-1968-the-torch-is-passed.html | Race and Rights June 2 1968The Torch Is Passed | By Victor S Navasky | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-june-25-1967broadway-is-dead-long-live-broadway.html | Broadway June 25 1967Broadway Is Dead Long Live Broadway | By Walter Kerr | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/logical-loopholes.html | Logical Loopholes | By Leo Katz | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/world/liberian-truce-fails-to-hold-anarchy-rules.html | Liberian Truce Fails to Hold Anarchy Rules | By Howard W French | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/sports-of-the-times-golf-s-bobby-jones-revival.html | Sports of The TimesGolfs Bobby Jones Revival | By Dave Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/in-hiring-aliens-companies-face-hurdles.html | In Hiring Aliens Companies Face Hurdles | By Penny Singer | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/bowling-4-victories-give-title-to-williams.html | BOWLING4 Victories Give Title To Williams | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-feb-1-1953broadway-is-dead-long-live-broadway.html | Broadway Feb 1 1953Broadway Is Dead Long Live Broadway | By Brooks Atkinson | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/golf-a-six-stroke-lead-looks-formidable.html | GOLFA SixStroke Lead Looks Formidable | By Dave Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/business/investing-it-it-keeps-your-pants-on-but-can-it-fatten-your-wallet.html | INVESTING ITIt Keeps Your Pants On But Can It Fatten Your Wallet | By Michael Brush | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/world/israel-and-guerrillas-joined-again-in-deadly-dance.html | Israel and Guerrillas Joined Again in Deadly Dance | By Serge Schmemann | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-sept-3-1989-50-years-laterwhen-the-air-raid-sirens-began.html | 1940s Sept 3 1989 50 Years LaterWhen the Air Raid Sirens Began Their Wail | By Drew Middleton | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/connecticut-q-a-george-c-springer-speaking-out-for-teachers-in-the-cities.html | Connecticut QA George C SpringerSpeaking Out for Teachers in the Cities | By Nancy Polk | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/hockey-the-devils-playoff-chase-ends-with-a-whimper.html | HOCKEYThe Devils Playoff Chase Ends With a Whimper | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/ruling-in-price-fixing-case-provides-a-look-at-drug-industry.html | Ruling in PriceFixing Case Provides a Look at Drug Industry | By Milt Freudenheim | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/frugal-traveler-deco-and-deals-in-miami-s-south-beach.html | FRUGAL TRAVELERDeco and Deals In Miamis South Beach | By Susan Spano | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/general-custer-in-the-corporate-archives.html | General Custer in the Corporate Archives | By Bill Ryan | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-fiction-perfecting-the-art-of-psychosis.html | Books in Brief FICTIONPerfecting the Art of Psychosis | By James Polk | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/college-football-university-of-miami-football-player-and-woman-killed.html | COLLEGE FOOTBALLUniversity of Miami Football Player and Woman Killed | By Charlie Nobles | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-jan-17-1915-somewhere-in-francethe-germans-secret.html | The Early Years Jan 17 1915 SOMEWHERE IN FRANCEThe Germans Secret Weapon | By From A Staff Correspondent of the New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-dec-27-1964-a-stranger-in-philadelphia-miss.html | Race and Rights Dec 27 1964A Stranger In Philadelphia Miss | By Joseph Lelyveld | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/2-firefighters-are-disciplined-for-handling-of-fatal-fire.html | 2 Firefighters Are Disciplined for Handling of Fatal Fire | By Somini Sengupta | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/fighting-for-turf-sotheby-s-vs-christies.html | Fighting for Turf Sothebys vs Christies | By Tracie Rozhon | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/case-against-ex-congressman-is-narrowed.html | Case Against ExCongressman Is Narrowed | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/the-world-pulling-for-yeltsin-but-gingerly.html | The WorldPulling for Yeltsin but Gingerly | By Alison Mitchell | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/art-in-stamford-a-decorous-annual.html | ARTIn Stamford a Decorous Annual | By William Zimmer | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/john-e-nafe-81-physicist-studied-the-earths-crust.html | John E Nafe 81 Physicist Studied The Earths Crust | By Wolfgang Saxon | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/art-shades-of-nature-as-reflected-in-flowers.html | ARTShades of Nature as Reflected in Flowers | By Helen A Harrison | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/golf-norman-at-long-last-is-on-brink-of-a-masters.html | GOLFNorman at Long Last Is on Brink of a Masters | By Larry Dorman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/streetscapes-56-beaver-street-on-the-menu-at-1891-delmonico-s-40-apartments.html | Streetscapes56 Beaver StreetOn the Menu at 1891 Delmonicos 40 Apartments | By Christopher Gray | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magaz ine/the-great-outdoors-march-10-1985john-j-audubon-predator.html | The Great Outdoors March 10 1985John J Audubon Predator | By Roger Tory Peterson | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magaz ine/race-and-rights-feb-23-1969-san-francisco-she-is-what-she-feels.html | Race and Rights Feb 23 1969 San FranciscoShe Is What She Feels | By Michael Lydon | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregi on/music-strings-in-recital-steel-bands-on-stage.html | MUSICStrings In Recital Steel Bands On Stage | By Robert Sherman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magaz ine/atlantic-city-cutting-to-the-chase.html | ATLANTIC CITYCutting to the Chase | By Bill Kent | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magaz ine/1990-s-dec-1-1991-grady-s-gift.html | 1990s Dec 1 1991Gradys Gift | By Howell Raines | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magaz ine/1950s-nov-15-1959anger-is-not-enough.html | 1950s Nov 15 1959Anger Is Not Enough | By Norman Thomas From the Great Challenge of the Dissenter | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magaz ine/1970s-january-17-1971what-it-means-to-be-a-homosexual.html | 1970s January 17 1971What It Means to Be a Homosexual | By Merle Miller | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/tv/mov ies-this-week-076830.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/ cold-war-heroes.html | Cold War Heroes | By Elaine Sciolino | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magaz ine/race-and-rights-aug-9-1959southern-blacks-a-middle-class.html | Race and Rights Aug 9 1959Southern Blacks A Middle Class | By Wilma Dykeman and James Stokely | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregi on/on-the-map-in-manalapan-bargain-hunters-show-up-early-and-often.html | ON THE MAPIn Manalapan BargainHunters Show Up Early and Often | By Karen Demasters | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magaz ine/women-aug-26-1923the-amazonian-revival.html | WOMEN Aug 26 1923The Amazonian Revival | By Carson C Hathaway | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magaz ine/race-and-rights-sept-14-1969the-new-reformation.html | Race and Rights Sept 14 1969The New Reformation | By Paul Goodman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/busine ss/investing-it-on-line-trading-takes-off.html | INVESTING ITOnLine Trading Takes Off | By Marcia Vickers | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregi on/music-a-loser-that-depends.html | MUSICA Loser That Depends | By Leslie Kandell | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970-s-sept-26-1976-the-search-for-jimmy-carter.html | 1970s Sept 26 1976The Search for Jimmy Carter | By Norman Mailer | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/style/why-pay-retail-someone-s-got-to.html | Why Pay Retail Someones Got to | By David Colman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-april-16-1961the-jackson-pollock-market-soars.html | Race and Rights April 16 1961The Jackson Pollock Market Soars | By Clement Greenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/authors-lunch-to-cite-the-progress-of-libraries.html | Authors Lunch to Cite the Progress of Libraries | By Roberta Hershenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-may-17-1951the-cold-war-at-home-and-abroad.html | 1950s May 17 1951The Cold War at Home and Abroad | By George Kennan From WHERE DO YOU STAND ON COMMUNISM | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/travel-advisory-rhode-island-doors-open-to-visitors.html | TRAVEL ADVISORY  Rhode Island Doors Open to Visitors | By Megan Fulweiler | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/hispanic-rights-chief-quits-clinton-panel.html | Hispanic Rights Chief Quits Clinton Panel | By Steven A Holmes | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/our-towns-12-year-fight-for-justice-forges-a-bond.html | Our Towns12Year Fight For Justice Forges a Bond | By Evelyn Nieves | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/an-april-day-51-years-ago-war-in-italy.html | An April Day 51 Years Ago War in Italy | By Katharine Q Seelye | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/at-calexico-usa-drugs-flow-through-here-all-the-time.html | At Calexico USA Drugs Flow Through Here All the Time | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/coping-a-postcard-from-morgan-s-twilight-world.html | COPINGA Postcard From Morgans Twilight World | By Robert Lipsyte | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-sept-11-1932-munich-hitler-and-the-mob.html | The Early Years Sept 11 1932 MunichHitler and the Mob | By Mary Lee | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1990-s-jan-8-1995-off-the-grid.html | 1990s Jan 8 1995Off the Grid | By Philip Weiss | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-brooklyn-up-close-brooklyn-s-girl-next-door.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSEBrooklyns Girl Next Door | By Somini Sengupta | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/style/runways-an-equation-where-angles-cutouts-fashion.html | RUNWAYSAn Equation Where Angles Cutouts  Fashion | By Suzy Menkes | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-april-15-1990-who-says-we-haven-t-made-a-revolution.html | WOMEN April 15 1990Who Says We Havent Made a Revolution | By Vivian Gornick | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-sept-25-1949on-germans.html | 1940s Sept 25 1949On Germans | By Thomas Mann From Germany Today | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/ideas-trends-it-was-the-pits-it-ll-be-missed.html | Ideas  TrendsIt Was the Pits Itll Be Missed | By Richard F Shepard | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/pro-basketball-knicks-notebook-after-outburst-starks-starts-on-the-bench.html | PRO BASKETBALL KNICKS NOTEBOOKAfter Outburst Starks Starts on the Bench | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-bay-ridgemerchants-fear-cuts-to-fairs.html | NEIGHBORHOOD REPORT BAY RIDGEMerchants Fear Cuts to Fairs | By Mark Francis Cohen | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/business/voices-from-the-desk-ofok-save-the-whales-but-spare-my-mailbox.html | VOICES FROM THE DESK OFOK Save the Whales But Spare My Mailbox | By Allen B Weisse | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/a-superhero-in-the-cartoon-world.html | A Superhero in the Cartoon World | By Barbara Stewart | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/business/mutual-funds-funds-watch.html | MUTUAL FUNDSFUNDS WATCH | By Carole Gould | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/new-jersey-co-dairy-strike-drags-on-there-s-milk-but-definitely-no-honey.html | NEW JERSEY  CODairy Strike Drags On Theres Milk but Definitely No Honey | By David W Chen | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/vietnam-nov-4-1962-saigonthe-yankee-invasion.html | Vietnam Nov 4 1962 SaigonThe Yankee Invasion | By David Halberstam | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980s-april-8-1984-trump-expanding.html | The 1980s April 8 1984Trump Expanding | By William E Geist | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/test-of-breasts-by-ultrasound-gets-approval.html | Test of Breasts By Ultrasound Gets Approval | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/south-africa-may-4-1986-nothing-prepares-you-for-apartheid.html | South Africa May 4 1986Nothing Prepares You for Apartheid | By Sheila Rule | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/horse-racing-unbridled-s-song-keeps-the-role-of-kentucky-derby-favorite.html | HORSE RACINGUnbridleds Song Keeps the Role of Kentucky Derby Favorite | By Joseph Durso | TX 4-271-863 | 1996-05-29 |

| 1996-04-14 | https://www.nytimes.com/1996/04/14/realest ate/your-home-for-info-on-co-ops-type-http.html | YOUR HOMEFor Info On Coops Type http | By Jay Romano | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weeki nreview/april-7-13-the-power-of-no.html | April 713The Power of No | By Todd S Purdum | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/tel evision-the-man-behind-the-chutzpah-of-master-sgt-ernest-bilko.html | TELEVISIONThe Man Behind the Chutzpah Of Master Sgt Ernest Bilko | By David Everitt | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/realest ate/if-you-re-thinking-living-kings-point-li-where-gatsby-could-still-be-comfortable.html | If Youre Thinking of Living InKings Point LIWhere Gatsby Could Still Be Comfortable | By Vivien Kellerman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weeki nreview/april-7-13-rostenkowski-s-mean-ways.html | April 713Rostenkowskis Mean Ways | By David E Rosenbaum | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/a-fiddler-unfazed-by-the-brightest-of-spotlights.html | A Fiddler Unfazed by the Brightest of Spotlights | By K Robert Schwarz | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/ books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Irving Winman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/world/ robert-anderson-ambassador-and-kissinger-aide-dies-at-74.html | Robert Anderson Ambassador And Kissinger Aide Dies at 74 | By Wolfgang Saxon | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magaz ine/the-fall-of-communism-june-14-1981polands-return-to-europe.html | The Fall of Communism June 14 1981Polands Return To Europe | By John Darnton From the Polish Awakening | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/war-wounds-shape-life-and-politics-for-dole.html | War Wounds Shape Life and Politics for Dole | By Katharine Q Seelye | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magaz ine/race-and-rights-nov-8-1992if-welfare-doesnt-work-then-how-did-i-get.html | Race and Rights Nov 8 1992If Welfare Doesnt Work Then How Did I Get Here | By Rosemary L Bray | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregi on/on-politics-the-grim-reality-of-aids-the-grim-reality-of-politics.html | ON POLITICSThe Grim Reality of AIDS The Grim Reality of Politics | By Jennifer Preston | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/ the-road-to-extermination.html | The Road to Extermination | By V R Berghahn | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregi on/westchester-q-a-charley-d-ewen-missionary-of-the-microbrewery.html | Westchester QA Charley D EwenMissionary of the Microbrewery | By Donna Greene | TX 4-271-863 | 1996-05-29 |

| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/swirling-around-unabom-suspect-an-environmental-dispute.html | Swirling Around Unabom Suspect an Environmental Dispute | By John Kifner | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/april-7-13-an-end-to-graft-deductions.html | April 713An End to Graft Deductions | By Marlise Simons | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/april-7-13-mr-and-ms-doctor.html | April 713Mr and Ms Doctor | By Sarah Boxer | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/100-years-of-the-new-york-times-about-men-march-30-1986-a-brother-s-murder.html | 100 Years of The New York Times About Men  March 30 1986A Brothers Murder | By Brent Staples | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-rights-jan-10-1965-weissenfels-east-germany-you-can-t-go-back-weissenfels.html | Race and Rights Jan 10 1965 Weissenfels East GermanyYou Cant Go Back to Weissenfels | By Max Frankel | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1980s-feb-10-1985andy-and-jeanmichel.html | 1980s Feb 10 1985Andy and JeanMichel | By Cathleen McGuigan | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/travel-advisory-skies-now-friendlier-between-us-germany.html | TRAVEL ADVISORYSkies Now Friendlier Between US Germany | By Adam Bryant | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-nov-3-1963a-waif-in-schnooks-clothing.html | Race and Rights Nov 3 1963A Waif in Schnooks Clothing | By Joanne Stang | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-june-11-1989last-year-oprah-winfrey-made-25-million.html | Women June 11 1989Last Year Oprah Winfrey Made 25 Million | By Barbara Grizzuti Harrison | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-fiction-073709.html | Books in Brief FICTION | By Ruth Coughlin | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/theater/theater-an-eccentric-ringmaster-creates-his-own-circus.html | THEATERAn Eccentric Ringmaster Creates His Own Circus | By Don Shewey | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/recordings-view-pious-whimsy-for-the-keyboard.html | RECORDINGS VIEWPious Whimsy for the Keyboard | By Richard Taruskin | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-nov-17-1901-dec-15-1901-a-sixpart-seriesthe-black.html | Race and Rights Nov 17 1901  Dec 15 1901 a sixpart seriesThe Black North A Social Study | By Web Dubois | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-fall-of-communism-aug-18-1968the-inevitable-end.html | The Fall of Communism Aug 18 1968The Inevitable End | By Robert Conquest From COMMUNISM HAS TO DEMOCRATIZE OR PERISH | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980s-november-16-1980chinas-true-face.html | The 1980s November 16 1980Chinas True Face | By Wei Jingsheng | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/automobiles/behind-wheel-eagle-vision-tsi-honda-civic-hx-testing-shifty-character-shiftless.html | BEHIND THE WHEELEagle Vision TSi Honda Civic HXTesting a Shifty Character And a Shiftless Wonder | By Peter Passell | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/when-trains-stop-work-begins.html | When Trains Stop Work Begins | By Adam Nossiter | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/theater-a-courtroom-by-day-but-a-stage-by-night.html | THEATERA Courtroom by Day but a Stage by Night | By Alvin Klein | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/classical-view-a-prophet-finds-honor-at-home.html | CLASSICAL VIEWA Prophet Finds Honor At Home | By Bernard Holland | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/innocence-and-experience.html | Innocence and Experience | By Penelope Fitzgerald | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/arts-still-packaging-culture-for-the-multitudes.html | ARTStill Packaging Culture for the Multitudes | By Grace Glueck | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/100-years-of-the-new-york-times-sunday-observer-may-18-1975-spaced-out.html | 100 Years of The New York Times Sunday Observer  May 18 1975Spaced Out | By Russell Baker | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/style/noticed-stickpins-the-subtlest-of-status-symbols.html | NOTICEDStickpins The Subtlest of Status Symbols | By Christopher Mason | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/soapboxa-test-of-determination.html | SOAPBOXA Test of Determination | By Lisa Freedman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-flushing-update-subway-work-is-under-way.html | NEIGHBORHOOD REPORT FLUSHING UPDATESubway Work Is Under Way | By Jane H Lii | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/a-little-brooklyn-job-with-lots-of-influence.html | A Little Brooklyn Job With Lots of Influence | By Jonathan P Hicks | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-june-12-1960whats-the-theater-for.html | Broadway June 12 1960Whats The Theater For | By Tennessee Williams | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/vietnam-jan-20-1980the-death-and-life-of-dith-pran.html | Vietnam Jan 20 1980THE DEATH AND LIFE OF DITH PRAN | By Sydney Schanberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/backtalkfrom-kv-switzer-to-girl-to-woman-in-the-span-of-4-12-hours.html | BACKTALKFrom KV Switzer to Girl to Woman in the Span of 4 12 Hours | By Kathrine V Switzer | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/stiff-anti-drug-policy-adopted.html | Stiff AntiDrug Policy Adopted | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/as-revenues-drop-hospitals-talk-of-forsaking-charity-care.html | As Revenues Drop Hospitals Talk of Forsaking Charity Care | By Jennifer Preston | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980-s-june-5-1988-the-battle-of-the-books.html | The 1980s June 5 1988The Battle of the Books | By James Atlas | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/make-big-hollywood-in-the-comfort-of-your-home.html | Make Big Hollywood  in the Comfort of Your Home | By Verne G Kopytoff | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-may-25-1947on-americans.html | 1940s 25 1947On Americans | By Simone de Beauvoir From An Existentalist Looks At Americans | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-june-5-1960how-to-curry-favor-with-the-critics.html | Broadway June 5 1960How to Curry Favor With the Critics | By Moss Hart | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/art-review-when-the-west-embraced-a-japanese-sensibility.html | ART REVIEWWhen the West Embraced a Japanese Sensibility | By Vivien Raynor | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980s-aug-2-1987voices-from-the-barbie-trial.html | The 1980s Aug 2 1987Voices From the Barbie Trial | By Ted Morgan | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/sports-of-the-times-owners-display-new-york-colors.html | Sports of The TimesOwners Display New York Colors | By Harvey Araton | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/holly-springs-antebellum-encyclopedia.html | Holly Springs Antebellum Encyclopedia | By Richard Tillinghast | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/art-overcoming-the-image-reversal-problem-with-woodcuts.html | ARTOvercoming the ImageReversal Problem With Woodcuts | By Vivien Raynor | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/fatal-abuse.html | Fatal Abuse | By Celia Dugger | TX 4-271-863 | 1996-05-29 |

| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-nov-8-1964hosed.html | WOMEN Nov 8 1964Hosed | By Gloria Steinem | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/defenders-of-mrs-clinton-dig-in-for-the-long-haul.html | Defenders of Mrs Clinton Dig In for the Long Haul | By Francis X Clines | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/improper-bostonian.html | Improper Bostonian | By Susan Ware | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/so-what-will-you-have-hon.html | So What Will You Have Hon | By N R Kleinfield | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/world/world-news-briefs-american-boxer-may-sue-toronto-police-for-arrest.html | World News BriefsAmerican Boxer May Sue Toronto Police for Arrest | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-chinatown-living-with-the-fishes-on-mott-street.html | NEIGHBORHOOD REPORT CHINATOWNLiving With the Fishes on Mott Street | By Andrew Jacobs | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/vietnam-jan-14-1951-saigonwhen-vietnam-was-frances-problem.html | Vietnam Jan 14 1951 SaigonWHEN VIETNAM WAS FRANCES PROBLEM | By Peggy Durdin | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-sept-27-1981the-horror-of-babi-yar.html | 1940s Sept 27 1981The Horror of Babi Yar | By Lucy S Dawidowicz | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-june-2-1974the-patty-hearst-syndrome.html | 1970s June 2 1974The Patty Hearst Syndrome | By Sara Davidson | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-nonfictionthe-great-escapist.html | Books in Brief NONFICTIONThe Great Escapist | By Robin Lippincott | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/dance-an-american-approach-to-the-steps-of-old-ireland.html | DANCEAn American Approach to the Steps of Old Ireland | By Sally Sommer | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/film-with-video-cut-neednt-be-the-director-s-final-word.html | FILMWith Video Cut Neednt Be the Directors Final Word | By Peter M Nichols | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/south-africa-july-7-1985-a-rare-talk-with-mandela.html | South Africa July 7 1985A Rare Talk With Mandela | By Samuel Dash | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/tongues-untied.html | Tongues Untied | By Neil A Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/in-the-region-westchester-downsized-kraft-checking-out-of-white-plains.html | In the RegionWestchesterDownsized Kraft Checking Out of White Plains | By Mary McAleer Vizard | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-price-of-relaxation.html | THE PRICE OF RELAXATION | COMPILED BY Emily Gest Vicki March AND Eric P Nash | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/hockey-bruised-but-still-unbowed-rangers-gird-for-playoffs.html | HOCKEYBruised but Still Unbowed Rangers Gird for Playoffs | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-oct-13-1968the-living-theater-presents-revolution-joy.html | Broadway Oct 13 1968The Living Theater Presents Revolution Joy Protest Shock Etc | By Elenore Lester | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-vows-janice-lee-and-joseph-bae.html | WEDDINGS VOWSJanice Lee and Joseph Bae | By Lois Smith Brady | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/the-nation-taking-states-seriously.html | The NationTaking States Seriously | By Linda Greenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/family-center-brings-fun-into-the-21st-century.html | Family Center Brings Fun Into the 21st Century | By Ramin P Jaleshgari | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-june-14-1936his-strength-is-in-his-wallop.html | The Early Years June 14 1936His Strength Is in His Wallop | By Meyer Berger | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/encounters-a-sculptor-whose-model-is-history.html | ENCOUNTERSA Sculptor Whose Model Is History | By Erika Duncan | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/gop-plan-would-profit-insurer-with-ties-to-party.html | GOP Plan Would Profit Insurer With Ties to Party | By Robert Pear | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/making-it-work-late-night-bowling-s-fab-four-mush-max-paul-and-sandro.html | MAKING IT WORKLateNight Bowlings Fab Four  Mush Max Paul and Sandro | By Charlie le Duff | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950-s-aug-31-1958-there-is-no-news-from-auschwitz.html | 1950s Aug 31 1958There is No News From Auschwitz | By Am Rosenthal | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/young-new-jersey-until-voices-mature-a-place-for-boys-to-grow.html | YOUNG NEW JERSEYUntil Voices Mature a Place for Boys to Grow | By Leslie Kandell | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-feb-4-1979-before-the-accents.html | Broadway Feb 4 1979Before the Accents | By Mel Gussow | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/gardening-a-time-to-ponder-amid-shoots-and-buds.html | GARDENINGA Time to Ponder Amid Shoots and Buds | By Joan Lee Faust | TX 4-271-863 | 1996-05-29 |

| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/connecticut-guide-073520.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-great-outdoors-may-28-1989-why-mow.html | The Great Outdoors May 28 1989Why Mow | By Michael Pollan | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/new-yorkers-co-hot-heads-on-hairdresser-lane.html | NEW YORKERS  COHot Heads On Hairdresser Lane | By Lena Williams | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/judge-jails-estranged-wife-of-slain-biologist-after-travel-informationis-found.html | Judge Jails Estranged Wife of Slain Biologist After Travel InformationIs Found | By Lizette Alvarez | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-april-30-1967-a-decade-laterthe-most-gifted-demagogue-ever.html | 1950s April 30 1967 A Decade LaterThe Most Gifted Demagogue Ever | By Richard H Rovere | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-great-outdoors-july-13-1969the-moon-is-green.html | The Great Outdoors July 13 1969The Moon is Green | By Kurt Vonnegut Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/backtalk-100-races-later-it-s-still-boston.html | BACKTALK100 Races Later Its Still Boston | By George A Hirsch | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/practical-traveler-disabled-access-to-inns-at-issue.html | PRACTICAL TRAVELERDisabled Access To Inns at Issue | By Betsy Wade | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-nov-21-1948my-first-thanksgiving.html | 1940s Nov 21 1948My First Thanksgiving | By Grandma Moses | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/dining-out-trattoria-style-specialties-in-rye-brook.html | DINING OUTTrattoriaStyle Specialties in Rye Brook | By M H Reed | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/architecture-view-workmanlike-efforts-for-society-s-nuts-and-bolts.html | ARCHITECTURE VIEWWorkmanlike Efforts for Societys Nuts and Bolts | By Herbert Muschamp | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/baseball-yankees-still-waiting-for-martinez-to-strike.html | BASEBALLYankees Still Waiting For Martinez to Strike | By Claire Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/the-view-from-clinton-from-fine-wood-and-fine-art-fine-music.html | The View From ClintonFrom Fine Wood and Fine Art Fine Music | By Carolyn Battista | TX 4-271-863 | 1996-05-29 |

| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1990-s-july-9-1995-does-anyone-here-think-this-baby-can-live.html | 1990s July 9 1995Does Anyone Here Think This Baby Can Live | By Darcy Frey | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/april-7-13-dna-cuts-both-ways.html | April 713DNA Cuts Both Ways | By William Glaberson | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1990-s-aug-22-1993-the-devil-in-long-island.html | 1990s Aug 22 1993The Devil in Long Island | By Ron Rosenbaum | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/pro-basketball-knicks-look-in-mirror-loathe-what-they-see.html | PRO BASKETBALLKnicks Look in Mirror Loathe What They See | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/vietnam-nov-5-1967-rachkien-south-vietnamthe-men-of-third-squad.html | Vietnam Nov 5 1967 Rachkien South VietnamTHE MEN OF THIRD SQUAD SECOND PLATOON C COMPANY THIRD BATTALION | By Tom Buckley | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/business/earning-itgoing-for-the-green-the-new-jobs-of-summer-96.html | EARNING ITGoing for the Green The New Jobs of Summer 96 | By Leah Beth Ward | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/in-the-region-long-island-for-sale-glen-cove-estate-with-all-approvals.html | In the RegionLong IslandFor Sale Glen Cove Estate With All Approvals | By Diana Shaman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/steeped-in-simplicity.html | STEEPED IN SIMPLICITY | By Herbert Muschamp | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-fall-of-communism-dec-17-1989the-other-side-of-the-wall-an-east.html | The Fall of Communism Dec 17 1989The Other Side of The Wall An East Berliners Diary | By Christoph Hein | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/face-off-north-korea-wouldnt-invade-the-south-would-it.html | FaceOffNorth Korea Wouldnt Invade the South Would It | By Nicholas D Kristof | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/business/voices-viewpointhuman-capital-unmasked.html | VOICES VIEWPOINTHuman Capital Unmasked | By Tom Demarco | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/tv/spotlight-tough-love.html | SPOTLIGHTTough Love | By Caitlin Lovinger | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/farm-road-now-a-shoppers-link.html | Farm Road Now a Shoppers Link | By Ramin P Jaleshgari | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/no-exit.html | No Exit | By Patrick McGrath | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/q-and-a-072575.html | Q and A | By Suzanne MacNeille | TX 4-271-863 | 1996-05-29 |

| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/100-years-of-the-new-york-times-hers-nov-20-1988-children-of-choice.html | 100 Years of The New York Times Hers Nov 20 1988Children of Choice | By Katha Pollitt | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970-s-july-16-1978-the-private-world-of-truman-capote.html | 1970s July 16 1978The Private World of Truman Capote | By Anne Taylor Fleming | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-great-outdoors-may-3-1936zeppelin-vs-airplane.html | The Great Outdoors May 3 1936Zeppelin vs Airplane | By Lauren D Lyman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1990-s-nov-28-1993-whatever-happened-to-aids.html | 1990s Nov 28 1993Whatever Happened to AIDS | By Jeffrey Schmalz | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-dec-16-1979an-encounter-with-colonel-qaddafi.html | 1970s Dec 16 1979AN ENCOUNTER WITH COLONEL QADDAFI | By Oriani Fallaci | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/movies/film-seeing-box-office-magic-in-children-s-books.html | FILMSeeing BoxOffice Magic in Childrens Books | By Ellen Pall | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-fall-of-communism-march-11-1990polands-return-to-europe.html | The Fall of Communism March 11 1990Polands Return To Europe | By Adam Michnik From Notes From the Revolution | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/slimmed-down-the-post-returns-to-sundays.html | Slimmed Down The Post Returns to Sundays | By Lizette Alvarez | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/sister-act.html | Sister Act | By Kate Muir | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/world/israelis-blockade-ports-in-lebanon-and-shell-south.html | ISRAELIS BLOCKADE PORTS IN LEBANON AND SHELL SOUTH | By Serge Schmemann | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/business/investing-it-litigation-law-creates-work-for-disclaimer-writers.html | INVESTING ITLitigation Law Creates Work for Disclaimer Writers | By Patrice Duggan Samuels | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-fall-of-communism-jan-14-1990polands-return-to-europe.html | The Fall of Communism Jan 14 1990Polands Return To Europe | By Czeslaw Milosz From A PoetS Poland | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/pro-football-looking-for-no-1-for-jets-real-riches-may-lie-making-deal.html | ON PRO FOOTBALLLooking Out for No 1 For Jets Real Riches May Lie in Making a Deal | By Timothy W Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-may-11-1975a-step-in-the-right-direction.html | 1970s May 11 1975A Step in the Right Direction | By Agnes Demille | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-january-6-1985-having-getting-earning-eating.html | WOMEN January 6 1985Having Getting Earning Eating | By Jane Gross | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/home-clinic-fixing-the-portable-electric-drill.html | HOME CLINICFixing the Portable Electric Drill | By Edward R Lipinski | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-upper-east-side-fight-to-regain-school-board-voice.html | NEIGHBORHOOD REPORT UPPER EAST SIDEFight to Regain School Board Voice | By Anthony Ramirez | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/some-fifth-graders-are-starting-to-date-early.html | Some Fifth Graders Are Starting To Date Early | By Merri Rosenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/view-hartsdale-priest-auctioneer-who-raises-spirit-lowers-gavel.html | The View From HartsdalePriestAuctioneer Who Raises the Spirit and Lowers the Gavel | By Lynn Ames | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/in-briefs-this-is-a-recording-tax-lines-are-very-busy.html | IN BRIEFSThis Is a Recording Tax Lines Are Very Busy | By Steve Strunsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/one-pilot-program-s-concerted-effort.html | One Pilot Programs Concerted Effort | By Richard Weizel | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/28-women-emerge-from-shadows-of-history.html | 28 Women Emerge From Shadows of History | By Alberta Eiseman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/style/cuttings-preparing-the-garden-to-serve-as-your-salad-bar.html | CUTTINGSPreparing the Garden to Serve as Your Salad Bar | By Anne Raver | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-feb-13-1994-broadway-is-dead-long-live-broadway.html | Broadway Feb 13 1994Broadway Is Dead Long Live Broadway | By Frank Rich | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980-s-may-17-1981-how-a-sit-in-turned-into-a-siege.html | The 1980s May 17 1981How a Sitin Turned Into a Siege | By John Kifner | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/sydney-howe-67-environmentalist-is-dead.html | Sydney Howe 67 Environmentalist Is Dead | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980s-april-3-1983my-mother-eleni.html | The 1980s April 3 1983My Mother Eleni | By Nicholas Gage | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980-s-june-25-1989-the-education-of-dan-quayle.html | The 1980s June 25 1989The Education of Dan Quayle | By Maureen Dowd | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980s-feb-17-1985power-greed-and-glory-on-wall-street.html | The 1980s Feb 17 1985Power Greed and Glory on Wall Street | By Ken Auletta | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-new-york-up-close-rescuing-heroine-clutches-obscurity.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSERescuing a Heroine From the Clutches of Obscurity | By Andrew Jacobs | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/ritual-encounters.html | Ritual Encounters | By Lucy McDiarmid | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/t-magazine/the-quest-for-comfort.html | THE QUEST FOR COMFORT | By Laurel Gradber | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/pro-football-giants-linebackers-glory-is-gone.html | PRO FOOTBALLGiants Linebackers Glory Is Gone | By Mike Freeman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/the-world-giving-war-a-chance.html | The WorldGiving War a Chance | By Serge Schmemann | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-jan-15-1956let-them-work.html | WOMEN Jan 15 1956Let Them Work | By Sloan Wilson From THE WOMAN IN THE GRAY FLANNEL SUIT | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/michael-werboff-99-portraitist-whose-subjects-included-kings.html | Michael Werboff 99 Portraitist Whose Subjects Included Kings | By Roberta Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/movies/film-view-ruining-the-stories-of-one-s-dreams.html | FILM VIEWRuining the Stories of Ones Dreams | By Lynne Sharon Schwartz | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/soapboxa-home-for-betsy.html | SOAPBOXA Home for Betsy | By Patricia Shillingburg | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/world/world-news-briefs-gorbachev-wins-place-on-presidential-ballot.html | World News BriefsGorbachev Wins Place On Presidential Ballot | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/loyalty-betrayed.html | Loyalty Betrayed | By Milovan Mracevich | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-upper-west-side-to-wings-to-wings-a-chicken-war-rages.html | NEIGHBORHOOD REPORT UPPER WEST SIDETo Wings To Wings A Chicken War Rages | By Davidson Goldin | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-oct-5-1969the-yogi-and-the-commissar.html | Race and Rights Oct 5 1969The Yogi and the Commissar | By Arthur Koestler | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/slain-woman-was-warned-of-package-bomb.html | Slain Woman Was Warned of Package Bomb | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/whodunit-that-under-40-crowd.html | Whodunit That Under40 Crowd | By James Barron | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/south-africa-the-arithmetic-of-apartheid.html | South AfricaThe Arithmetic Of Apartheid | By Anthony Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-jan-22-1911senator-roosevelt-insurgent.html | The Early Years Jan 22 1911Senator Roosevelt Insurgent | By Wa Warn | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/in-the-region-new-jersey-the-hills-of-watchung-are-alive-with-housing.html | In the RegionNew JerseyThe Hills of Watchung Are Alive With Housing | By Rachelle Garbarine | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-great-outdoors-may-2-1909how-to-kill-a-lion.html | The Great Outdoors May 2 1909How to Kill a Lion | By Winston Churchill | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/boston-braces-for-a-colossal-100th-marathon.html | Boston Braces for a Colossal 100th Marathon | By Jere Longman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/lilco-under-fire-for-warnings-on-rate-increases.html | Lilco Under Fire for Warnings on Rate Increases | By John Rather | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/world/a-gandhi-bows-out-of-election-and-indians-grieve.html | A Gandhi Bows Out of Election and Indians Grieve | By John F Burns | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-oct-4-1953what-every-budding-architect-should-know.html | 1950s Oct 4 1953What Every Budding Architect Should Know | By Frank Lloyd Wright | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/it-must-be-spring.html | It Must Be Spring | By Libby Lubin | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/strangers-in-the-next-pew-churches-troubled-or-revitalized-by-immigrants.html | Strangers in the Next PewChurches Troubled or Revitalized by Immigrants | By Norimitsu Onishi | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/the-odd-couple.html | The Odd Couple | By Alan Riding | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/an-old-fashioned-catholic-school-finds-new-success.html | An OldFashioned Catholic School Finds New Success | By Bill Ryan | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-aug-1-1948family-life-1948-at-after-television.html | 1940s Aug 1 1948Family Life 1948 AT After Television | By Jack Gould | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-sept-10-1961is-it-finally-time-for-freedom.html | Race and Rights Sept 10 1961Is It Finally Time for Freedom | By Dr Martin Luther King Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/westchester-guide-073423.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-fiction-073733.html | Books in Brief FICTION | By Jonathan Bing | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-april-22-1945wanton-wife.html | Women April 22 1945Wanton Wife | By Ann Maulsby From WAR WIVES THE FOUR TYPES | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/business/spending-it-need-tax-help-so-do-the-experts-in-washington.html | SPENDING ITNeed Tax Help So Do the Experts in Washington | By David Cay Johnston | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/a-modern-stone-age-family.html | A Modern Stone Age Family | By Francine Prose | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/south-africa-sept-19-1976-durban-south-africamust-everything-be.html | South Africa Sept 19 1976 Durban South AfricaMust Everything Be Destroyed | By Alan Paton | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/television-view-a-not-so-grand-old-show.html | TELEVISION VIEWA Not So Grand Old Show | By Elizabeth Kolbert | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/pop-music-as-in-his-song-he-s-been-to-hell-and-back.html | POP MUSICAs in His Song Hes Been to Hell and Back | By John Milward | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/foreign-affairs-foreign-policy-wonk.html | Foreign AffairsForeign Policy Wonk | By Thomas L Friedman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/operation-desert-hoops.html | Operation Desert Hoops | By Jonathan Wilson | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-nov-28-1965the-absent-father-haunts-the-negro.html | Race and Rights Nov 28 1965The Absent Father Haunts the Negro Family | By C Eric Lincoln | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980-s-june-16-1985-on-boxing.html | The 1980s June 16 1985On Boxing | By Joyce Carol Oates | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/a-very-long-line-of-basketball-stars.html | A Very Long Line Of Basketball Stars | By Don Harrison | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-chinatown-demographic-ebb-flow-chinatown-surges-neighbors.html | NEIGHBORHOOD REPORT CHINATOWNIn Demographic Ebb and Flow Chinatown Surges and Neighbors Fade | By Andrew Jacobs | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-carroll-gardensmourning-a-cherished-chapel.html | NEIGHBORHOOD REPORT CARROLL GARDENSMourning a Cherished Chapel | By Mark Francis Cohen | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-midtown-transsexuals-dual-risk-of-aids.html | NEIGHBORHOOD REPORT MIDTOWNTranssexuals Dual Risk of AIDS | By Andrew Jacobs | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/business/mutual-funds-investing-with-robert-w-bissell.html | MUTUAL FUNDSINVESTING WITH Robert W Bissell | By Timothy Middleton | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-fiction.html | Books in Brief FICTION | By Katherine Ramsland | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-march-22-1973a-dissidents-place-east-and-west.html | 1970s March 22 1973A Dissidents Place East and West | By Joseph Brodsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/mayor-downplays-rival-stadium-plan.html | Mayor Downplays Rival Stadium Plan | By Steven Lee Myers | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/future-shock.html | Future Shock | By Anthony Gottlieb | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-carroll-gardens-housing-may-replace-barren-lot.html | NEIGHBORHOOD REPORT CARROLL GARDENSHousing May Replace Barren Lot | By Somini Sengupta | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-upper-east-side-even-film-star-can-be-dark-street-lights.html | NEIGHBORHOOD REPORT UPPER EAST SIDEEven a Film Star Can Be in the Dark On Street Lights | By Anthony Ramirez | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/business/earning-it-can-you-see-what-s-in-your-personnel-file-it-depends.html | EARNING ITCan You See Whats in Your Personnel File It Depends | By Barbara Whitaker | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-april-9-1967negroes-are-antisemitic-because-theyre.html | Race and Rights April 9 1967Negroes Are AntiSemitic Because Theyre AntiWhite | By James Baldwin | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-dec-24-1922give-them-their-land.html | The Early Years Dec 24 1922Give Them Their Land | By Dh Lawrence | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-may-23-1993is-hillary-clinton-running-the-white-house.html | WOMEN May 23 1993Is Hillary Clinton Running The White House | By Michael Kelly From Hillary Rodham Clinton and the Politics Ofvirtue | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-june-3-1945a-beginning.html | 1940s June 3 1945A Beginning | By Gertrude Stein From the New Hope In Our Sad Young Men | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/school-districts-ready-budgets-for-voters.html | School Districts Ready Budgets for Voters | By Merri Rosenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/road-and-rail-a-terminal-re-emerges-from-years-of-grime.html | ROAD AND RAILA Terminal Reemerges From Years of Grime | By David W Chen | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/april-7-13-the-unabomber-s-pen-pal.html | April 713The Unabombers Pen Pal | By James Brooke | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-june-12-1960whats-the-theater-for.html | Broadway June 12 1960Whats The Theater For | By Edward Albee | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-flushing-councilwoman-loses-backing.html | NEIGHBORHOOD REPORT FLUSHINGCouncilwoman Loses Backing | By Jane H Lii | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/workers-to-spruce-up-houses-for-neighbors.html | Workers to Spruce Up Houses for Neighbors | By Merri Rosenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-jan-3-1937oh-mr-bartender.html | WOMEN Jan 3 1937Oh Mr Bartender | By John T McManus | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/dining-out-a-cozy-little-spot-where-two-can-talk.html | DINING OUTA Cozy Little Spot Where Two Can Talk | By Patricia Brooks | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/theater/theater-marketing-broadway-as-a-cool-spot.html | THEATERMarketing Broadway as a Cool Spot | By Scott Baldinger | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980s-march-11-1984return-to-the-crime.html | The 1980s March 11 1984Return to the Crime | By Jacobo Timerman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-sept-5-1943what-is-a-new-dealer.html | 1940s Sept 5 1943What Is a New Dealer | By Harold L Ickes Secretary of the Interior From Mr Ickes Defines A New Dealer | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/from-stony-brook-a-new-way-to-examine-colons-externally.html | From Stony Brook a New Way to Examine Colons Externally | By Adam L Penenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-aug-1-1965nature-shock.html | Race and Rights Aug 1 1965Nature Shock | By Wh Auden From the Corruption of Innocent Neutrons | TX 4-271-863 | 1996-05-29 |

| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/money-arriving-soon-for-summer-job-programs.html | Money Arriving Soon for Summer Job Programs | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/baseball-for-jones-a-spring-snowstorm-and-more-spring-training.html | BASEBALLFor Jones a Spring Snowstorm and More Spring Training | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/new-noteworthy-paperbacks.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/atlanta-1996-olympic-profile-love-conquers-all-eventually.html | ATLANTA 1996 Olympic ProfileLove Conquers All Eventually | By Christopher Clarey | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/essences-of-ease.html | Essences of Ease | By Julie V Iovine | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/dining-out-french-with-lineage.html | DINING OUTFrench With Lineage | By Fran Schumer | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/the-world-in-british-race-blair-fits-bill.html | The WorldIn British Race Blair Fits Bill | By John Darnton | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine-april-11-1976-who-s-afraid-of-the-era.html | WOMEN April 11 1976Whos Afraid of the ERA | By Martha Weinman Lear | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/habitats-245-echo-place-the-bronx-yes-thonx.html | Habitats245 Echo PlaceThe Bronx Yes Thonx | By Tracie Rozhon | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-april-20-1975-moment-by-moment-with-president-ford.html | 1970s April 20 1975Moment by Moment With President Ford | By John Hersey | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-jan-29-1956let-them-work.html | WOMEN Jan 29 1956Let Them Work | By Bernice FitzGibbon From WOMAN IN THE GAY FLANNEL SUIT | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980-s-jan-29-1989-embattled-infidel.html | The 1980s Jan 29 1989Embattled Infidel | By Gerald Marzorati | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/music-westchester-joining-nationwide-organ-recital.html | MUSICWestchester Joining Nationwide Organ Recital | By Robert Sherman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/as-full-size-cars-vanish-police-pay.html | As FullSize Cars Vanish Police Pay | By John T McQuiston | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-may-19-1974let-us-begin.html | 1970s May 19 1974Let Us Begin | By Sana Hassan and Amos Elon | TX 4-271-863 | 1996-05-29 |

| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/keeping-children-off-the-streets.html | Keeping Children Off the Streets | By Julie Miller | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-nov-9-1930the-mystic.html | The Early Years Nov 9 1930The Mystic | By Prof Albert Einstein From Religion and Science | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/lester-aronson-84-animal-behavior-researcher.html | Lester Aronson 84 Animal Behavior Researcher | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/facing-the-future.html | FACING THE FUTURE | By Phil Patton | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980s-sept-7-1980an-artists-solitude.html | The 1980s Sept 7 1980An Artists Solitude | By Alfred Kazin From HopperS Vision of New York | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/business/mutual-funds-buy-britain-sell-sweden-hold-hong-kong.html | MUTUAL FUNDSBuy Britain Sell Sweden Hold Hong Kong | By Doreen Hemlock | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-dec-28-1952joe-docks-forgotten-man.html | 1950s Dec 28 1952Joe Docks Forgotten Man | By Budd Schulberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1990s-aug-15-1993the-anguished-politics-of-breast-cancer.html | 1990s Aug 15 1993The Anguished Politics Of Breast Cancer | By Susan Ferraro | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-feb-11-1968memoirs-of-a-cold-warrior.html | Race and Rights Feb 11 1968Memoirs of a Cold Warrior | By Irving Kristol | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/bleak-house.html | Bleak House | By Peter S Prescott | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/food-parsley-takes-a-more-assertive-role.html | FOODParsley Takes a More Assertive Role | By Florence Fabricant | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/the-kaffenion-connection-how-the-greek-diner-evolved.html | The Kaffenion Connection How the Greek Diner Evolved | By Edward Lewine | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/dentist-anesthesiologists-are-pushing-for-formal-recognition.html | DentistAnesthesiologists Are Pushing for Formal Recognition | By Joan Swirsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/quick-bite-a-louisiana-treat-on-route-4-west.html | QUICK BITEA Louisiana Treat on Route 4 West | By Tristram Korten | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/classical-music-the-composer-was-courageous-but-not-as-much-as-in-myth.html | CLASSICAL MUSICThe Composer Was Courageous But Not as Much as in Myth | By Laurel E Fay | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-sept-16-1984manchild-in-harlem.html | Race and Rights Sept 16 1984Manchild in Harlem | By Claude Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/nj-law-with-burglars-on-the-prowl-asians-homes-become-prisons.html | NJ LAWWith Burglars on the Prowl Asians Homes Become Prisons | By David W Chen | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/the-nation-private-groups-lead-charge-in-war-on-far-right.html | The NationPrivate Groups Lead Charge in War on Far Right | By Michael Janofsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/april-7-13-manatees-succumb-to-odd-ailment.html | April 713Manatees Succumb to Odd Ailment | By Sarah Boxer | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-feb-8-1948notes-on-talking-dogs.html | 1940s Feb 8 1948Notes on Talking Dogs | By James Thurber | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-fiction-073717.html | Books in Brief FICTION | By Dwight Garner | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/a-tiny-district-defends-the-right-to-be-small.html | A Tiny District Defends the Right to Be Small | By Abby Goodnough | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/whalers-in-need-of-a-few-more-good-fans.html | Whalers In Need of a Few More Good Fans | By Jack Cavanaugh | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-july-22-1973the-story-so-far.html | 1970s July 22 1973The Story So Far | By J Anthony Lukas | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/world/everyone-s-a-centrist-for-election-in-italy.html | Everyones A Centrist For Election In Italy | By Celestine Bohlen | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/leader-as-hard-as-nails-is-taking-reins-at-nra.html | Leader as Hard as Nails Is Taking Reins at NRA | By Rick Bragg | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/house-to-vote-on-a-constitutional-amendment-on-taxes.html | House to Vote on a Constitutional Amendment on Taxes | By Adam Clymer | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/arts-artifacts-after-50-years-still-coaxing-secrets-out-of-clay.html | ARTSARTIFACTSAfter 50 Years Still Coaxing Secrets Out of Clay | By Rita Reif | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/coming-of-age-in-sri-lanka.html | Coming of Age in Sri Lanka | By Edward Hower | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/between-two-worlds.html | Between Two Worlds | By Hugh Kenner | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/theater-ibsen-a-century-later.html | THEATERIbsen a Century Later | By Alvin Klein | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-june-7-1964the-black-psyche.html | Race and Rights June 7 1964The Black Psyche | By John Oliver Killen | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/tv/cover-story-the-negro-leagues-paving-the-way.html | COVER STORYThe Negro Leagues Paving the Way | By Fletcher Roberts | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/south-africa-sept-8-1985guarding-paradise.html | South Africa Sept 8 1985Guarding Paradise | By Nadine Gordimer | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/turning-50-songwriter-sings-about-life.html | Turning 50 Songwriter Sings About Life | By Dan Markowitz | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970-s-april-23-1972-an-18-year-old-looks-back-on-life.html | 1970s APRIL 23 1972An 18YearOld Looks Back on Life | By Joyce Maynard | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/long-island-journal-073008.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-nonfiction-073695.html | Books in Brief NONFICTION | By Peggy Constantine | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/business/investing-itif-wall-st-zigs-find-markets-that-zag.html | INVESTING ITIf Wall St Zigs Find Markets That Zag | By Ken Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/a-man-whose-life-is-one-with-plants.html | A Man Whose Life Is One With Plants | By Chris Maynard | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980-s-may-3-1987-i-dare-you.html | The 1980s May 3 1987I Dare You | By E J Dionne Jr From Gary Hart the Elusive FrontRunner | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/automobiles/insurance-discounts-for-daytime-lights.html | Insurance Discounts for Daytime Lights | By Betsy Wade | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/dole-assails-clinton-for-crunch-of-low-wages-and-high-taxes.html | Dole Assails Clinton for Crunch of Low Wages and High Taxes | By Katharine Q Seelye | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-upper-east-side-lube-for-the-car-java-for-the-driver.html | NEIGHBORHOOD REPORT UPPER EAST SIDELube for the Car Java for the Driver | By Anthony Ramirez | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/tv/signoff-no-supers-no-sign-offs-no-changes.html | SIGNOFFNo Supers No SignOffs No Changes | By James Barron | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/walter-r-harding-79-professor-whose-life-s-work-was-thoreau.html | Walter R Harding 79 Professor Whose Lifes Work Was Thoreau | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/a-la-carte-candles-and-music-yet-informally-unpretentious.html | A LA CARTECandles and Music Yet Informally Unpretentious | By Richard Jay Scholem | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-april-15-1945-moscow-by-wirelessmoscow-rallies-to-survive.html | 1940s April 15 1945 Moscow By WirelessMoscow Rallies to Survive | By Cl Sulzberger | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-great-outdoors-june-22-1958road-map-for-a-trip-to-the-moon.html | The Great Outdoors June 22 1958Road Map for a Trip to the Moon | By James B Edson | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/the-safir-agenda-seeking-continuity-instead-of-changes.html | The Safir Agenda Seeking Continuity Instead of Changes | By Clifford Krauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-upper-west-side-chinese-restaurant-may-help-public-plaza.html | NEIGHBORHOOD REPORT UPPER WEST SIDEChinese Restaurant May Help Public Plaza to Shine | By Janet Allon | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-nonfiction-073687.html | Books in Brief NONFICTION | By Carolyn T Hughes | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/business/market-watch-big-profits-at-banks-a-house-of-cards.html | MARKET WATCHBig Profits At Banks A House Of Cards | By Carole Gould | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/a-town-learns-tragedy-knows-no-borders.html | A Town Learns Tragedy Knows No Borders | By Elsa Brenner | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/movies/three-childhood-treasures.html | Three Childhood Treasures | By Paula Schwartz | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/liberties-the-dream-machine.html | LibertiesThe Dream Machine | By Maureen Dowd | TX 4-271-863 | 1996-05-29 |

| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-june-1-1941from-shaw-to-us.html | 1940s June 1 1941From Shaw To Us | By George Bernard Shaw | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-april-18-1993in-these-girls-hope-is-a-muscle.html | WOMEN April 18 1993In These Girls Hope Is a Muscle | By Madeleine H Blais | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-upper-west-side-gym-suspect-little-exercise.html | NEIGHBORHOOD REPORT UPPER WEST SIDEGym Suspect Little Exercise | By Janet Allon | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1990-s-aug-6-1995they-were-a-happy-family-in-sarajevo-then-came-war.html | 1990s Aug 6 1995They Were a Happy Family in Sarajevo Then Came War | By Roger Cohen | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/religion-is-bad-counseling-by-clergy-a-proper-issue-for-courts.html | RELIGIONIs Bad Counseling by Clergy A Proper Issue for Courts | By Andy Newman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/business/spending-it-where-the-irs-aims-the-prosecution-ax.html | SPENDING ITWhere the IRS Aims the Prosecution Ax | By David Cay Johnston | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/so-this-is-america.html | So This Is America | By John Burnham Schwartz | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-jan-8-1928henry-ford-the-mussolini-of-highland-park.html | The Early Years Jan 8 1928Henry Ford The Mussolini of Highland Park | By Waldemar Kaempffert | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-nov-16-1952this-is-the-beat-generation.html | 1950s Nov 16 1952This Is the Beat Generation | By Clellon Holmes | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-jan-22-1978a-dissidents-place-east-west.html | 1970s Jan 22 1978A Dissidents Place East and West | By If Stone | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/recordings-view-the-modern-gives-the-modern-a-new-gleam.html | RECORDINGS VIEWThe Modern Gives the Modern A New Gleam | By Alex Ross | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-new-york-up-close-transfer-point-becomes-flash-point.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSETransfer Point Becomes Flash Point | By Richard PerezPena | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-may-30-1937at-home-with-the-fuhrer.html | The Early Years May 30 1937At Home With the Fuhrer | By Otto D Tolischus | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/baseball-yanks-faith-in-gooden-takes-another-big-hit.html | BASEBALLYanks Faith in Gooden Takes Another Big Hit | By Jack Curry | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-feb-26-1956would-it-still-be-brooklyn.html | 1950s Feb 26 1956Would It Still Be Brooklyn | By John Lardner | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/soapboxlate-winter-song.html | SOAPBOXLate Winter Song | By Howard Lieberman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-january-10-1971a-short-educational-dictionary.html | 1970s January 10 1971A Short Educational Dictionary | By Kingsley Amis and Robert Conquest | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/whats-doing-in-naples.html | WHATS DOING INNaples | By Paula Butturini | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-s-march-7-1971-fighting-the-good-fights.html | 1970s March 7 1971Fighting the Good Fights | By Robert Lipsyte | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/travel-advisory-exhibit-on-centennial-of-film-in-rome.html | TRAVEL ADVISORYExhibit on Centennial Of Film in Rome | By Elisabetta Povoledo | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-great-outdoors-oct-10-1909wilbur-wright-explains-his-aeroplane.html | The Great Outdoors Oct 10 1909Wilbur Wright Explains His Aeroplane | By Wilbur Wright | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/redefining-fairness.html | Redefining Fairness | By Paul Berman | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/world/east-german-is-hailed-for-a-scathing-appraisal-of-unification.html | East German Is Hailed for a Scathing Appraisal of Unification | By Stephen Kinzer | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/college-football-rutgers-grads-give-a-lesson.html | COLLEGE FOOTBALLRutgers Grads Give a Lesson | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/where-the-heretics-fought-and-lost.html | WHERE THE HERETICS FOUGHT AND LOST | By Jason Goodwin | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/new-releases-073903.html | New Releases | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-march-15-1970sisterhood-is-powerful.html | WOMEN March 15 1970Sisterhood Is Powerful | By Susan Brownmiller | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/travel-advisory-correspondent-s-report-dollar-outlook-brighter-after-last-year-s.html | TRAVEL ADVISORY CORRESPONDENTS REPORTDollar Outlook Brighter After Last Years Slide | By Richard W Stevenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/ideas-trends-the-1-billion-cure-for-civic-insecurity.html | Ideas  TrendsThe 1 Billion Cure For Civic Insecurity | By Steven Lee Myers | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-april-15-1956the-monroe-doctrine.html | 1950s April 15 1956The Monroe Doctrine | By Delmore Schwartz From Survey of Our National Phenomena | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-aug-8-1954the-cold-war-at-home-and-abroad.html | 1950s Aug 8 1954The Cold War at Home and Abroad | By John F Kennedy From Foreign Policy Is the PeopleS Business | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-rights-july-9-1972-chicago-jesse-jackson-am-audience-am-jesse-somebody.html | Race and Rights July 9 1972 ChicagoJesse Jackson I Am    Audience I Am    Jesse Somebody Audience Somebody | By William Serrin | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/lessons-hate-and-how-to-counter-it.html | LESSONSHate and How To Counter It | By Debbie Galant | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1990-s-nov-5-1995-making-microsoft-safe-for-capitalism.html | 1990s Nov 5 1995Making Microsoft Safe for Capitalism | By James Gleick | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/commercial-property-rent-increase-pass-alongs-tenants-find-it-s-easier-switch.html | Commercial PropertyRentIncrease PassAlongsTenants Find Its Easier to Switch Than Fight | By Claudia H Deutsch | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/flood-is-called-right-tonic-for-grand-canyon.html | Flood Is Called Right Tonic for Grand Canyon | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/vietnam-sept-24-1989-return-to-the-killing-fields.html | Vietnam Sept 24 1989RETURN TO THE KILLING FIELDS | By Dith Pran | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-march-4-1945-iwo-island-by-wirelessthe-road-to-tokyo-red-epic.html | 1940s March 4 1945 Iwo Island By WirelessThe Road to Tokyo Red Epic of Iwo | By Robert Trumbull | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/bookendanimal-farm-at-50.html | BOOKENDAnimal Farm at 50 | By Arthur C Danto | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-may-17-1992grays-anatomy.html | Broadway May 17 1992Grays Anatomy | By Spalding Gray | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/business/diary-075310.html | DIARY | By Hubert B Herring | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/secrets-of-catalonia.html | Secrets of Catalonia | By Robert Packard | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/ideas-trends-like-revenue-all-over-again.html | Ideas  TrendsLike Revenue All Over Again | By Adam Bryant | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/style/the-night-a-peach-a-laugh-a-blessing.html | THE NIGHTA Peach A Laugh A Blessing | By Bob Morris | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-nonfiction-073660.html | Books in Brief NONFICTION | By Lynn Karpen | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/wars-of-the-beltway.html | Wars of the Beltway | By Matthew Cooper | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-march-16-1969-guaymaz-mexicoyossarian-is-alive-and.html | Race and Rights March 16 1969 Guaymas MexicoYossarian Is Alive and Well in the Mexican Desert | By Nora Ephron | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/clinton-challenges-congress-to-pass-terrorism-bill-he-d-approve.html | Clinton Challenges Congress to Pass Terrorism Bill Hed Approve | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/dining-out-rustic-elegance-and-lively-french-fare.html | DINING OUTRustic Elegance and Lively French Fare | By Joanne Starkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-fiction.html | Books in Brief FICTION | By Bill Christophersen | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/body-found-of-woman-who-claimed-rape.html | Body Found of Woman Who Claimed Rape | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/5000-sundays-letter-from-the-editor.html | 5000 SundaysLetter From the Editor | By Jack Rosenthal | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/fyi-080500.html | FYI | By Thomas H Matthews | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-may-6-1945-with-american-forces-in-germany-by-wirelessthe.html | 1940s May 6 1945 With American Forces in Germany By WirelessThe World Must Not Forget | By Harold Denny | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/us/when-octopuses-are-flying-in-detroit-it-s.html | When Octopuses Are Flying in Detroit Its | By Keith Bradsher | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/world/world-news-briefs-colombian-leader-faces-a-renewed-graft-inquiry.html | World News BriefsColombian Leader Faces A Renewed Graft Inquiry | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/on-hockey-devils-failed-on-ice-and-in-the-front-office.html | ON HOCKEYDevils Failed on Ice And in the Front Office | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/movies/a-political-move-into-the-movies.html | A Political Move Into The Movies | By Joseph Hanania | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/conversations-kwame-ture-formerly-stokely-carmichael-still-ready-for-revolution.html | ConversationsKwame TureFormerly Stokely Carmichael And Still Ready for the Revolution | By Karen de Witt | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-14 | https://www.nytimes.com/1996/04/14/world/1.23-billion-is-pledged-in-new-aid-for-bosnia.html | 123 Billion Is Pledged In New Aid For Bosnia | By Craig R Whitney | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/narration-on-wheels.html | Narration on Wheels | By Anthony Quinn | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/boxing-whitaker-s-greatest-challenger-motivation.html | BOXINGWhitakers Greatest Challenger Motivation | By Gerald Eskenazi | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/april-7-13-a-small-pilot-dies.html | April 713A Small Pilot Dies | By Sam Howe Verhovek | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/in-briefs-direct-to-midtown-21-times-a-day.html | IN BRIEFS  Direct to Midtown 21 Times a Day | By David W Chen | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-park-slope-updatesnags-wont-delay-work-at.html | NEIGHBORHOOD REPORT PARK SLOPE UPDATESnags Wont Delay Work at Station | By Mark Francis Cohen | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-march-9-1941-washingtonroosevelt-on-the-way-to-war.html | 1940s March 9 1941 WashingtonRoosevelt on the Way to War | By Anne OHare McCormick | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-nonfiction-073679.html | Books in Brief NONFICTION | By Allen D Boyer | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/rent-free-village-space-may-end-for-gallery.html | RentFree Village Space May End for Gallery | By Roberta Hershenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/computer-speak-world-wide-web-3-english-words.html | Computer SpeakWorld Wide Web 3 English Words | By Michael Specter | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/world/us-troops-wrap-up-evacuation-operation-in-liberia.html | US Troops Wrap Up Evacuation Operation in Liberia | By Howard W French | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/patents-yet-another-award-scientists-who-cloned-dna-gave-birth-biotechnology.html | PatentsYet another award to the scientists who cloned DNA and gave birth to the biotechnology industry | By Teresa Riordan | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/the-call-of-the-wildlife-show.html | The Call of the Wildlife Show | By Mindy Sink | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/rufus-miles-jr-85-aide-to-3-presidents.html | Rufus Miles Jr 85 Aide to 3 Presidents | AP | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/end-tunnel-home-forced-leave-shanties-dwellers-try-life-above-ground.html | At the End of the Tunnel a HomeForced to Leave Shanties Dwellers Try Out Life Above Ground | By Robin Pogrebin | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/new-jersey-daily-briefing-an-institution-is-threatened.html | NEW JERSEY DAILY BRIEFINGAn Institution Is Threatened | TERRY PRISTIN | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/woman-s-plea-for-asylum-puts-tribal-ritual-on-trial.html | Womans Plea for Asylum Puts Tribal Ritual on Trial | By Celia W Dugger | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/nbc-hopes-to-woo-affiliates-with-old-fangled-technology.html | NBC Hopes to Woo Affiliates With OldFangled Technology | By Laurence Zuckerman | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/tennis-milbury-sees-promise-in-ashes-of-poor-season.html | TENNISMilbury Sees Promise In Ashes of Poor Season | By Jason Diamos | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/essay-thrift-is-back.html | EssayThrift Is Back | By William Safire | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/chronicle-078646.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/world/fear-of-a-communist-comeback-has-many-in-russia-packing-bags.html | Fear of a Communist Comeback Has Many in Russia Packing Bags | By Michael Specter | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/world/hong-kong-journal-in-its-takeover-overture-china-calls-the-tune.html | Hong Kong JournalIn Its Takeover Overture China Calls the Tune | By Edward A Gargan | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/dance-review-ancient-african-legend-confirms-music-s-power.html | DANCE REVIEWAncient African Legend Confirms Musics Power | By Jennifer Dunning | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/hostile-bid-made-for-kansas-city-power.html | Hostile Bid Made for Kansas City Power | By Agis Salpukas | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/abroad-at-home-stand-up-for-liberty.html | Abroad at HomeStand Up For Liberty | By Anthony Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/critic-s-notebook-veteran-saxophonists-show-more-than-age.html | CRITICS NOTEBOOKVeteran Saxophonists Show More Than Age | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/books/books-of-the-times-a-tale-of-tobacco-pleasure-profits-and-death.html | BOOKS OF THE TIMESA Tale of Tobacco Pleasure Profits and Death | By Christopher LehmannHaupt | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/the-media-business-advertising-addenda-wieden-kennedy-take-a-bow.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWieden  Kennedy Take a Bow | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/new-jersey-daily-briefing-divers-to-search-for-body.html | NEW JERSEY DAILY BRIEFINGDivers to Search for Body | TERRY PRISTIN | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/in-san-francisco-print-books-are-still-in-style.html | In San Francisco Print Books Are Still in Style | By John Markoff | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/world/refugees-jam-road-to-sidon-trying-to-flee-israeli-rockets.html | Refugees Jam Road to Sidon Trying to Flee Israeli Rockets | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/new-jersey-daily-briefing-seats-up-on-school-boards.html | NEW JERSEY DAILY BRIEFINGSeats Up on School Boards | TERRY PRISTIN | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/pro-basketball-resumes-are-in-the-mail-struggling-nets-lose-again.html | PRO BASKETBALLResumes Are in the Mail Struggling Nets Lose Again | By Clifton Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/media-television-latest-ruling-long-running-court-battle-takes-nbc-s-side-wage.html | MEDIA TELEVISIONThe latest ruling in a longrunning court battle takes NBCs side in wage dispute | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/sports-of-the-times-does-this-not-so-great-shark-care.html | Sports of The TimesDoes This NotSoGreat Shark Care | By Dave Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/chronicle-078638.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/pop-review-dancing-and-politics-by-way-of-martinique.html | POP REVIEWDancing and Politics by Way of Martinique | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/new-jersey-daily-briefing-car-pins-and-kills-child-7.html | NEW JERSEY DAILY BRIEFINGCar Pins and Kills Child 7 | TERRY PRISTIN | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/cashing-in-on-gotham-s-culture-hungry-guests.html | Cashing In on Gothams CultureHungry Guests | By Dinitia Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/taking-in-the-sitescovering-those-262-miles-without-getting-winded.html | Taking In the SitesCovering Those 262 Miles Without Getting Winded | By Ken Brown | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/media-business-advertising-liz-claiborne-gets-set-pitch-curve-youth-market-hopes.html | THE MEDIA BUSINESS ADVERTISINGLiz Claiborne gets set to pitch a curve to the youth market and hopes it will throw a strike | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/baseball-in-with-the-new-martinez-shrugs-off-ghost-of-mattingly.html | BASEBALLIn With the New Martinez Shrugs Off Ghost of Mattingly | By Murray Chass | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/us/an-era-passes-at-one-place-that-fed-the-civil-rights-struggle.html | An Era Passes at One Place That Fed the Civil Rights Struggle | By Kevin Sack | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/the-media-business-advertising-addenda-co-chief-adds-title-at-bbdo-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDACoChief Adds Title At BBDO New York | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/us/senate-is-weighing-overhaul-of-job-visa-program.html | Senate Is Weighing Overhaul of JobVisa Program | By Eric Schmitt | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/technology-connections-fascination-with-unabomber-suspect-run-deep-internet.html | TECHNOLOGY CONNECTIONSA fascination with the Unabomber and the suspect run deep on the Internet | By Edward Rothstein | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/hockey-campbell-names-names-after-frustrating-finish.html | HOCKEYCampbell Names Names After Frustrating Finish | By Charlie Nobles | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/on-baseball-a-fill-in-shows-off-his-range.html | ON BASEBALL FillIn Shows Off His Range | By Claire Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/northrop-grumman-stock.html | Northrop Grumman Stock | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/us/farrakhan-speaks-of-plot.html | Farrakhan Speaks of Plot | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/world/panic-in-lebanon-spreads-as-israel-keeps-up-attacks.html | PANIC IN LEBANON SPREADS AS ISRAEL KEEPS UP ATTACKS | By Serge Schmemann | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/music-review-to-scots-folklore-and-tango.html | MUSIC REVIEWTo Scots Folklore And Tango | By Anthony Tommasini | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/world/nato-says-it-didnt-allow-grave-site-to-be-disturbed.html | NATO Says It Didnt Allow Grave Site to Be Disturbed | By Mike OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/can-tci-s-leader-walk-his-talk-at-last.html | Can TCIs Leader Walk His Talk at Last | By Mark Landler and Geraldine Fabrikant | TX 4-271-863 | 1996-05-29 |

| 1996-04-15 | https://www.nytimes.com/1996/04/15/us/bomb-injures-us-worker.html | Bomb Injures US Worker | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/from-albany-senate-leader-to-lucrative-job-as-bottlers-lobbyist.html | From Albany Senate Leader to Lucrative Job as Bottlers Lobbyist | By James Dao | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/lifting-liberia-out-of-chaos.html | Lifting Liberia Out of Chaos | By Jeffrey Goldberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/us/clinton-veto-on-abortion-is-criticized-by-o-connor.html | Clinton Veto On Abortion Is Criticized By OConnor | By Frank Bruni | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/jazz-review-3-guitarists-2-generations.html | JAZZ REVIEW3 Guitarists 2 Generations | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/us/hans-blumenberg-philosopher-75-studied-modernity.html | Hans Blumenberg Philosopher 75 Studied Modernity | By Eric Pace | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/protesters-at-columbia-signal-spring.html | Protesters at Columbia Signal Spring | By Neil MacFarquhar | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/us/a-celebration-of-the-urge-to-unplug.html | A Celebration of the Urge to Unplug | By Dirk Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/us/thousands-march-to-battle-new-right.html | Thousands March to Battle New Right | By Carey Goldberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/critic-s-notebook-roseanne-and-forbes-both-on-tv-with-men-in-bug-suits.html | CRITICS NOTEBOOKRoseanne And Forbes Both on TV With Men In Bug Suits | By Caryn James | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/soap-and-substance-for-arabic-tv.html | Soap and Substance for Arabic TV | By Judith Miller | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/abortion-foe-is-charged.html | Abortion Foe Is Charged | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/us/clintons-pay-75437-in-tax.html | Clintons Pay 75437 in Tax | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/major-faldo-stands-tall-after-norman-s-grand-collapse-six-stroke-lead-disappears.html | Major Faldo Stands Tall After Normans Grand CollapseSixStroke Lead Disappears Into the Depths of Augusta | By Larry Dorman | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/us/tight-security-gets-tighter-as-a-sad-anniversary-nears.html | Tight Security Gets Tighter As a Sad Anniversary Nears | By Sam Howe Verhovek | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/marathon-blast-of-bravado-is-felt-from-ndeti-in-boston.html | MARATHONBlast of Bravado Is Felt From Ndeti in Boston | By Jere Longman | TX 4-271-863 | 1996-05-29 |

| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/frances-frenaye-is-dead-at-88-translated-european-literature.html | Frances Frenaye Is Dead at 88 Translated European Literature | By Eric Pace | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-15 | https://www.nytimes.com/1996/04/15/world/government-dexterity-eases-misery-for-iraqis.html | Government Dexterity Eases Misery for Iraqis | By Douglas Jehl | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/world/hospital-blast-in-pakistan-political-feud-is-heating-up.html | Hospital Blast In Pakistan Political Feud Is Heating Up | By John F Burns | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/student-21-at-fordham-is-in-coma-after-attack.html | Student 21 At Fordham Is in Coma After Attack | By Sarah Jay | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/new-police-leader-wants-to-improve-ties-to-minorities.html | New Police Leader Wants to Improve Ties to Minorities | By Clifford Krauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/tapping-power-satellite-tv-3-broadcasters-aim-for-arabic-speakers-around-world.html | Tapping the Power of Satellite TV3 Broadcasters Aim for Arabic Speakers Around the World | By John Tagliabue | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/world/world-news-briefs-safety-lapses-cited-in-german-airport-fire.html | World News BriefsSafety Lapses Cited In German Airport Fire | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/us/treasure-island-a-landfill-full-of-possibilities.html | Treasure Island A Landfill Full of Possibilities | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/world/pope-spends-a-day-in-tunisia-and-offers-words-of-tolerance.html | Pope Spends a Day in Tunisia And Offers Words of Tolerance | By Celestine Bohlen | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/television-review-money-cant-buy-everything-just-in-case-you-didn-t-know.html | TELEVISION REVIEWMoney Cant Buy Everything Just in Case You Didnt Know | By Walter Goodman | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/horse-racing-unbridled-s-song-favored-but-so-is-the-derby-s-jinx.html | HORSE RACINGUnbridleds Song Favored But So Is the Derbys Jinx | By Joseph Durso | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/new-jersey-daily-briefing-former-prosecutor-s-trial-set.html | NEW JERSEY DAILY BRIEFINGFormer Prosecutors Trial Set | TERRY PRISTIN | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/in-america-freedom-birds.html | In AmericaFreedom Birds | By Bob Herbert | TX 4-271-863 | 1996-05-29 |

| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/senate-gop-seeks-tax-cuts-in-stalled-talks-on-state-budget.html | Senate GOP Seeks Tax Cuts In Stalled Talks On State Budget | By James Dao | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/rowing-impressive-us-team-is-complete.html | ROWINGImpressive US Team Is Complete | By Jerry Schwartz | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/metro-matters-trying-to-lift-secrecy-s-veil-from-abuse.html | Metro MattersTrying to Lift Secrecys Veil From Abuse | By Joyce Purnick | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/ibm-disk-is-said-to-break-billion-bit-barrier.html | IBM Disk Is Said to Break BillionBit Barrier | By John Markoff | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/pop-review-atmospheric-feedback-from-self-styled-creeps.html | POP REVIEWAtmospheric Feedback From SelfStyled Creeps | By Neil Strauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/new-jersey-daily-briefing-7-million-due-in-heat-aid.html | NEW JERSEY DAILY BRIEFING7 Million Due in Heat Aid | TERRY PRISTIN | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/soccer-metrostars-post-loss-as-league-triumphs.html | SOCCERMetroStars Post Loss As League Triumphs | By Tom Friend | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/baseball-harnisch-s-first-game-back-is-a-met-rout.html | BASEBALLHarnischs First Game Back Is a Met Rout | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/us/growth-hormone-fails-to-reverse-effects-of-aging-researchers-say.html | Growth Hormone Fails to Reverse Effects of Aging Researchers Say | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/market-place-for-netcom-its-fans-say-being-down-is-not-out.html | Market PlaceFor Netcom Its Fans Say Being Down Is Not Out | By Laurie Flynn | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/new-leader-at-helm-of-the-microsoft-network.html | New Leader at Helm of the Microsoft Network | By Peter H Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/us/witness-put-on-the-defensive-in-the-trial-of-clintons-allies.html | Witness Put on the Defensive In the Trial of Clintons Allies | By Ronald Smothers | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/us/a-technological-overhaul-of-irs-is-called-a-fiasco.html | A Technological Overhaul Of IRS Is Called a Fiasco | By Robert D Hershey Jr | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-15 | https://www.nytimes.com/1996/04/15/us/james-c-turner-79-laborer-who-rose-to-union-presidency.html | James C Turner 79 Laborer Who Rose to Union Presidency | By Eric Pace | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/new-york-area-is-forging-ahead-in-new-media.html | New York Area Is Forging Ahead In New Media | By Steve Lohr | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/business/the-media-business-advertising-addenda-needham-hires-chief-for-digital-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDANeedham Hires Chief For Digital Account | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/theater/theater-review-a-sad-second-chance-to-know-her-mother.html | THEATER REVIEWA Sad Second Chance To Know Her Mother | By Vincent Canby | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/music-review-a-solitary-spirituality-and-absurdist-humor.html | MUSIC REVIEWA Solitary Spirituality And Absurdist Humor | By Alex Ross | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/world/as-rockets-rain-down-israeli-holdouts-on-the-border-vow-to-stay.html | As Rockets Rain Down Israeli Holdouts on the Border Vow to Stay | By Joel Greenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/crime-show-leads-to-arrest.html | Crime Show Leads to Arrest | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/new-jersey-daily-briefing-residents-to-chat-on-budget.html | NEW JERSEY DAILY BRIEFINGResidents to Chat on Budget | TERRY PRISTIN | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/bridge-077488.html | Bridge | By Alan Truscott | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/world/as-clinton-visits-changing-asia-military-concerns-gain-urgency.html | As Clinton Visits Changing Asia Military Concerns Gain Urgency | By Steven Erlanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/miller-out-at-least-3-weeks.html | Miller Out at Least 3 Weeks | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/city-tries-again-to-set-up-manhattan-concrete-plant.html | City Tries Again to Set Up Manhattan Concrete Plant | By Selwyn Raab | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/us/sorting-out-mixed-media-signals.html | Sorting Out Mixed Media Signals | By Sara Rimer | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/texas-utilities-to-acquire-pipeline-owner.html | Texas Utilities to Acquire Pipeline Owner | By Agis Salpukas | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/nyc-memories-of-holocaust-and-debate.html | NYCMemories Of Holocaust And Debate | By Clyde Haberman | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/science/after-genetic-engineering-a-weed-gobbles-up-mercury.html | After Genetic Engineering a Weed Gobbles Up Mercury | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/hospitals-sue-new-jersey-to-recover-millions-spent-to-treat-the-poor.html | Hospitals Sue New Jersey to Recover Millions Spent to Treat the Poor | By Jennifer Preston | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/world/clinton-visits-korea-and-new-peace-talks-are-proposed.html | Clinton Visits Korea and New Peace Talks Are Proposed | By Alison Mitchell | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/tv-sports-some-words-get-stuck-in-the-throat.html | TV SPORTSSome Words Get Stuck in the Throat | By Richard Sandomir | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/music-review-resounding-in-300-sites-nationwide.html | MUSIC REVIEWResounding in 300 Sites Nationwide | By Anthony Tommasini | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/gop-backer-hired-governor-s-wife.html | GOP Backer Hired Governors Wife | By James Dao | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/us/effort-to-make-raising-taxes-harder-fails.html | Effort to Make Raising Taxes Harder Fails | By Adam Clymer | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/dance-review-the-powers-of-a-deceptively-innocent-apple.html | DANCE REVIEWThe Powers of a Deceptively Innocent Apple | By Jack Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/jury-finds-publisher-of-amsterdam-news-diverted-funds.html | Jury Finds Publisher of Amsterdam News Diverted Funds | By James Barron | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/science/in-study-freezing-saves-infants-sight.html | In Study Freezing Saves Infants Sight | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/pop-review-pausing-from-his-trek-art-garfunkel-performs.html | POP REVIEWPausing From His Trek Art Garfunkel Performs | By Neil Strauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/archives/patterns.html | Patterns | By ConstanE C R White | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/science/ticks-and-moths-not-just-oaks-linked-to-acorns.html | Ticks and Moths Not Just Oaks Linked to Acorns | By Les Line | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/george-mackay-brown-74-dies-poet-steeped-in-orkneys-lore.html | George Mackay Brown 74 Dies Poet Steeped in Orkneys Lore | By Mel Gussow | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/chess-078921.html | Chess | By Robert Byrne | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/us/dole-and-ethanol-industry-count-on-each-other.html | Dole and Ethanol Industry Count on Each Other | By Douglas Frantz | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/unions-sue-city-on-hospital-financing.html | Unions Sue City on Hospital Financing | By David Firestone | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/style/chronicle-080144.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/baseball-franco-is-closing-in-on-a-milestone.html | BASEBALLFranco Is Closing In on a Milestone | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/world/despite-cold-war-s-end-russia-keeps-building-a-secret-complex.html | Despite Cold Wars End Russia Keeps Building a Secret Complex | By Michael R Gordon | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/new-jersey-daily-briefing-company-is-sued-for-fraud.html | NEW JERSEY DAILY BRIEFINGCompany Is Sued for Fraud | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/philip-morris-sharply-cuts-prices-on-post-and-nabisco-cereals.html | Philip Morris Sharply Cuts Prices on Post and Nabisco Cereals | By Glenn Collins | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/pro-football-2-free-agents-on-defense-come-to-terms-with-giants.html | PRO FOOTBALL2 Free Agents on Defense Come to Terms With Giants | By Mike Freeman | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/dow-rises-60.33-on-strong-profits-and-bonds.html | Dow Rises 6033 on Strong Profits and Bonds | By Leonard Sloane | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/a-new-japan-policy.html | A New Japan Policy | By Richard N Haass | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/courts-to-get-more-computer-data-to-handle-custody-cases.html | Courts to Get More Computer Data to Handle Custody Cases | By Jan Hoffman | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/apple-with-losses-rising-loses-its-head-of-research.html | Apple With Losses Rising Loses Its Head of Research | By Laurie Flynn | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/pro-basketball-lakers-johnson-is-banned-fined-and-apologetic.html | PRO BASKETBALLLakers Johnson Is Banned Fined And Apologetic | By Frank Litsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/us/rabbi-arthur-j-lelyveld-83-rights-crusader.html | Rabbi Arthur J Lelyveld 83 Rights Crusader | By Lawrence Van Gelder | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/international-business-us-issues-strong-warning-to-china-about-copyrights.html | INTERNATIONAL BUSINESSUS Issues Strong Warning To China About Copyrights | By Patrick E Tyler | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/new-jersey-daily-briefing-breach-of-promise-suit-is-filed.html | NEW JERSEY DAILY BRIEFINGBreach of Promise Suit Is Filed | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/pro-basketball-comments-not-losses-may-finish-nets-beard.html | PRO BASKETBALLComments Not Losses May Finish Nets Beard | By Charlie Nobles | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/us/capital-delegate-seeks-tax-cut-to-lure-people.html | Capital Delegate Seeks Tax Cut to Lure People | By Michael Janofsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/new-jersey-daily-briefing-marina-construction-to-begin.html | NEW JERSEY DAILY BRIEFINGMarina Construction to Begin | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/style/chronicle-081019.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/us/family-bids-sad-farewell-to-a-young-flier.html | Family Bids Sad Farewell to a Young Flier | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/science/the-forest-that-stopped-growing-trail-is-traced-to-acid-rain.html | The Forest That Stopped Growing Trail Is Traced to Acid Rain | By William K Stevens | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/on-baseball-a-healthy-17-game-winner-winds-up-in-yankee-limbo.html | ON BASEBALLA Healthy 17Game Winner Winds Up in Yankee Limbo | By Murray Chass | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/school-disparities-cited-in-gifted-programs.html | School Disparities Cited in Gifted Programs | By Somini Sengupta | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/credit-markets-prices-gain-on-treasuries-for-3d-session.html | CREDIT MARKETSPrices Gain On Treasuries For 3d Session | By Robert Hurtado | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/us/epa-plans-radical-change-in-calculation-of-cancer-risk.html | EPA Plans Radical Change In Calculation of Cancer Risk | By John H Cushman Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/art-review-trojan-gold-lost-and-found-on-view-in-moscow.html | ART REVIEWTrojan Gold Lost and Found on View in Moscow | By Michael Kimmelman | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/world/some-in-southern-lebanon-remain-to-defy-israel.html | Some in Southern Lebanon Remain to Defy Israel | By Tamara Audeh | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-16 | https://www.nytimes.com/1996/04/16/science/mammal-bones-found-in-amber-for-first-time.html | Mammal Bones Found in Amber for First Time | By John Noble Wilford | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/science/q-a-078964.html | QA | By C Claiborne Ray | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/hockey-playoff-matchups.html | HOCKEYPLAYOFF MATCHUPS | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/new-jersey-daily-briefing-a-tale-of-two-late-filers.html | NEW JERSEY DAILY BRIEFINGA Tale of Two Late Filers | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/wildcat-strike-shuts-down-a-gm-plant.html | Wildcat Strike Shuts Down a GM Plant | By Keith Bradsher | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/new-jersey-daily-briefing-museum-s-future-is-in-doubt.html | NEW JERSEY DAILY BRIEFINGMuseums Future Is in Doubt | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/target-in-new-york.html | Target in New York | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/science/vitamin-c-is-anyone-right-on-dose.html | Vitamin C Is Anyone Right On Dose | By Jane E Brody | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/dance-review-balloons-toy-pistols-and-a-fish-for-fidgety-people.html | DANCE REVIEWBalloons Toy Pistols and a Fish for Fidgety People | By Jack Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-news-paracelsus-healthcare-to-buy-champion-healthcare.html | COMPANY NEWSPARACELSUS HEALTHCARE TO BUY CHAMPION HEALTHCARE | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/us/clinton-veto-threat-on-immigration-bill.html | Clinton Veto Threat On Immigration Bill | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/2-are-charged-in-brooklyn-in-beating-death-of-infant.html | 2 Are Charged in Brooklyn In Beating Death of Infant | By Lynette Holloway | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/pro-basketball-knicks-can-t-conceal-what-oakley-s-loss-means.html | PRO BASKETBALLKnicks Cant Conceal What Oakleys Loss Means | By Clifton Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/hospital-ousts-psychologist-in-abuse-case.html | Hospital Ousts Psychologist in Abuse Case | By Vivian S Toy | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/usair-chairman-says-carrier-s-solution-will-come-from-outside.html | USAir Chairman Says Carriers Solution Will Come From Outside | By Adam Bryant | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-16 | https://www.nytimes.com/1996/04/16/world/rivals-bicker-in-monrovia-as-cease-fire-holds-barely.html | Rivals Bicker In Monrovia As CeaseFire Holds Barely | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/television-review-growing-pains-indeed-one-troubled-family.html | TELEVISION REVIEWGrowing Pains Indeed One Troubled Family | By John J OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/death-of-an-emigre-a-macabre-ending-to-a-26-year-marriage.html | Death of an EmigreA Macabre Ending to a 26Year Marriage | By N R Kleinfield | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/comptroller-approves-shift-of-state-jobs-from-albany.html | Comptroller Approves Shift Of State Jobs From Albany | By Raymond Hernandez | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/the-media-business-advertising-addenda-accounts-080705.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/world/world-news-briefs-saudis-bar-some-africans-as-health-risk-to-mecca.html | WORLD NEWS BRIEFSSaudis Bar Some Africans As Health Risk to Mecca | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/us/threat-prompts-university-to-hold-tests-a-week-early.html | Threat Prompts University To Hold Tests a Week Early | By Mireya Navarro | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/ballet-review-swan-lake-with-a-classic-spirit-as-a-showcase.html | BALLET REVIEWSwan Lake With a Classic Spirit as a Showcase | By Anna Kisselgoff | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/benefits-from-transit-spending-said-to-outweigh-costs-by-5-to-1.html | Benefits From Transit Spending Said to Outweigh Costs by 5 to 1 | By Garry PierrePierre | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/computer-security-concern-agrees-to-be-sold-for-stock.html | Computer Security Concern Agrees to Be Sold for Stock | By Peter H Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/big-steelmakers-shape-up-us-mills-win-back-business-at-home-and-abroad.html | Big Steelmakers Shape UpUS Mills Win Back Business at Home and Abroad | By John Holusha | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/new-jersey-daily-briefing-camden-judge-dies-in-crash.html | NEW JERSEY DAILY BRIEFINGCamden Judge Dies in Crash | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/critic-s-choice-pop-cd-s-manifestoes-shrieked-and-sung.html | CRITICS CHOICEPop CDsManifestoes Shrieked And Sung | By Neil Strauss | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/unions-cancel-their-effort-to-elect-a-director-at-kmart.html | Unions Cancel Their Effort To Elect a Director at Kmart | By Jennifer Steinhauer | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/science/peripherals-a-repair-kit-for-windows-software.html | PERIPHERALSA Repair Kit for Windows Software | By L R Shannon | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/hockey-devils-start-their-long-off-season.html | HOCKEYDevils Start Their Long Off Season | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/in-high-ceremony-safir-is-sworn-in-to-lead-police.html | In High Ceremony Safir Is Sworn In to Lead Police | By Clifford Krauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/us/justices-take-up-question-of-party-donations-to-candidates.html | Justices Take Up Question of Party Donations to Candidates | By Linda Greenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/media-business-advertising-wpp-group-cautiously-re-enters-acquisition-arena.html | THE MEDIA BUSINESS ADVERTISINGThe WPP Group cautiously reenters the acquisition arena | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/sports-of-the-times-nba-lets-magic-off-much-too-easy.html | Sports of The TimesNBA Lets Magic Off Much Too Easy | By Ira Berkow | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/new-jersey-daily-briefing-and-one-for-very-late-filers.html | NEW JERSEY DAILY BRIEFINGAnd One for Very Late Filers | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/ex-harlem-officer-draws-8-years-for-corruption.html | ExHarlem Officer Draws 8 Years for Corruption | By Don van Natta Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/us/bill-on-terrorism-gains-momentum-on-capitol-hill.html | BILL ON TERRORISM GAINS MOMENTUM ON CAPITOL HILL | By Stephen Labaton | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/style/chronicle-081000.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/market-place-utility-shareholders-face-a-new-hurdle-as-deregulation-nears.html | Market PlaceUtility shareholders face a new hurdle as deregulation nears | By Agis Salpukas | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/us/texas-dismantling-scholarship-intended-for-minority-students.html | Texas Dismantling Scholarship Intended for Minority Students | By Sam Howe Verhovek | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/world/us-and-japan-agree-on-plan-to-cut-back-okinawa-bases.html | US and Japan Agree on Plan To Cut Back Okinawa Bases | By Nicholas D Kristof | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/the-media-business-advertising-addenda-goodby-silverstein-splits-with-sega.html | THE MEDIA BUSINESS ADVERTISING ADDENDAGoodby Silverstein Splits with Sega | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-news-sfx-broadcasting-to-purchase-multi-market-radio.html | COMPANY NEWSSFX BROADCASTING TO PURCHASE MULTIMARKET RADIO | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/theater/critic-s-notebook-into-camp-season-not-necessarily-with-kayaks.html | CRITICS NOTEBOOKInto Camp Season Not Necessarily With Kayaks | By Ben Brantley | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/sports-of-the-times-a-bandit-runs-free-to-boston.html | Sports of the TimesA Bandit Runs Free To Boston | By Harvey Araton | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/williams-holdings-deal.html | Williams Holdings Deal | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/world/journalist-is-out-of-a-havana-jail-but-may-have-to-leave-cuba.html | Journalist Is Out of a Havana Jail but May Have to Leave Cuba | By Anthony Depalma | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/science/the-conscious-mind-is-still-baffling-to-experts-of-all-stripes.html | The Conscious Mind Is Still Baffling to Experts of All Stripes | By Sandra Blakeslee | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/us/kennedy-introduces-measures-to-cut-layoffs-from-mergers.html | Kennedy Introduces Measures To Cut Layoffs From Mergers | By Adam Clymer | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/hockey-rangers-hopes-hinge-on-messier-s-health.html | HOCKEYRangers Hopes Hinge on Messiers Health | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/fund-linked-to-nra-gave-20000-for-goetz-s-defense.html | Fund Linked to NRA Gave 20000 for Goetzs Defense | By Jan Hoffman | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/world/us-helps-to-start-negotiations-to-end-the-fighting-in-lebanon.html | US Helps to Start Negotiations To End the Fighting in Lebanon | By Serge Schmemann | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-news-alling-cory-sold-for-88-million-to-union-camp.html | COMPANY NEWSALLING  CORY SOLD FOR 88 MILLION TO UNION CAMP | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/battered-fordham-student-begins-to-emerge-from-coma.html | Battered Fordham Student Begins to Emerge From Coma | By Sarah Jay | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/science/jugglers-now-juggle-numbers-to-compute-new-tricks-for-ancient-art.html | Jugglers Now Juggle Numbers to Compute New Tricks for Ancient Art | By Bill Donahue | TX 4-271-863 | 1996-05-29 |

| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-reports-time-warner-plans-buyback-of-shares.html | COMPANY REPORTSTime Warner Plans Buyback of Shares | By Geraldine Fabrikant | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/music-review-a-dramatist-and-a-purist.html | MUSIC REVIEWA Dramatist and a Purist | By Bernard Holland | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/books/books-of-the-times-fictional-fiction-writer-demonstrates-his-magic.html | BOOKS OF THE TIMESFictional Fiction Writer Demonstrates His Magic | By Michiko Kakutani | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/world/nairobi-journal-take-on-the-minibuses-if-you-dare.html | Nairobi JournalTake On the Minibuses if You Dare | By James C McKinley Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/style/by-design-once-more-for-white-jeans.html | By DesignOnce More for White Jeans | By AnneMarie Schiro | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/a-french-fry-cooker-that-feigns-grease.html | A FrenchFry Cooker That Feigns Grease | By Barnaby J Feder | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/pratt-whitney-contract.html | Pratt  Whitney Contract | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-reports-intel-and-sun-post-earnings-over-wall-st-expectations.html | COMPANY REPORTSIntel and Sun Post Earnings Over Wall St Expectations | By Lawrence M Fisher | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/us/dole-campaigns-as-guardian-of-youth.html | Dole Campaigns as Guardian of Youth | By Katharine Q Seelye | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/marathon-pippig-comeback-keeps-kenyans-from-a-sweep.html | MARATHONPippig Comeback Keeps Kenyans From a Sweep | By Jere Longman | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/pro-football-the-jets-and-johnson-are-talking-contract.html | PRO FOOTBALLThe Jets and Johnson Are Talking Contract | By Timothy W Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/seagate-invests-in-ulster.html | Seagate Invests in Ulster | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/students-at-columbia-end-battle-for-ethnic-studies.html | Students at Columbia End Battle for Ethnic Studies | By Sarah Kershaw | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/us/ozarks-twister-hits-arkansas-and-kills-7.html | Ozarks Twister Hits Arkansas And Kills 7 | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/style/how-the-bottom-line-ended-anne-klein-s-top-line.html | How the Bottom Line Ended Anne Kleins Top Line | By Constance C R White | TX 4-271-863 | 1996-05-29 |

| 1996-04-16 | https://www.nytimes.com/1996/04/16/science/fda-backs-treatment-designed-to-cure-ulcers.html | FDA Backs Treatment Designed to Cure Ulcers | By Lawrence K Altman | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/new-jersey-daily-briefing-agency-trims-summer-jobs.html | NEW JERSEY DAILY BRIEFINGAgency Trims Summer Jobs | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/us/d-amato-plan-would-keep-whitewater-on-agenda.html | DAmato Plan Would Keep Whitewater On Agenda | By Neil A Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/science/personal-computers-personal-organizer-as-pocket-pet.html | PERSONAL COMPUTERSPersonal Organizer as Pocket Pet | By Stephen Manes | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/golf-norman-is-master-of-losing-gracefully.html | GOLFNorman Is Master Of Losing Gracefully | By Larry Dorman | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/observer-george-in-heaven.html | ObserverGeorge in Heaven | By Russell Baker | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-news-nationwide-accused-of-illegal-activity-in-marketing.html | COMPANY NEWSNATIONWIDE ACCUSED OF ILLEGAL ACTIVITY IN MARKETING | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/union-pacific-says-it-will-push-merger.html | Union Pacific Says It Will Push Merger | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/the-cias-cuban-coverup.html | The CIAs Cuban CoverUp | By Peter Kornbluh | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/trading-house-in-chapter-11.html | Trading House In Chapter 11 | By Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/world/south-africans-revisit-apartheid-s-horrors.html | South Africans Revisit Apartheids Horrors | By Suzanne Daley | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/william-k-everson-historian-and-film-preservationist-67.html | William K Everson Historian And Film Preservationist 67 | By William Grimes | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-news-compaq-in-closer-tie-with-internet-security-concern.html | COMPANY NEWSCOMPAQ IN CLOSER TIE WITH INTERNET SECURITY CONCERN | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/on-my-mind-the-winner-in-lebanon.html | On My MindThe Winner in Lebanon | By A M Rosenthal | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-16 | https://www.nytimes.com/1996/04/16/world/ferris-wheel-will-look-down-on-big-ben.html | Ferris Wheel Will Look Down on Big Ben | By John Darnton | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/us/cabins-inventory-provides-insight.html | CABINS INVENTORY PROVIDES INSIGHT | By David Johnston | TX 4-271-863 | 1996-05-29 |
| 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/at-t-makes-stadium-offer.html | ATT Makes Stadium Offer | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/world/crash-prompts-pentagon-to-install-safety-devices.html | Crash Prompts Pentagon To Install Safety Devices | By Matthew L Wald | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-news-harris-bank-to-buy-54-chicago-bank-branches.html | COMPANY NEWSharris BANK TO BUY 54 CHICAGO BANK BRANCHES | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/pro-basketball-oakley-should-be-back-in-time-for-the-playoffs.html | PRO BASKETBALLOakley Should Be Back In Time for the Playoffs | By Clifton Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/cab-owners-fight-order-to-get-costly-new-cars.html | Cab Owners Fight Order To Get Costly New Cars | By Garry PierrePierre | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/20000-fine-for-campaign.html | 20000 Fine For Campaign | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/swastikas-and-similar-graffiti-spread-in-the-nation-s-capital.html | Swastikas and Similar Graffiti Spread in the Nations Capital | By Michael Janofsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/international-business-the-high-cost-of-a-fine-smoke.html | INTERNATIONAL BUSINESSThe High Cost of a Fine Smoke | By David J Morrow | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/finally-new-york-takes-to-brew-pubs.html | Finally New York Takes to Brew Pubs | By Florence Fabricant | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/world/congress-is-denied-report-on-bosnia.html | CONGRESS IS DENIED REPORT ON BOSNIA | By Tim Weiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-jersey-daily-briefing-fake-mute-convicted-of-fraud.html | New Jersey Daily BriefingFake Mute Convicted of Fraud | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-york-council-to-ask-voters-to-postpone-limits-on-its-terms.html | New York Council to Ask Voters To Postpone Limits on Its Terms | By Steven Lee Myers | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-jersey-daily-briefing-fumes-lead-to-an-evacuation.html | New Jersey Daily BriefingFumes Lead to an Evacuation | By Terry Pristin | TX 4-271-863 | 1996-05-29 |

Page 21775 of 33266

| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/court-reverses-convictions-of-4-real-estate-executives.html | Court Reverses Convictions Of 4 Real Estate Executives | AP | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-17 | https://www.nytimes.com/1996/04/17/world/lebanon-rocked-as-israel-s-raids-enter-sixth-day.html | LEBANON ROCKED AS ISRAELS RAIDS ENTER SIXTH DAY | By Douglas Jehl | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/tomas-gutierrez-alea-cuban-film-maker-69.html | Tomas Gutierrez Alea Cuban Film Maker 69 | By Mel Gussow | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/american-to-make-reservations-system-a-separate-unit.html | American to Make Reservations System a Separate Unit | By Adam Bryant | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/music-review-amid-the-fury-strains-of-a-polka-beat.html | MUSIC REVIEWAmid the Fury Strains of a Polka Beat | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-jersey-daily-briefing-shift-on-insurance-inquiries.html | New Jersey Daily BriefingShift on Insurance Inquiries | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/hockey-game-1-gives-rangers-a-new-playoff-curse-damphousse.html | HOCKEYGame 1 Gives Rangers a New Playoff Curse Damphousse | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/world/world-news-briefs-colombian-rebels-kill-31-soldiers-in-ambush.html | WORLD NEWS BRIEFSColombian Rebels Kill 31 Soldiers in Ambush | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/style/chronicle-083038.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/baseball-after-isringhausen-s-brief-struggle-mets-can-t-recover.html | BASEBALLAfter Isringhausens Brief Struggle Mets Cant Recover | By Malcolm Moran | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/mother-of-man-goetz-shot-depicts-her-ordeal.html | Mother of Man Goetz Shot Depicts Her Ordeal | By Adam Nossiter | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/world/liberia-faction-begins-new-raid-on-barracks.html | Liberia Faction Begins New Raid on Barracks | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/doles-pay-almost-137000-in-taxes.html | Doles Pay Almost 137000 in Taxes | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/handcuffing-campaign-reform.html | Handcuffing Campaign Reform | By E Joshua Rosenkranz | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/doctor-s-specialty-turns-out-to-be-masquerade.html | Doctors Specialty Turns Out to Be Masquerade | By Kenneth B Noble | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/kevorkian-faces-suicide-prosecution-without-a-law-being-cited.html | Kevorkian Faces Suicide Prosecution Without a Law Being Cited | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/world/is-north-korea-turning-to-counterfeiting.html | Is North Korea Turning to Counterfeiting | By Nicholas D Kristof | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/world/bremen-journal-the-sinking-shipyard-that-carries-many-fates.html | Bremen JournalThe Sinking Shipyard That Carries Many Fates | By Alan Cowell | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/1996-nhl-playoffs-hartford-to-detroit.html | 1996 NHL PLAYOFFSHartford To Detroit | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/food-notes-081213.html | Food Notes | By Florence Fabricant | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/foreign-affairs-gardening-with-beijing.html | Foreign AffairsGardening With Beijing | By Thomas L Friedman | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/dole-pulls-bill-on-immigration-over-side-issues.html | Dole Pulls Bill On Immigration Over Side Issues | By Adam Clymer | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/mother-who-publicized-sick-daughter-made-her-ill-police-report.html | Mother Who Publicized Sick Daughter Made Her Ill Police Report | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/1996-nhl-playoffs-thibault-takes-on-rangers-and-history.html | 1996 NHL PLAYOFFSThibault Takes On Rangers and History | By Robin Finn | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/lebow-says-he-lost-fight-on-rjr-slate.html | LeBow Says He Lost Fight On RJR Slate | By Glenn Collins | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-news-mcafee-confirms-that-cheyenne-rejected-its-bid.html | COMPANY NEWSMCAFEE CONFIRMS THAT CHEYENNE REJECTED ITS BID | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/television-review-creepy-side-of-noir-a-bumpkin-gang.html | TELEVISION REVIEWCreepy Side of Noir A Bumpkin Gang | By John J OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/ex-judge-cleared-of-raping-court-reporter.html | ExJudge Cleared of Raping Court Reporter | AP | TX 4-271-863 | 1996-05-29 |

| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-news-pronet-to-buy-teletouch-communications.html | COMPANY NEWSPRONET TO BUY TELETOUCH COMMUNICATIONS | Dow Jones | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-17 | https://www.nytimes.com/1996/04/17/theater/theater-review-mechanics-of-marriage-and-a-bit-of-ambiguity.html | THEATER REVIEWMechanics of Marriage And a Bit of Ambiguity | By Ben Brantley | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/tv-notes-keeping-numbers-up.html | TV NotesKeeping Numbers Up | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/world/us-urges-lebanese-to-disarm-islamic-group.html | US Urges Lebanese To Disarm Islamic Group | By Serge Schmemann | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/world/libyan-jet-breaks-rule-on-air-ban.html | Libyan Jet Breaks Rule On Air Ban | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/pro-football-notebook-modell-toys-with-the-idea-of-moving-up-in-draft.html | PRO FOOTBALL NOTEBOOKModell Toys With the Idea of Moving Up in Draft | By Timothy W Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/sports-of-the-times-circus-lull-might-be-temporary.html | Sports of The TimesCircus Lull Might Be Temporary | By George Vecsey | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/fleet-chairman-to-resign-in-wake-of-banks-merger.html | Fleet Chairman to Resign In Wake of Banks Merger | By Saul Hansell | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/personal-health-081256.html | Personal Health | By Jane E Brody | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/market-place-for-bank-stocks-bigger-appears-better.html | Market PlaceFor Bank Stocks Bigger Appears Better | By Saul Hansell | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/baseball-the-brewers-batter-key-and-cruise-to-victory.html | BASEBALLThe Brewers Batter Key And Cruise to Victory | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-reports-quarterly-net-is-up-20-at-times-co.html | COMPANY REPORTSQuarterly Net Is Up 20 At Times Co | By Steve Lohr | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/theater/tony-award-telecast-packs-more-in-2-hours.html | Tony Award Telecast Packs More In 2 Hours | By Peter Marks | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/television-review-missing-jews-and-polish-anti-semites.html | TELEVISION REVIEWMissing Jews and Polish AntiSemites | By Walter Goodman | TX 4-271-863 | 1996-05-29 |

| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/gm-strike-drags-down-industrial-output.html | GM Strike Drags Down Industrial Output | By Robert D Hershey Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/a-taste-for-tough-art-becomes-a-5-million-gift.html | A Taste for Tough Art Becomes a 5 Million Gift | By Carol Vogel | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/world/world-news-briefs-language-lapse-cited-in-colombia-air-crash.html | WORLD NEWS BRIEFSLanguage Lapse Cited In Colombia Air Crash | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/pro-football-prime-pick-of-jets-remains-up-in-air.html | PRO FOOTBALLPrime Pick Of Jets Remains Up in Air | By Gerald Eskenazi | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/wine-talk-081078.html | Wine Talk | By Frank J Prial | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/world/dole-wavers-on-extending-trade-rights-for-china.html | Dole Wavers On Extending Trade Rights For China | By David E Sanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/at-lunch-with-suzan-lori-parks-from-a-planet-closer-to-the-sun.html | AT LUNCH WITH SuzanLori ParksFrom A Planet Closer To the Sun | By Monte Williams | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/ferry-s-shot-buries-hawks.html | Ferrys Shot Buries Hawks | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-police-commissioner-a-bureaucrat-who-s-all-cop.html | New Police Commissioner A Bureaucrat Whos All Cop | By William Glaberson | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/journal-the-new-republic.html | JournalThe New Republic | By Frank Rich | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/grand-jury-indicts-suspect-in-shooting-death-of-officer.html | Grand Jury Indicts Suspect in Shooting Death of Officer | By Rachel L Swarns | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/business-travel-three-companies-introduce-electronic-systems-that-could-take.html | Business TravelThree companies introduce electronic systems that could take the pain out of filing expenses | By Jane L Levere | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/music-review-sinopoli-leaves-imprint-on-the-old-dresden.html | MUSIC REVIEWSinopoli Leaves Imprint On the Old Dresden | By Bernard Holland | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/tough-script-signals-end-to-buchanan-trip-to-sidelines.html | Tough Script Signals End To Buchanan Trip to Sidelines | By James Bennet | TX 4-271-863 | 1996-05-29 |

| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/school-board-overcharged-will-examine-all-its-leases.html | School Board Overcharged Will Examine All Its Leases | By Sarah Kershaw | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/opera-review-a-walkure-with-domingo-at-the-met.html | OPERA REVIEWA Walkure With Domingo at the Met | By Allan Kozinn | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/tv-notes-the-doctor-is-in.html | TV NotesThe Doctor Is In | By Bill Carter | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/in-bomb-case-defense-team-challenges-government.html | In Bomb Case Defense Team Challenges Government | By Jim Robbins | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/enron-pipeline-deal.html | Enron Pipeline Deal | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/world/korea-convergence.html | Korea Convergence | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/pro-basketball-bulls-measure-greatness-by-a-new-number-70.html | PRO BASKETBALLBulls Measure Greatness by a New Number 70 | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/pro-basketball-unhappy-endings-for-the-nets-and-beard.html | PRO BASKETBALLUnhappy Endings for the Nets and Beard | By Jason Diamos | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/real-estate-consolidation-offices-for-gay-men-s-health-crisis-new-lease-west.html | Real EstateA consolidation of offices for the Gay Mens Health Crisis in a new lease on West 24th Street | By Mervyn Rothstein | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/tv-notes-more-to-discover.html | TV NotesMore to Discover | By Bill Carter | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/nassau-to-ban-sale-of-herbal-stimulant-linked-to-a-death.html | Nassau to Ban Sale of Herbal Stimulant Linked to a Death | By Bruce Lambert | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/cardinals-condemn-clinton-abortion-veto.html | Cardinals Condemn Clinton Abortion Veto | By Gustav Niebuhr | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-reports-profits-double-at-chrysler-as-sales-rise.html | COMPANY REPORTSProfits Double At Chrysler As Sales Rise | By Robyn Meredith | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/gunmen-rob-city-college-bank-and-make-off-with-600000.html | Gunmen Rob City College Bank And Make Off With 600000 | By Sarah Jay | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-jersey-daily-briefing-the-state-of-sleeplessness.html | New Jersey Daily BriefingThe State of Sleeplessness | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/metropolitan-diary-081108.html | Metropolitan Diary | By Ron Alexander | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-news-oracle-and-sun-microsystems-to-cooperate.html | COMPANY NEWSORACLE AND SUN MICROSYSTEMS TO COOPERATE | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/george-j-balbach-86-justice-active-in-queens-civic-affairs.html | George J Balbach 86 Justice Active in Queens Civic Affairs | By Wolfgang Saxon | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/engineering-school-offers-4-years-of-free-tuition.html | Engineering School Offers 4 Years of Free Tuition | By Joseph Berger | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/charles-anderson-dies-at-89-trainer-of-tuskegee-airmen.html | Charles Anderson Dies at 89 Trainer of Tuskegee Airmen | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-news-hexcel-bids-135-million-for-hercules-unit.html | COMPANY NEWSHEXCEL BIDS 135 MILLION FOR HERCULES UNIT | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/world/new-boat-people-exodus-back-to-vietnam.html | New Boat People Exodus Back to Vietnam | By Seth Mydans | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-jersey-daily-briefing-here-s-to-you-mr-mr-robinson.html | New Jersey Daily BriefingHeres to You Mr Robinson | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/sports-of-the-times-life-on-the-other-side-of-the-whistle.html | Sports of The TimesLife on the Other Side of the Whistle | By William C Rhoden | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/about-new-york-finding-truth-at-the-point-of-a-camera.html | About New YorkFinding Truth At the Point Of a Camera | By David Gonzalez | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/senator-is-still-planning-to-push-amendment-on-raising-taxes.html | Senator Is Still Planning to Push Amendment on Raising Taxes | By Adam Clymer | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/unexpected-dangers-found-in-low-levels-of-lead.html | Unexpected Dangers Found in Low Levels of Lead | By Denise Grady | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/judge-refuses-bail-for-wife-of-slain-scientist.html | Judge Refuses Bail for Wife of Slain Scientist | By John T McQuiston | TX 4-271-863 | 1996-05-29 |

| 1996-04-17 | https://www.nytimes.com/1996/04/17/world/us-military-role-in-east-asia-gets-support-in-tokyo.html | US MILITARY ROLE IN EAST ASIA GETS SUPPORT IN TOKYO | By Alison Mitchell | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-17 | https://www.nytimes.com/1996/04/17/world/arafat-aide-hopeful-on-adopting-new-charter.html | Arafat Aide Hopeful on Adopting New Charter | By Joel Greenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/world/britain-says-beef-sales-are-recovering-after-health-scare.html | Britain Says Beef Sales Are Recovering After Health Scare | By John Darnton | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/2-executives-to-share-the-duties-of-disneys-departing-tv-chief.html | 2 Executives to Share the Duties of Disneys Departing TV Chief | By Bill Carter | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/media-business-advertising-for-debut-virgin-megastore-everything-s-grand-scale.html | THE MEDIA BUSINESS ADVERTISINGFor the debut of a Virgin Megastore everythings on a grand scale | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/federal-reserve-turns-aside-criticism-in-gao-report.html | Federal Reserve Turns Aside Criticism in GAO Report | By Richard W Stevenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/world/rowlands-release-bare-bones-of-their-income-tax-return.html | Rowlands Release Bare Bones Of Their Income Tax Return | By Jonathan Rabinovitz | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/movies/tv-notes-resurrecting-a-report.html | TV NotesResurrecting a Report | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/wildcat-walkout-is-ended-at-big-gm-assembly-plant.html | Wildcat Walkout Is Ended At Big GM Assembly Plant | By Keith Bradsher | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/report-shows-newsrooms-inching-toward-diversity.html | Report Shows Newsrooms Inching Toward Diversity | By Iver Peterson | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-news-hellman-friedman-to-acquire-advanstar.html | COMPANY NEWSHELLMAN FRIEDMAN TO ACQUIRE ADVANSTAR | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/judge-upholds-school-s-ban-on-backpacks.html | Judge Upholds Schools Ban on Backpacks | By Robert Hanley | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-jersey-daily-briefing-principal-charged-in-sex-case.html | New Jersey Daily BriefingPrincipal Charged in Sex Case | By Terry Pristin | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-reports-kodak-stock-rises-as-profit-meets-outlook.html | COMPANY REPORTSKodak Stock Rises as Profit Meets Outlook | By John Holusha | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/child-agency-under-scrutiny-in-death-of-a-9-month-old.html | Child Agency Under Scrutiny in Death of a 9MonthOld | By Charisse Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/plain-and-simple-a-meat-sauce-with-a-greek-touch.html | PLAIN AND SIMPLEA Meat Sauce With a Greek Touch | By Marian Burros | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/puerto-rico-joins-us-in-plan-to-fight-island-drug-runners.html | Puerto Rico Joins US in Plan to Fight Island Drug Runners | By Christopher S Wren | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/pro-football-who-will-back-up-the-giants-brown.html | PRO FOOTBALLWho Will Back Up the Giants Brown | By Mike Freeman | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/in-a-recount-cyber-census-still-confounds.html | In a Recount Cyber Census Still Confounds | By Peter H Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-jersey-daily-briefing-panels-clash-on-needle-trade.html | New Jersey Daily BriefingPanels Clash on Needle Trade | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/style/feasting-on-crumbs-of-americas-love-affair-with-bread.html | Feasting on Crumbs of Americas Love Affair With Bread | By Jack Bishop | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/retarded-defendants-gain-more-protection.html | Retarded Defendants Gain More Protection | By Linda Greenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/college-matchmakers-consultants-plot-ways-to-impress-the-right-school.html | College MatchmakersConsultants Plot Ways to Impress the Right School | By Emily M Bernstein | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-reports-drug-makers-raise-profits-20-or-more.html | COMPANY REPORTSDrug Makers Raise Profits 20 or More | By Milt Freudenheim | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/effort-to-derail-anti-terrorism-bill-fails.html | Effort to Derail AntiTerrorism Bill Fails | By Stephen Labaton | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/style/chronicle-082147.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/surfing-the-food-network-notes-of-an-armchair-cook.html | Surfing the Food Network Notes of an Armchair Cook | By Sarah Jay | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/a-survey-finds-bias-on-the-front-page.html | A Survey Finds Bias on the Front Page | AP | TX 4-271-863 | 1996-05-29 |

| 1996-04-17 | https://www.nytimes.com/1996/04/17/books/books-of-the-times-a-shadowy-face-and-murder-in-the-midnight-sun.html | BOOKS OF THE TIMESA Shadowy Face and Murder in the Midnight Sun | By Richard Bernstein | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/elway-signs-5-year-deal.html | Elway Signs 5Year Deal | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/why-marry.html | Why Marry | By Frank Browning | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/premature-births-tied-to-a-b-vitamin-deficiency.html | Premature Births Tied to a B Vitamin Deficiency | By Warren E Leary | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/pataki-weighs-alterations-for-workers-insurance.html | Pataki Weighs Alterations For Workers Insurance | By James Dao | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/technology-issues-lead-gains-in-market.html | Technology Issues Lead Gains in Market | By Leonard Sloane | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/troubles-at-naval-academy-result-in-restricted-privileges.html | Troubles at Naval Academy Result in Restricted Privileges | By Irvin Molotsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/the-media-business-advertising-addenda-y-r-and-dentsu-alter-a-joint-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDAY R and Dentsu Alter a Joint Venture | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/chelsea-to-add-a-24-hour-food-market.html | Chelsea to Add a 24Hour Food Market | By Florence Fabricant | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/home-grown-courts-spring-up-as-judicial-arm-of-the-far-right.html | HomeGrown Courts Spring Up As Judicial Arm of the Far Right | By Michael Janofsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/researchers-say-chemicals-may-have-led-to-war-illness.html | Researchers Say Chemicals May Have Led To War Illness | By Philip J Hilts | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/retired-professor-teaches-history-to-those-who-lived-it.html | Retired Professor Teaches History to Those Who Lived It | By Sarah Kershaw | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/atlanta-1996-olympic-profile-shcherbo-in-a-long-climb-from-desperation-to-hope.html | Atlanta 1996 Olympic ProfileShcherbo in a Long Climb From Desperation to Hope | By Christopher Clarey | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/business/credit-markets-us-bonds-in-the-shadow-of-inflation.html | CREDIT MARKETSUS Bonds In the Shadow Of Inflation | By Robert Hurtado | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-17 | https://www.nytimes.com/1996/04/17/us/maryland-elects-democrat.html | Maryland Elects Democrat | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/prosecutor-to-take-death-of-baby-to-grand-jury.html | Prosecutor to Take Death of Baby to Grand Jury | By Norimitsu Onishi | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/the-media-business-advertising-addenda-a-pair-of-moves-in-graphic-design.html | THE MEDIA BUSINESS ADVERTISING ADDENDAA Pair of Moves In Graphic Design | By David Barboza | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/ftc-to-fight-rite-aid-revco-drugstore-merger.html | FTC to Fight Rite AidRevco Drugstore Merger | By Barry Meier | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/world/arabs-pledge-100-million-to-train-bosnia-army.html | Arabs Pledge 100 Million to Train Bosnia Army | By Tim Weiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/world/us-has-plan-to-ban-land-mines-but-not-yet.html | US Has Plan to Ban Land Mines but Not Yet | By Neil A Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/states-are-arenas-on-minimum-wage.html | States Are Arenas on Minimum Wage | By Jonathan Rabinovitz | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/liberties-been-there-done-that.html | LibertiesBeen There Done That | By Maureen Dowd | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/inquiry-faults-trustees-acts-at-adelphi-u.html | Inquiry Faults Trustees Acts At Adelphi U | By George Judson | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/senate-easily-passes-counterterrorism-bill.html | Senate Easily Passes Counterterrorism Bill | By Stephen Labaton | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/marines-convicted-in-dna-dispute.html | Marines Convicted In DNA Dispute | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/books/treasures-under-ralph-ellison-s-dining-table.html | Treasures Under Ralph Ellisons Dining Table | By William Grimes | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/arts/music-review-next-to-brazil-s-pop-scene-a-niche-for-the-classical.html | MUSIC REVIEWNext to Brazils Pop Scene A Niche for the Classical | By Allan Kozinn | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/currents-wall-designs-to-upset-a-colonial-image.html | CurrentsWall Designs To Upset a Colonial Image | By Mitchell Owens | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/philip-b-kurland-74-scholar-who-ruled-on-nixon-tapes.html | Philip B Kurland 74 Scholar Who Ruled on Nixon Tapes | By David Binder | TX 4-271-863 | 1996-05-29 |

| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/dole-meets-a-setback.html | Dole Meets A Setback | By Adam Nagourney | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/rjr-nabisco-re-elects-board-and-rejects-a-spinoff.html | RJR Nabisco Reelects Board and Rejects a Spinoff | By Glenn Collins | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/arts/dance-review-text-on-race-via-dynamics-and-space.html | DANCE REVIEWText on Race via Dynamics and Space | By Jack Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/bill-lengthens-hospitalization-after-births.html | Bill Lengthens Hospitalization After Births | By Robert Pear | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/pro-football-jets-poker-face-keeps-rest-of-the-first-round-a-mystery.html | PRO FOOTBALLJets Poker Face Keeps Rest of the First Round a Mystery | By Gerald Eskenazi | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/pro-basketball-expansion-raptors-pull-nets-out-of-doldrums-for-a-night.html | PRO BASKETBALLExpansion Raptors Pull Nets Out of Doldrums for a Night | By Jason Diamos | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/the-media-business-advertising-addenda-fallon-mcelligott-gains-ad-age-honor.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFallon McElligott Gains Ad Age Honor | By David Barboza | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/international-business-economies-of-europe-eroding-amid-gains-elsewhere.html | INTERNATIONAL BUSINESSEconomies of Europe Eroding Amid Gains Elsewhere | By Richard W Stevenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/baseball-deep-sleep-for-yanks-after-cone-is-hit-hard.html | BASEBALLDeep Sleep For Yanks After Cone Is Hit Hard | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/new-jersey-daily-briefing-coalition-fights-resort-plans.html | NEW JERSEY DAILY BRIEFINGCoalition Fights Resort Plans | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/arts/the-pop-life-083348.html | The Pop Life | By Neil Strauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/lawyer-says-client-is-guilty-in-klaas-case.html | Lawyer Says Client Is Guilty In Klaas Case | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/pataki-finds-lottery-ads-too-rich-for-good-taste.html | Pataki Finds Lottery Ads Too Rich for Good Taste | By Raymond Hernandez | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/senate-accord-revives-whitewater-committee.html | Senate Accord Revives Whitewater Committee | By Neil A Lewis | TX 4-271-863 | 1996-05-29 |

| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/company-at-fulton-market-under-federal-investigation.html | Company at Fulton Market Under Federal Investigation | By Selwyn Raab | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/new-jersey-daily-briefing-hackensack-river-is-rated.html | NEW JERSEY DAILY BRIEFINGHackensack River Is Rated | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/pataki-curbs-unmarked-cars-use.html | Pataki Curbs Unmarked Cars Use | By James Dao | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/the-media-business-advertising-addenda-used-car-chain-names-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDAUsedCar Chain Names Finalists | By David Barboza | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/world/in-summit-silences-a-truce-in-us-japanese-trade-wars.html | In Summit Silences a Truce In USJapanese Trade Wars | By Sheryl Wudunn | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/media-business-advertising-addenda-texas-agency-being-recognized-nationally-but.html | THE MEDIA BUSINESS ADVERTISING ADDENDAA Texas agency is being recognized nationally but dont expect it to move to New York or Chicago | By David Barboza | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/1996-nhl-playoffs-despite-opening-loss-rangers-stay-upbeat.html | 1996 NHL PLAYOFFSDespite Opening Loss Rangers Stay Upbeat | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/golf-support-from-around-the-world-overwhelms-norman.html | GOLFSupport From Around the World Overwhelms Norman | By Larry Dorman | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/simpson-s-friend-invokes-5th-amendment.html | Simpsons Friend Invokes 5th Amendment | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/world/stavros-niarchos-greek-shipping-magnate-archrival-onassisis-dead-86.html | Stavros Niarchos Greek Shipping Magnate And the Archrival of Onassisis Dead at 86 | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/baseball-puckett-has-eye-surgery.html | BASEBALLPuckett Has Eye Surgery | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/currents-where-words-are-precious.html | CurrentsWhere Words Are Precious | By Mitchell Owens | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/buchanan-backing-off-with-curt-nod-to-opponent.html | Buchanan Backing Off With Curt Nod To Opponent | By James Bennet | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/don-clayton-70-driven-man-who-putted-his-way-to-riches.html | Don Clayton 70 Driven Man Who Putted His Way to Riches | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-18 | https://www.nytimes.com/1996/04/18/world/west-london-hit-by-bomb-no-one-hurt.html | West London Hit by Bomb No One Hurt | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-news-utilicorp-will-not-increase-its-merger-offer.html | COMPANY NEWSUTILICORP WILL NOT INCREASE ITS MERGER OFFER | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/1996-nhl-playoffs-damphousse-lurks-and-rangers-cringe.html | 1996 NHL PLAYOFFSDamphousse Lurks And Rangers Cringe | By Robin Finn | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-reports-more-job-cuts-set-at-apple-as-loss-exceeds-estimates.html | COMPANY REPORTSMore Job Cuts Set at Apple As Loss Exceeds Estimates | By Lawrence M Fisher | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/crew-will-investigate-charges-of-racial-steering-in-schools.html | Crew Will Investigate Charges Of Racial Steering in Schools | By Somini Sengupta | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/theater/theater-review-having-fun-with-care-for-the-old.html | THEATER REVIEWHaving Fun With Care For the Old | By Ben Brantley | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/plans-approved-for-new-central-park-children-s-zoo.html | Plans Approved for New Central Park Childrens Zoo | By Douglas Martin | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/international-business-break-out-the-scotch.html | INTERNATIONAL BUSINESSBreak Out the Scotch | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/metro-matters-abuse-victim-taking-action-if-she-won-t.html | Metro MattersAbuse Victim Taking Action If She Wont | By Joyce Purnick | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/academy-head-defends-ethics-of-midshipmen.html | Academy Head Defends Ethics Of Midshipmen | By Michael Janofsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/arts/critic-s-notebook-a-hayseed-in-the-groves-of-academe.html | CRITICS NOTEBOOKA Hayseed in the Groves of Academe | By Caryn James | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/arts/pop-review-knowing-just-how-hard-it-is-to-be-a-teen-ager.html | POP REVIEWKnowing Just How Hard It Is to Be a TeenAger | By Neil Strauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/theater/theater-in-review-083488.html | Theater in Review | By Djr Bruckner | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/soccer-metrostars-mania-team-opens-all-76000-seats.html | SOCERMetroStars Mania Team Opens All 76000 Seats | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/arts/bridge-083461.html | Bridge | By Alan Truscott | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-news-commonwealth-edison-to-sell-two-plants-in-midwest.html | COMPANY NEWSCOMMONWEALTH EDISON TO SELL TWO PLANTS IN MIDWEST | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/world/world-news-briefs-ex-prosecutor-in-mexico-assassinated-in-tijuana.html | WORLD NEWS BRIEFSExProsecutor in Mexico Assassinated in Tijuana | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/sports-of-the-times-beard-is-the-fall-guy-for-a-failing-franchise.html | Sports of The TimesBeard Is the Fall Guy for a Failing Franchise | By Harvey Araton | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/world/world-bank-gets-bosnia-aid-role.html | World Bank Gets Bosnia Aid Role | By Richard W Stevenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/international-business-mexico-set-to-issue-new-30-year-bonds.html | INTERNATIONAL BUSINESSMexico Set to Issue New 30Year Bonds | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/baseball-kelly-s-outlook-uncertain-as-shoulder-pain-persists.html | BASEBALLKellys Outlook Uncertain As Shoulder Pain Persists | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/theater/theater-in-review-084760.html | Theater in Review | By Ben Brantley | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/and-they-all-came-tumbling-down-short-seller-levels-a-wall-st-institution.html | And They All Came Tumbling DownShortSeller Levels a Wall St Institution | By Diana B Henriques | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/new-jersey-daily-briefing-torricelli-aide-is-reassigned.html | NEW JERSEY DAILY BRIEFINGTorricelli Aide Is Reassigned | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/first-michigan-bank.html | First Michigan Bank | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/housing-construction-at-slower-pace-in-march.html | Housing Construction At Slower Pace in March | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/economic-scene-drive-put-cost-limits-regulatory-benefits-isn-t-dead-yet.html | Economic SceneThe drive to put cost limits on regulatory benefits isnt dead yet | By Peter Passell | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/banc-one-plans-buyback.html | Banc One Plans Buyback | Dow Jones | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/with-help-fading-giuliani-may-cut-12000-city-jobs.html | WITH HELP FADING GIULIANI MAY CUT 12000 CITY JOBS | By Steven Lee Myers | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-news-a-higher-offer-is-made-for-international-jensen.html | COMPANY NEWSA HIGHER OFFER IS MADE FOR INTERNATIONAL JENSEN | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-news-tower-automotive-to-acquire-a-mascotech-unit.html | COMPANY NEWSTOWER AUTOMOTIVE TO ACQUIRE A MASCOTECH UNIT | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/bell-atlantic-and-nynex-are-said-to-be-close-to-a-deal.html | Bell Atlantic And Nynex Are Said to Be Close to a Deal | By Mark Landler | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/inducing-labor-in-childbirth-is-challenged.html | Inducing Labor In Childbirth is Challenged | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/young-vanguard-has-seen-tv-less-future-and-it-works.html | Young Vanguard Has Seen TVLess Future and It Works | By Carol Lawson | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-reports-at-t-profit-is-up-14-for-quarter.html | COMPANY REPORTSATT Profit Is Up 14 For Quarter | By Edmund L Andrews | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/world/us-and-israel-await-answer-from-syrians.html | US and Israel Await Answer From Syrians | By Serge Schmemann | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/city-pledges-to-enhance-home-care-for-elderly.html | City Pledges To Enhance Home Care For Elderly | By Don van Natta Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/sports-of-the-times-50-years-ago-robinson-s-jersey-debut.html | Sports of the Times50 Years Ago Robinsons Jersey Debut | By Dave Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/kmart-files-suit-against-real-estate-associate.html | Kmart Files Suit Against Real Estate Associate | By Jennifer Steinhauer | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/goetz-defense-opens-calls-jimmy-breslin-and-a-psychiatrist-thencloses.html | Goetz Defense Opens Calls Jimmy Breslin and a Psychiatrist ThenCloses | By Jan Hoffman | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/world/rome-rabbi-asks-leniency-for-ex-nazi-accused-of-44-atrocity.html | Rome Rabbi Asks Leniency for ExNazi Accused of 44 Atrocity | By John Tagliabue | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/the-media-business-from-ancient-rome-to-little-bo-peep.html | THE MEDIA BUSINESSFrom Ancient Rome to Little Bo Peep | By Bill Carter | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/blue-chips-plunge-dragged-down-by-ibm.html | Blue Chips Plunge Dragged Down by IBM | By Leonard Sloane | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/currents-prince-has-right-tools-his-own.html | CurrentsPrince Has Right Tools His Own | By Mitchell Owens | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/mute-in-an-englishonly-world.html | Mute in an EnglishOnly World | By ChangRae Lee | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/world/clinton-urges-broad-global-role-for-japan.html | Clinton Urges Broad Global Role for Japan | By Alison Mitchell | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/oklahoma-blast-case-puts-denver-on-edge.html | Oklahoma Blast Case Puts Denver on Edge | By James Brooke | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/credit-markets-prices-drop-on-treasuries-for-a-2d-day.html | CREDIT MARKETSPrices Drop On Treasuries For a 2d Day | By Robert Hurtado | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/baseball-rod-carew-s-daughter-dies.html | BASEBALLRod Carews Daughter Dies | By Frank Litsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/baseball-wilson-keeps-cool-while-losing-control.html | BASEBALLWilson Keeps Cool While Losing Control | By Malcolm Moran | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/world/the-perils-of-the-press-in-indonesia-include-jail.html | The Perils of the Press in Indonesia Include Jail | By Edward A Gargan | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/dlb-oil-and-gas-purchase.html | DLB Oil and Gas Purchase | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/the-media-business-advertising-addenda-nathan-s-famous-rehires-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDANathans Famous Rehires an Agency | By David Barboza | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/essay-iran-bosnia-blunder.html | EssayIranBosnia Blunder | By William Safire | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/dole-plan-on-health-bill-may-encounter-resistance.html | Dole Plan on Health Bill May Encounter Resistance | By Robert Pear | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/new-jersey-daily-briefing-hearing-on-sex-offender-law.html | NEW JERSEY DAILY BRIEFINGHearing on Sex Offender Law | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/arts/critic-s-choice-classical-cd-s-folk-songs-embraced-by-masters.html | CRITICS CHOICEClassical CDsFolk Songs Embraced By Masters | By Anthony Tommasini | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/the-media-business-advertising-addenda-accounts-083755.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By David Barboza | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/market-place-from-donna-karan-this-year-a-second-effort-to-go-public.html | Market PlaceFrom Donna Karan this year a second effort to go public | By Jennifer Steinhauer | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/republicans-told-to-brace-for-vote-on-minimum-wage.html | REPUBLICANS TOLD TO BRACE FOR VOTE ON MINIMUM WAGE | By Adam Clymer | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/the-fine-art-of-teapots-hold-the-tea.html | The Fine Art Of Teapots Hold the Tea | By Marian Burros | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/bob-grant-is-off-air-following-remarks-on-brown-s-death.html | Bob Grant Is Off Air Following Remarks On Browns Death | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/close-to-home-a-house-too-can-be-a-lifelong-companion.html | CLOSE TO HOMEA House Too Can Be a Lifelong Companion | By Honor Moore | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/suit-over-restrictions-on-encryption-software-clears-early-hurdle.html | Suit Over Restrictions on Encryption Software Clears Early Hurdle | By Peter H Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-reports-ford-earnings-fall-58-percent-but-less-than-expectations.html | COMPANY REPORTSFord Earnings Fall 58 Percent but Less Than Expectations | By Keith Bradsher | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/world/world-news-briefs-mine-in-bosnia-kills-2-nato-peacekeepers.html | WORLD NEWS BRIEFSMine in Bosnia Kills 2 NATO Peacekeepers | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/fighting-affirmative-action-he-finds-his-race-an-issue.html | Fighting Affirmative Action He Finds His Race an Issue | By B Drummond Ayres Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/senior-class-alcohol-lures-the-old.html | SENIOR CLASSAlcohol Lures the Old | By Robert W Stock | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/pro-basketball-police-question-mason-on-a-day-of-distraction.html | PRO BASKETBALLPolice Question Mason On a Day of Distraction | By Clifton Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/new-jersey-daily-briefing-weapons-scheme-admitted.html | NEW JERSEY DAILY BRIEFINGWeapons Scheme Admitted | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/2-wells-are-closed-in-area-with-concerned-over-cancer.html | 2 Wells Are Closed in Area With Concerned Over Cancer | By David Stout | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-18 | https://www.nytimes.com/1996/04/18/justices-express-skepticism-on-us-policy-of-seizures.html | Justices Express Skepticism On US Policy of Seizures | By Linda Greenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/6-month-term-for-immigrant-who-shot-son.html | 6Month Term For Immigrant Who Shot Son | By John T McQuiston | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-reports-ibm-stock-falls-despite-strong-profit.html | COMPANY REPORTSIBM Stock Falls Despite Strong Profit | By Laurence Zuckerman | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-news-hayes-microcomputer-emerges-from-bankruptcy.html | COMPANY NEWSHAYES MICROCOMPUTER EMERGES FROM BANKRUPTCY | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/from-humble-sources-earthy-elegance-springs.html | From Humble Sources Earthy Elegance Springs | By Sydney Leblanc | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/jury-decides-to-spare-menendezes-the-death-penalty.html | Jury Decides to Spare Menendezes the Death Penalty | By Kenneth B Noble | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/voters-approved-more-than-two-thirds-of-school-budgets.html | Voters Approved More Than TwoThirds of School Budgets | By Robert Hanley | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/business/the-media-business-advertising-addenda-hasbro-to-choose-from-five-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHasbro to Choose From Five Agencies | By David Barboza | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/at-home-and-work-with-robert-isabell-coming-to-the-aid-of-the-party.html | AT HOME AND WORK WITH Robert IsabellComing to the Aid Of the Party | By Bob Morris | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/us/doctor-to-get-life-in-killing-of-her-children.html | Doctor to Get Life in Killing of Her Children | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/officials-had-improp-use-of-vehicles.html | Officials Had Improp Use of Vehicles | By David Kocieniewski | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/new-jersey-daily-briefing-lawyer-denies-theft-charges.html | NEW JERSEY DAILY BRIEFINGLawyer Denies Theft Charges | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/world/hanoi-journal-a-vietnamese-uprising-to-keep-out-high-rises.html | Hanoi JournalA Vietnamese Uprising to Keep Out HighRises | By Seth Mydans | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-18 | https://www.nytimes.com/1996/04/18/books/books-of-the-times-hunting-for-baseball-s-essence-at-its-extremities.html | BOOKS OF THE TIMESHunting for Baseballs Essence at Its Extremities | By Christopher LehmannHaupt | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/new-jersey-daily-briefing-indictment-on-gun-arsenal.html | NEW JERSEY DAILY BRIEFINGIndictment on Gun Arsenal | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/making-liberty-his-business-ex-political-prisoner-turns-freedom-s-icon-into.html | Making Liberty His BusinessExPolitical Prisoner Turns Freedoms Icon Into a Career | By Norimitsu Onishi | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/profit-data-help-lift-stock-prices.html | Profit Data Help Lift Stock Prices | By Leonard Sloane | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/school-board-hopefuls-and-parents-clash-at-forum.html | School Board Hopefuls and Parents Clash at Forum | By Sarah Kershaw | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/ftc-approves-lockheed-loral-merger.html | FTC Approves LockheedLoral Merger | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/new-video-releases-085766.html | NEW VIDEO RELEASES | By Caryn James | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/north-korea-says-it-s-weighing-a-proposal-for-4-party-peace-talks.html | North Korea Says Its Weighing a Proposal for 4Party Peace Talks | By Nicholas D Kristof | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/caterpillar-toys-deal.html | Caterpillar Toys Deal | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/film-review-dumb-meets-dumber-italy-s-own-jim-carrey.html | FILM REVIEWDumb Meets Dumber Italys Own Jim Carrey | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/gymnastics-separate-missions-for-2-americans.html | GYMNASTICSSeparate Missions for 2 Americans | By Christopher Clarey | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/new-jersey-daily-briefing-teacher-quits-after-arrest.html | New Jersey Daily BriefingTeacher Quits After Arrest | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/the-media-business-advertising-addenda-h-r-block-taps-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDAH R Block Taps Young Rubicam | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/film-review-vanya-this-time-in-wales.html | FILM REVIEWVanya This Time In Wales | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/colleges-husker-rebuff-for-phillips-s-assault-victim.html | COLLEGESHusker Rebuff For Phillipss Assault Victim | By Malcolm Moran | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/new-jersey-daily-briefing-ex-lawmaker-to-face-judge.html | New Jersey Daily BriefingExLawmaker to Face Judge | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/poll-finds-ruth-s-house-way-ahead-of-giuliani-s.html | Poll Finds Ruths House Way Ahead of Giulianis | By Steven Lee Myers | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/air-france-loss-narrows.html | Air France Loss Narrows | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/nyc-at-sotheby-s-a-yard-sale-like-no-other.html | NYCAt Sothebys A Yard Sale Like No Other | Clyde Haberman | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/year-sorrow-special-report-blast-toll-no-longer-deaths-but-shattered-lives.html | A YEAR OF SORROW  A special reportBlast Toll Is No Longer in Deaths but in Shattered Lives | By Rick Bragg | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/art-in-review-086509.html | Art in Review | By Pepe Karmel | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/art-in-review.html | Art in Review | By Toberta Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/film-review-a-new-level-of-devotion-from-a-pair-of-celtics-fans.html | FILM REVIEWA New Level of Devotion From a Pair of Celtics Fans | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/film-review-f-for-deportment-but-an-a-for-effort.html | FILM REVIEWF for Deportment But an A for Effort | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/home-video-085600.html | Home Video | By Peter M Nichols | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/in-a-corruption-inquiry-giuliani-suspends-42-elevator-inspectors.html | In a Corruption Inquiry Giuliani Suspends 42 Elevator Inspectors | By Vivian S Toy | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/art-review-as-an-alternative-but-an-alternative-to-what.html | ART REVIEWAs an Alternative but an Alternative to What | By Holland Cotter | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/ex-rep-tucker-draws-prison-for-extortion.html | ExRep Tucker Draws Prison For Extortion | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/colleges-feel-cost-of-shunning-recuiters-over-gay-rights-issue.html | Colleges Feel Cost of Shunning Recuiters Over Gay Rights Issue | By Carey Goldberg | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/international-business-japanese-make-key-arrest-in-debt-crisis.html | INTERNATIONAL BUSINESSJapanese Make Key Arrest in Debt Crisis | By Sheryl Wudunn | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/youthful-pawns-with-dreams-royalty-chess-s-popularity-booms-new-york-public.html | Youthful Pawns With Dreams Of RoyaltyChesss Popularity Booms In New York Public Schools With Regular Lessons | By Bruce Weber | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/boat-people-embark-on-sad-voyage-home.html | Boat People Embark on Sad Voyage Home | By Seth Mydans | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/photography-review-bodies-doubled-the-art-of-being-horst-p-horst.html | PHOTOGRAPHY REVIEWBodies Doubled The Art of Being Horst P Horst | By Sarah Boxer | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/baseball-gooden-s-time-is-running-out-on-his-ineffective-sales-pitch.html | BASEBALLGoodens Time Is Running Out On His Ineffective Sales Pitch | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/notebook-the-minimum-wage-a-portrait.html | NOTEBOOKThe Minimum Wage A Portrait | By David E Rosenbaum | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/theater/theater-review-nathan-lane-in-sondheim-s-roman-romp.html | THEATER REVIEWNathan Lane In Sondheims Roman Romp | By Vincent Canby | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/stripped-of-themes-yeltsin-wraps-himself-in-flag.html | Stripped of Themes Yeltsin Wraps Himself in Flag | By Alessandra Stanley | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/restaurants-085405.html | Restaurants | By Ruth Reichl | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/pro-basketball-mason-says-being-nice-caused-his-latest-jam.html | PRO BASKETBALLMason Says Being Nice Caused His Latest Jam | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/delilah-clips-and-tells-about-unabom-suspect.html | Delilah Clips and Tells About Unabom Suspect | By Jim Robbins | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/district-attorney-sues-pataki-over-ouster-from-case.html | District Attorney Sues Pataki Over Ouster From Case | By Rachel L Swarns | TX 4-271-863 | 1996-05-29 |

| 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/hockey-canadiens-make-studies-pay-off.html | HOCKEYCanadiens Make Studies Pay Off | By Robin Finn | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/football-nebraska-s-berringer-killed-in-plane-crash.html | FOOTBALLNebraskas Berringer Killed in Plane Crash | By Malcolm Moran | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/connie-mack-jr-son-of-athletics-owner-83.html | Connie Mack Jr Son of Athletics Owner 83 | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/in-america-gop-hit-men.html | In AmericaGOP Hit Men | By Bob Herbert | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-reports-microsoft-s-net-rises-42-belying-idea-of-a-pc-slump.html | COMPANY REPORTSMicrosofts Net Rises 42 Belying Idea of a PC Slump | By Lawrence M Fisher | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/scientist-s-estranged-wife-is-charged-in-his-killing.html | Scientists Estranged Wife Is Charged In His Killing | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/new-video-releases-087556.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/public-is-protected-officials-say.html | Public Is Protected Officials Say | By Alan Finder | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/film-review-flyboys-and-farm-girls-on-a-war-s-edge.html | FILM REVIEWFlyboys and Farm Girls on a Wars Edge | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/peres-and-arafat-after-talks-agree-to-revive-peace-efforts.html | Peres and Arafat After Talks Agree to Revive Peace Efforts | By Joel Greenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/arnold-neustadter-dies-at-85-orderly-mind-behind-rolodex.html | Arnold Neustadter Dies at 85 Orderly Mind Behind Rolodex | By Laurence Zuckerman | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/art-in-review-087025.html | Art in Review | By Roberta Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/pro-basketball-dreadful-performance-leaves-knicks-with-no-answers.html | PRO BASKETBALLDreadful Performance Leaves Knicks With No Answers | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/analysis-new-limits-prisoner-appeals-major-shift-power-us-states.html | News AnalysisNew Limits on Prisoner Appeals Major Shift of Power From US to States | By Stephen Labaton | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/media-business-advertising-rainbow-coalition-sorts-can-be-found-wider-range.html | THE MEDIA BUSINESS AdvertisingA Rainbow Coalition of sorts can be found in a wider range of campaigns than ever before | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/photography-review-a-subversive-s-luminous-hybrids.html | PHOTOGRAPHY REVIEWA Subversives Luminous Hybrids | By Roberta Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/utah-couple-playing-out-family-saga.html | Utah Couple Playing Out Family Saga | By James Brooke | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/political-memo-giuliani-and-garth-are-back-on-speaking-terms.html | Political MemoGiuliani and Garth Are Back on Speaking Terms | By David Firestone | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/maker-of-an-aids-vaccine-says-test-found-no-benefit.html | Maker of an AIDS Vaccine Says Test Found No Benefit | By Gina Kolata | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/world-news-briefsus-official-dismissed-opposed-all-land-mines.html | WORLD NEWS BRIEFSUS Official Dismissed Opposed All Land Mines | APThe Administration dismissed a military official today who had questioned Pentagon policy against a ban on land mines   The official Timothy Connolly Principal Deputy Assistant Secretary of Defense for Special Operations and LowIntensity Conflict is leaving because of policy disagreements a senior colleague said speaking on the condition of  anonymity But two Senate staff members also speaking on condition of anonymity said Mr Connolly was told today to clean out his desk by 5 Pm Mr Connolly Did Not Respond To A Telephoned Request For Comment | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/provision-in-terrorism-bill-cuts-rights-of-illegal-aliens.html | Provision in Terrorism Bill Cuts Rights of Illegal Aliens | By Eric Schmitt | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/film-review-a-sister-a-brother-and-mother.html | FILM REVIEWA Sister A Brother And Mother | By Janet Maslin | TX 4-271-863 | 1996-05-29 |

| 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/natural-doesnt-mean-safe.html | Natural Doesnt Mean Safe | By Richard A Friedman | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/design-review-when-a-car-is-more-than-a-car.html | DESIGN REVIEWWhen a Car Is More Than a Car | By Herbert Muschamp | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/elusive-salinas-turns-up-in-new-york.html | Elusive Salinas Turns Up in New York | By Anthony Depalma | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/baseball-strike-zone-is-elusive-for-mets-pitchers.html | BASEBALLStrike Zone Is Elusive For Mets Pitchers | By Murray Chass | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/music-review-triumph-for-renee-fleming-in-armida.html | MUSIC REVIEWTriumph for Renee Fleming in Armida | By Anphony Tommasini | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/film-review-a-brooklyn-enclave-feverish-with-love-and-the-lottery.html | FILM REVIEWA Brooklyn Enclave Feverish With Love and the Lottery | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/rival-gangs-of-workers-brawl-over-jobs.html | Rival Gangs of Workers Brawl Over Jobs | By Sarah Jay | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-news-atlas-van-lines-parent-to-buy-another-mover-red-ball.html | COMPANY NEWSATLAS VAN LINES PARENT TO BUY ANOTHER MOVER RED BALL | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/art-in-review-087092.html | Art in Review | By Holland Cotter | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/tv-weekend-amish-twist-changes-a-standard-mystery.html | TV WEEKENDAmish Twist Changes A Standard Mystery | By John J OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/music-review-subdued-realm-of-cowboy-junkies.html | MUSIC REVIEWSubdued Realm Of Cowboy Junkies | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/clinton-has-16-million-on-hand-for-campaign-report-says.html | Clinton Has 16 Million on Hand for Campaign Report Says | By Katharine Q Seelye | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/credit-markets-us-bonds-still-plagued-by-inflation.html | CREDIT MARKETSUS Bonds Still Plagued By Inflation | By Robert Hurtado | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/a-new-jersey-report-shows-an-increase-in-birth-defects.html | A New Jersey Report Shows an Increase in Birth Defects | By Jennifer Preston | TX 4-271-863 | 1996-05-29 |

| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/offer-to-hemophiliacs-with-hiv-is-set.html | Offer to Hemophiliacs With HIV Is Set | By Barry Meier | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/researchers-link-income-disparity-to-higher-rates-of-death.html | Researchers Link Income Disparity to Higher Rates of Death | By Robert Pear | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/style/chronicle-087459.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/art-in-review-087114.html | Art in Review | By Holland Cotter | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/mazda-raises-some-prices.html | Mazda Raises Some Prices | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/new-jersey-daily-briefing-cleanup-planned-in-camden.html | New Jersey Daily BriefingCleanup Planned in Camden | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/rail-link-proposed-from-penn-station-to-kennedy-airport.html | Rail Link Proposed From Penn Station to Kennedy Airport | By John Sullivan | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/disney-rejects-time-shares-in-times-square-hotel-rooms.html | Disney Rejects Time Shares In Times Square Hotel Rooms | By Thomas J Lueck | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/britain-facing-setback-in-court-won-t-deport-saudi-dissident.html | Britain Facing Setback in Court Wont Deport Saudi Dissident | By John Darnton | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/the-media-business-advertising-addenda-people-080683.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/william-j-flanagan-76-head-of-new-jersey-turnpike-agency.html | William J Flanagan 76 Head of New Jersey Turnpike Agency | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/the-media-business-advertising-addenda-fallon-mcelligott-s-new-york-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFallon McElligotts New York Office | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/new-jersey-daily-briefing-dead-whale-found-in-river.html | New Jersey Daily BriefingDead Whale Found in River | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/hockey-new-york-experiences-an-outage-on-power-play.html | HOCKEYNew York Experiences an Outage on Power Play | By Alex Yannis | TX 4-271-863 | 1996-05-29 |

| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/tickets-and-tows-in-parking-crackdown.html | Tickets and Tows in Parking Crackdown | By Clifford Krauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/an-admission-of-corruption-probably-isnt-chicago-s-last.html | An Admission Of Corruption Probably Isnt Chicagos Last | By Don Terry | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/death-lebanon-lebanon-israeli-barrage-hits-un-camp-lebanon-killing-least-75.html | DEATH IN LEBANON LEBANONISRAELI BARRAGE HITS UN CAMP IN LEBANON KILLING AT LEAST 75 | By Douglas Jehl | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/deregulation-of-phones-the-hard-part.html | Deregulation Of Phones The Hard Part | By Edmund L Andrews | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/grant-gets-job-offer-as-cuomo-and-others-back-his-right-to-offend.html | Grant Gets Job Offer as Cuomo and Others Back His Right to Offend | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/style/chronicle-080691.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/the-media-business-advertising-addenda-executives-form-consulting-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDAEExecutives Form Consulting Company | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/jobless-claims-rise-by-10000.html | Jobless Claims Rise by 10000 | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/gunmen-in-egypt-kill-18-in-attack-at-tourist-hotel.html | GUNMEN IN EGYPT KILL 18 IN ATTACK AT TOURIST HOTEL | By Youssef M Ibrahim | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/anyone-can-become-a-star-in-astoria.html | Anyone Can Become a Star in Astoria | By Ralph Blumenthal | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/books/books-of-the-times-why-the-allied-victory-was-not-a-sure-thing.html | BOOKS OF THE TIMESWhy the Allied Victory Was Not a Sure Thing | By Richard Bernstein | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/market-place-nynex-may-need-quick-conclusion-merger-deal-more-than-bell-atlantic.html | Market PlaceNynex may need a quick conclusion to a merger deal more than Bell Atlantic does | By Mark Landler | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-news-roche-to-gain-access-to-genetic-research-data-bases.html | COMPANY NEWSROCHE TO GAIN ACCESS TO GENETIC RESEARCH DATA BASES | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-news-gas-contract-ruling-helps-tesoro-and-2-others.html | COMPANY NEWSGAS CONTRACT RULING HELPS TESORO AND 2 OTHERS | Dow Jones | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-news-burlington-northern-to-buy-a-railroad-in-washington.html | COMPANY NEWSBURLINGTON NORTHERN TO BUY A RAILROAD IN WASHINGTON | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/mortgage-rates-fall.html | Mortgage Rates Fall | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/film-review-of-goofy-mad-scientists-and-aliens-in-bad-wigs.html | FILM REVIEWOf Goofy Mad Scientists And Aliens in Bad Wigs | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/death-in-lebanon-israel-voicing-regret-israeli-leader-offers-a-cease-fire.html | DEATH IN LEBANON ISRAELVoicing Regret Israeli Leader Offers a CeaseFire | By Serge Schmemann | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/death-in-lebanon-the-peacekeepers-with-no-peace-to-keep.html | DEATH IN LEBANONThe Peacekeepers With No Peace to Keep | By John Kifner | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/new-jersey-daily-briefing-hotel-and-casino-going-up.html | New Jersey Daily BriefingHotel and Casino Going Up | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/hockey-rangers-face-0-2-mountain-they-ve-never-scaled.html | HOCKEYRangers Face 02 Mountain Theyve Never Scaled | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/norman-shoots-solid-round.html | Norman Shoots Solid Round | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/art-in-review-087041.html | Art in Review | By Pepe Karmel | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/abroad-at-home-slamming-the-door.html | Abroad at HomeSlamming the Door | By Anthony Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/william-t-french-83-head-of-merchandising-companies.html | William T French 83 Head Of Merchandising Companies | By Kenneth N Gilpin | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/reporter-s-notebook-clinton-takes-glad-hand-to-the-land-of-the-bow.html | Reporters NotebookClinton Takes Glad Hand to the Land of the Bow | By Nicholas D Kristof | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-news-bristol-myers-in-another-biotechnology-investment.html | COMPANY NEWSBRISTOLMYERS IN ANOTHER BIOTECHNOLOGY INVESTMENT | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/woman-denies-romance-with-unabomber-suspect.html | Woman Denies Romance With Unabomber Suspect | By Dirk Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/sports-business-nets-owners-are-facing-a-96-million-question.html | SPORTS BUSINESSNets Owners Are Facing a 96 Million Question | By Richard Sandomir | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/a-season-of-opening-days-companies-make-new-issues-a-big-event-on-wall-st.html | A Season of Opening DaysCompanies Make New Issues a Big Event on Wall St | By Judith H Dobrzynski | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/a-rivalry-between-east-and-west-grows-in-new-media.html | A Rivalry Between East and West Grows In New Media | By Steve Lohr | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/the-media-business-advertising-addenda-accounts-087440.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-news-former-sec-chairman-to-head-bennett-funding.html | COMPANY NEWSFORMER SEC CHAIRMAN TO HEAD BENNETT FUNDING | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/stephen-wright-85-led-in-education-for-blacks.html | Stephen Wright 85 Led in Education for Blacks | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/the-trilliondollar-solution.html | The TrillionDollar Solution | By Peter Barnes | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/senate-defeats-dole-revision-to-health-bill.html | Senate Defeats Dole Revision To Health Bill | By Adam Clymer | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/pro-football-from-zaire-to-ann-arbor-to-the-nfl.html | PRO FOOTBALLFrom Zaire to Ann Arbor to the NFL | By Thomas George | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-news-acme-cleveland-to-allow-danaher-to-bid-with-others.html | COMPANY NEWSACMECLEVELAND TO ALLOW DANAHER TO BID WITH OTHERS | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/china-cautions-us-and-japan-on-security-pact.html | China Cautions US and Japan on Security Pact | By Patrick E Tyler | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/on-my-mind-relaying-warning-to-libya.html | On My MindRelaying Warning To Libya | By A M Rosenthal | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/group-asserts-us-workers-are-better-off-than-thought.html | Group Asserts US Workers Are Better Off Than Thought | By Richard W Stevenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/separatist-in-italy-may-play-kingmaker.html | Separatist In Italy May Play Kingmaker | By Celestine Bohlen | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/serb-village-sees-only-the-flowers.html | Serb Village Sees Only the Flowers | By Mike OConnor | TX 4-271-863 | 1996-05-29 |

Page 21803 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-reports-rise-in-profit-at-mcdonnell-shows-strength.html | COMPANY REPORTSRise in Profit At McDonnell Shows Strength | By Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/world-news-briefs-last-un-troops-leave-ending-rwanda-mission.html | WORLD NEWS BRIEFSLast UN Troops Leave Ending Rwanda Mission | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/art-in-review-087033.html | Art in Review | By Holland Cotter | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/new-jersey-daily-briefing-jersey-city-s-grim-aids-toll.html | New Jersey Daily BriefingJersey Citys Grim AIDS Toll | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/yankees-and-new-york-near-accord-on-team-s-back-fees.html | Yankees and New York Near Accord on Teams Back Fees | By Richard Sandomir | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/anniversary-is-bittersweet.html | Anniversary Is Bittersweet | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/about-real-estate-residents-getting-action-at-an-embattled-building.html | About Real EstateResidents Getting Action At an Embattled Building | By Rachelle Garbarine | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/kevorkian-is-excused-from-attending-trial.html | Kevorkian Is Excused From Attending Trial | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/25-and-under.html | 25 and Under | By Eric Asimbv | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/interlopers-and-the-men-who-love-them.html | Interlopers And the Men Who Love Them | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/world-news-briefs-fighting-ebbs-in-liberia-but-cholera-is-spreading.html | WORLD NEWS BRIEFSFighting Ebbs in Liberia But Cholera Is Spreading | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/world/death-in-lebanon-reaction-in-the-face-of-horror-diplomacy-stays-muted.html | DEATH IN LEBANON REACTIONIn the Face Of Horror Diplomacy Stays Muted | By Elaine Sciolino | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/sports-of-the-times-how-many-chances-left-for-gooden.html | Sports of The TimesHow Many Chances Left For Gooden | By George Vecsey | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-news-maker-of-aluminum-signs-charged-in-price-fixing-case.html | COMPANY NEWSMAKER OF ALUMINUM SIGNS CHARGED IN PRICEFIXING CASE | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/in-an-amazon-cave-light-is-shed-on-early-americans.html | In an Amazon Cave Light Is Shed on Early Americans | By John Noble Wilford | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/bronx-fire-at-rush-hour-halts-a-metro-north-line.html | Bronx Fire at Rush Hour Halts a MetroNorth Line | By Garry PierrePierre | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/gay-student-clubs-in-utah-face-a-ban.html | Gay Student Clubs In Utah Face a Ban | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/friends-and-relatives-mourn-14-year-old-victim-of-knifing.html | Friends and Relatives Mourn 14YearOld Victim of Knifing | By David Kocieniewski | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/us/after-151-years-dance-ban-ends-at-baylor.html | After 151 Years Dance Ban Ends at Baylor | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/boxing-3-friends-qualify-for-us-boxing-team.html | BOXING3 Friends Qualify for US Boxing Team | By Jere Longman | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/new-jersey-daily-briefing-ex-lawmaker-attacks-fbi.html | NEW JERSEY DAILY BRIEFINGExLawmaker Attacks FBI | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/business/international-business-mexico-brighter-but-the-cheering-isn-t-by-leaders.html | INTERNATIONAL BUSINESSMexico Brighter But the Cheering Isnt by Leaders | By Anthony Depalma | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/golf-watson-hopes-to-kick-his-sunday-blues.html | GOLFWatson Hopes to Kick His Sunday Blues | By Larry Dorman | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/columbia-defeats-the-pc-separatists.html | Columbia Defeats the PC Separatists | By Chris Glaros | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/us/on-anniversary-sect-s-members-commemorate-fatal-fire.html | On Anniversary Sects Members Commemorate Fatal Fire | By Sam Howe Verhovek | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/pro-football-giants-scouts-keep-eye-on-rice-for-no-5-pick.html | PRO FOOTBALLGiants Scouts Keep Eye On Rice for No 5 Pick | By Mike Freeman | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/in-hindsight-ousted-host-would-alter-his-remark.html | In Hindsight Ousted Host Would Alter His Remark | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/television-review-across-the-color-line-with-satchel-paige.html | TELEVISION REVIEWAcross the Color Line With Satchel Paige | By Caryn James | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/heres-a-stadium-plan-that-will-work.html | Heres a Stadium Plan That Will Work | By Meyer S Frucher | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/jose-luis-lopez-aranguren-86-professor-who-opposed-franco.html | Jose Luis Lopez Aranguren 86 Professor Who Opposed Franco | By The New York Times | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/alan-barwiolek-43-is-dead-an-actor-despite-deafness.html | Alan Barwiolek 43 Is Dead An Actor Despite Deafness | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/world/cost-of-holding-bosnian-vote-is-estimated-at-153-million.html | Cost of Holding Bosnian Vote Is Estimated at 153 Million | By Barbara Crossette | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/us/group-tries-to-halt-selling-of-racist-novel.html | Group Tries to Halt Selling of Racist Novel | By Doreen Carvajal | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/world/world-news-briefs-french-troops-support-central-african-republic.html | World News BriefsFrench Troops Support Central African Republic | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/us/delaware-executes-man-who-killed-his-parents.html | Delaware Executes Man Who Killed His Parents | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/brook-berringer-22-substitute-who-helped-nebraska-to-a-title.html | Brook Berringer 22 Substitute Who Helped Nebraska to a Title | By Malcolm Moran | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/in-performance-jazz-088765.html | In PerformanceJAZZ | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/business/company-news-le-groupe-videotron-of-canada-plans-offer.html | COMPANY NEWSLE GROUPE VIDEOTRON OF CANADA PLANS OFFER | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/new-jersey-daily-briefing-demolition-of-towers-set.html | NEW JERSEY DAILY BRIEFINGDemolition of Towers Set | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/charles-shannon-an-art-instructor-and-painter-81.html | Charles Shannon An Art Instructor And Painter 81 | By Rita Reif | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/observer-the-demon-success.html | ObserverThe Demon Success | By Russell Baker | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/in-performance-jazz-088773.html | In PerformanceJAZZ | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/pro-football-johnson-looks-like-good-fit-for-the-jets.html | PRO FOOTBALLJohnson Looks Like Good Fit For the Jets | By Gerald Eskenazi | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/buses-crash-in-paterson-dozens-of-students-hurt.html | Buses Crash in Paterson Dozens of Students Hurt | By Neil MacFarquhar | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/90-s-revival-positive-power-of-thinking.html | 90s Revival Positive Power of Thinking | By Janny Scott | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/about-new-york-lobbying-for-markets-and-himself.html | About New YorkLobbying For Markets And Himself | BY David Gonzalez | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/us/olympic-torch-relay-will-skip-atlanta-suburb-that-condemned-gay-life.html | Olympic Torch Relay Will Skip Atlanta Suburb That Condemned Gay Life | By Ronald Smothers | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/world/international-business-as-piracy-grows-in-mexico-us-companies-shout-foul.html | INTERNATIONAL BUSINESSAs Piracy Grows in Mexico US Companies Shout Foul | By Julia Preston | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/small-agency-does-battle-with-the-city-budget-office.html | Small Agency Does Battle With the City Budget Office | By Steven Lee Myers | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/us/in-oklahoma-city-silence-for-each-of-the-victims.html | In Oklahoma City Silence For Each of the Victims | By Jo Thomas | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/new-jersey-daily-briefing-team-seeks-money-for-coach.html | NEW JERSEY DAILY BRIEFINGTeam Seeks Money for Coach | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/world/world-news-briefs-haitians-arrest-brother-of-leader-of-1991-coup.html | World News BriefsHaitians Arrest Brother Of Leader of 1991 Coup | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/fans-throng-to-see-mrs-onassis-items-shown-at-sotheby-s.html | Fans Throng to See Mrs Onassis Items Shown at Sothebys | By N R Kleinfield With Carol Vogel | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/pro-basketball-knicks-see-another-one-slip-from-their-hands.html | PRO BASKETBALLKnicks See Another One Slip From Their Hands | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/world/us-china-talks-a-big-agenda-little-progress.html | USChina Talks A Big Agenda Little Progress | By Steven Erlanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/metrostars-are-expecting-60000-at-home-opener.html | MetroStars Are Expecting 60000 at Home Opener | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/suspect-in-fordham-rape-surrenders-to-the-police.html | Suspect in Fordham Rape Surrenders to the Police | By Sarah Jay | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/in-performance-pop-088757.html | In PerformancePOP | By Neil Strauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/world/kalim-siddiqui-62-led-british-muslims.html | Kalim Siddiqui 62 Led British Muslims | AP | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-20 | https://www.nytimes.com/1996/04/20/world/world-news-briefs-rebel-group-accepts-cease-fire-in-liberia.html | World News BriefsRebel Group Accepts CeaseFire in Liberia | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/love-furry-long-tailed-thing-dispensing-with-stereotypes-keeping-rats-pets.html | Love A Furry LongTailed ThingDispensing With Stereotypes by Keeping Rats as Pets | By James Barron | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/theater/theater-review-an-apocalyptic-life-and-death-mens-car-pool.html | THEATER REVIEWAn Apocalyptic LifeandDeath Mens Car Pool | By Ben Brantley | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/ban-retained-on-naming-of-offenders.html | Ban Retained On Naming Of Offenders | By Robert Hanley | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/world/york-journal-god-works-in-mysterious-plays-doesn-t-she.html | York JournalGod Works in Mysterious Plays Doesnt She | By Sarah Lyall | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/business/company-news-j-baker-s-stock-rises-on-accord-to-sell-unit.html | COMPANY NEWSJ BAKERS STOCK RISES ON ACCORD TO SELL UNIT | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/us/perot-party-makes-ballot.html | Perot Party Makes Ballot | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/bridge-087904.html | Bridge | By Alan Truscott | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/new-jersey-daily-briefing-ex-union-leaders-fined.html | NEW JERSEY DAILY BRIEFINGExUnion Leaders Fined | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/us/us-panel-backs-over-counter-sale-of-2-nicotine-patches.html | US Panel Backs OverCounter Sale of 2 Nicotine Patches | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/ballet-review-straitjackets-and-speaking-with-the-feet.html | BALLET REVIEWStraitjackets And Speaking With the Feet | By Jack Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/world/traitor-now-in-russia-wins-in-british-court.html | Traitor Now in Russia Wins in British Court | By John Darnton | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/washington-spat-threatens-to-halt-disposal-of-north-korean-nuclearfuel.html | Washington Spat Threatens to Halt Disposal of North Korean NuclearFuel | By Eric Schmitt | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/new-jersey-daily-briefing-conviction-in-carjacking.html | NEW JERSEY DAILY BRIEFINGConviction in Carjacking | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |

| 1996-04-20 | https://www.nytimes.com/1996/04/20/world/world-news-briefs-not-selected-as-lamas-boys-get-other-rewards.html | World News BriefsNot Selected as Lamas Boys Get Other Rewards | AP | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-20 | https://www.nytimes.com/1996/04/20/us/2-girls-arrested-in-mailed-threats-to-clinton.html | 2 Girls Arrested in Mailed Threats to Clinton | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/search-for-cause-of-a-cancer-cluster-yields-fear-and-doubt.html | Search for Cause of a Cancer Cluster Yields Fear and Doubt | By John Sullivan | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/new-jersey-daily-briefing-blast-anniversary-marked.html | NEW JERSEY DAILY BRIEFINGBlast Anniversary Marked | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/us/beliefs-088218.html | Beliefs | By Peter Steinfels | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/us/capitol-sketchbook-behind-the-drive-for-free-tv-time-for-candidates.html | CAPITOL SKETCHBOOKBehind the Drive for Free TV Time for Candidates | By Francis X Clines | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/assembly-leaders-yield-on-welfare.html | ASSEMBLY LEADERS YIELD ON WELFARE | By Clifford J Levy | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/world/egyptian-police-in-sweep-seize-suspects-in-killing-of-greeks.html | Egyptian Police in Sweep Seize Suspects in Killing of Greeks | By Youssef M Ibrahim | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/business/archer-daniels-settlement-may-be-low-a-judge-says.html | ArcherDaniels Settlement May Be Low a Judge Says | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/could-we-be-importing-the-ebola-virus.html | Could We Be Importing the Ebola Virus | By Deborah Blum | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/business/company-news-landry-s-seafood-to-buy-bayport-restaurant-group.html | COMPANY NEWSLANDRYS SEAFOOD TO BUY BAYPORT RESTAURANT GROUP | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/world/for-ancient-bolivian-tribe-time-is-running-out.html | For Ancient Bolivian Tribe Time Is Running Out | By Calvin Sims | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/baseball-gooden-experiment-is-like-mad-science.html | BASEBALLGooden Experiment Is Like Mad Science | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/scientist-s-wife-arraigned-on-federal-charge.html | Scientists Wife Arraigned on Federal Charge | By John T McQuiston | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-20 | https://www.nytimes.com/1996/04/20/us/appeals-court-backs-dismissal-of-smoking-suit.html | Appeals Court Backs Dismissal of Smoking Suit | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/business/company-news-meredith-and-new-heritage-selling-cable-systems.html | COMPANY NEWSMEREDITH AND NEW HERITAGE SELLING CABLE SYSTEMS | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/baseball-this-tame-no-magic-in-the-9th-for-mets.html | BASEBALLThis Tame No Magic In the 9th For Mets | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/music-review-the-shostakovich-4th-like-him-a-survivor.html | MUSIC REVIEWThe Shostakovich 4th Like Him a Survivor | By Bernard Holland | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/business/company-news-kimberly-clark-to-sell-all-midwest-express-shares.html | COMPANY NEWSKIMBERLY CLARK TO SELL ALL MIDWEST EXPRESS SHARES | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/sports-of-the-times-the-choice-comes-down-to-greatness.html | Sports of The TimesThe Choice Comes Down To Greatness | By William C Rhoden | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/body-of-young-boy-is-found-behind-bronx-housing-project.html | Body of Young Boy Is Found Behind Bronx Housing Project | By Nick Ravo | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/business/planet-wall-street-embraces-planet-hollywood.html | Planet Wall Street Embraces Planet Hollywood | By Floyd Norris | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/journal-stealth-attack-on-the-y.html | JournalStealth Attack On the Y | By Frank Rich | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/business/small-stocks-lift-nasdaq-dow-declines-16.26-points.html | Small Stocks Lift Nasdaq Dow Declines 1626 Points | By Leonard Sloane | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/world/lebanese-under-fire-direct-fury-at-the-us.html | Lebanese Under Fire Direct Fury at the US | By Douglas Jehl | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/us/dole-citing-crisis-in-the-courts-attacks-appointments-by-clinton.html | Dole Citing Crisis in the Courts Attacks Appointments by Clinton | By Katharine Q Seelye | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/pro-basketball-end-is-near-for-nets-frustrating-season.html | PRO BASKETBALLEnd Is Near for Nets Frustrating Season | By Jason Diamos | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-20 | https://www.nytimes.com/1996/04/20/business/tiff-over-intellectual-property-should-columbia-own-fruit-of-economist-s-labor.html | Tiff Over Intellectual PropertyShould Columbia Own Fruit of Economists Labor | By Peter Passell | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/1996-nhl-playoffs-rangers-big-adjustment-is-to-avoid-adjustments.html | 1996 NHL PLAYOFFSRangers Big Adjustment Is to Avoid Adjustments | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/world/nuclear-insecurity-special-report-russia-struggles-long-race-prevent-atomic.html | NUCLEAR INSECURITY  A special reportRussia Struggles in Long Race To Prevent an Atomic Theft | By Michael R Gordon | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/contractors-are-implicated-in-bribe-case.html | Contractors Are Implicated In Bribe Case | By Selwyn Raab | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/us/f-lee-bailey-freed-from-jail-in-dispute-over-drug-money.html | F Lee Bailey Freed From Jail In Dispute Over Drug Money | New York Times Regional Newspapers | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/in-performance-pop-088722.html | In PerformancePOP | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/world/lebanon-fighting-defies-diplomacy-after-death-of-75.html | LEBANON FIGHTING DEFIES DIPLOMACY AFTER DEATH OF 75 | By Serge Schmemann | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/new-jersey-daily-briefing-wider-beach-badges-studied.html | NEW JERSEY DAILY BRIEFINGWider Beach Badges Studied | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/us/unabom-suspect-loses-motion-that-no-charges-be-brought.html | Unabom Suspect Loses Motion That No Charges Be Brought | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/in-performance-dance-087939.html | In PerformanceDANCE | By Jennifer Dunning | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/boxing-a-plodder-outpoints-a-dancer-in-box-off.html | BOXINGA Plodder Outpoints A Dancer In BoxOff | By Jere Longman | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/process-eased-for-evicting-drug-dealers.html | Process Eased For Evicting Drug Dealers | By Jan Hoffman | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/business/2-baby-bells-said-to-settle-a-final-issue.html | 2 Baby Bells Said to Settle A Final Issue | By Mark Landler | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/memorial-service-for-michelle-carew.html | Memorial Service For Michelle Carew | AP | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-20 | https://www.nytimes.com/1996/04/20/business/bond-prices-gain-after-3-days-of-losses.html | Bond Prices Gain After 3 Days of Losses | By Robert Hurtado | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/us/health-legislation-gradualism-wins-the-day-for-now-but-doubtspersist.html | Health Legislation Gradualism Wins the Day for Now but DoubtsPersist | By Robert Pear | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/world/in-russia-clinton-focuses-on-past.html | In Russia Clinton Focuses on Past | By Alison Mitchell | TX 4-271-863 | 1996-05-29 |
| 1996-04-20 | https://www.nytimes.com/1996/04/20/us/jury-urges-death-for-slaying-of-2-students.html | Jury Urges Death for Slaying of 2 Students | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/connecticut-guide-091596.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/three-to-watch-populists-of-the-hard-right.html | Three to Watch Populists of the Hard Right | By Gregory Crouch | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/it-s-lonely-for-the-us-walking-loudly-carrying-trade-rules.html | Its Lonely for the USWalking Loudly Carrying Trade Rules | By David E Sanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/ronald-boyce-mackenzie-71-isolated-deadly-virus-in-bolivia.html | Ronald Boyce Mackenzie 71 Isolated Deadly Virus in Bolivia | By Wolfgang Saxon | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books-in-brief-nonfiction-091979.html | Books in Brief NONFICTION | By Richard E Nicholls | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/automobiles/behind-the-wheel-acura-3.5rl-impersonating-a-lexus-exhibit-a.html | BEHIND THE WHEELAcura 35RLImpersonating a Lexus Exhibit A | By Michelle Krebs | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/music-programs-that-offer-something-for-everyone.html | MUSICPrograms That Offer Something for Everyone | By Robert Sherman | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/3-top-leaders-missing-atheist-group-is-adrift.html | 3 Top Leaders Missing Atheist Group Is Adrift | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/blunderland.html | Blunderland | By Lisa Zeidner | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/restaurants-right-at-home.html | RESTAURANTSRight at Home | By Fran Schumer | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/baseball-clark-pitches-eight-strong-innings-vizcaino-delivers-victory-for-mets.html | BASEBALLClark Pitches Eight Strong Innings and Vizcaino Delivers the Victory for the Mets | By George Willis | TX 4-271-863 | 1996-05-29 |

| 1996-04-21 | https://www.nytimes.com/1996/04/21/business/voices-viewpointa-new-way-to-play-the-tv-polling-game.html | VOICES VIEWPOINTA New Way to Play the TV Polling Game | By Walter Staab | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/wired-life-the-great-unplugged-masses-confront-the-future.html | Wired LifeThe Great Unplugged Masses Confront the Future | By Steve Lohr | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-stuyvesant-town-madison-square-festival-dreaded-by-neighbors.html | NEIGHBORHOOD REPORT STUYVESANT TOWNMADISON SQUAREFestival Dreaded by Neighbors | By Anthony Ramirez | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/soccer-metrostars-hold-a-party-and-give-a-game-away.html | SOCCERMetroStars Hold a Party And Give a Game Away | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/the-world-finally-japan-may-have-a-future-in-the-military.html | The WorldFinally Japan May Have a Future in the Military | By Nicholas D Kristof | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/soapboxtake-our-daughters-always-have.html | SOAPBOXTake Our Daughters Always Have | By Vernon McClean | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asia-without-reservations.html | Asia Without Reservations | By Christine Barnes | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/world/israeli-shelling-of-coast-road-cuts-aid-to-lebanese-villages.html | Israeli Shelling of Coast Road Cuts Aid to Lebanese Villages | By Douglas Jehl | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/new-noteworthy-paperbacks-092088.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-midtown-homeless-say-public-plaza-is-harassing.html | NEIGHBORHOOD REPORT MIDTOWNHomeless Say Public Plaza Is Harassing | By Anthony Ramirez | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/another-country.html | Another Country | By Michael Wood | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/movable-feasts.html | Movable Feasts | By Frank J Prial | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/legends-champions.html | Legends Champions | By Jeff Coplon | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/movies/taking-the-children-when-life-is-a-downer-he-takes-off-in-a-peach-091839.html | TAKING THE CHILDRENWhen Life Is a Downer He Takes Off in a Peach | By Peter M Nichols | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/federal-budget-knife-may-cut-aquaculture.html | Federal Budget Knife May Cut Aquaculture | By Sam Libby | TX 4-271-863 | 1996-05-29 |

| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/economics-of-caring-for-the-aged.html | Economics of Caring for the Aged | By Elsa Brenner | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/arts-artifacts-a-world-of-asian-art-in-new-york.html | ARTSARTIFACTSA World of Asian Art in New York | By Rita Reif | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/europe-s-reborn-right.html | Europes Reborn Right | By Mark Hunter | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/automobiles/once-more-without-the-vigor-acura-plays-the-numbers-game.html | Once More Without the Vigor Acura Plays the Numbers Game | By Michelle Krebs | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/classical-view-words-words-words.html | CLASSICAL VIEWWords Words Words | By Bernard Holland | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/art-the-artist-in-personal-as-well-as-commercial-mode.html | ARTThe Artist in Personal as Well as Commercial Mode | By William Zimmer | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/sculptor-s-work-for-school-reflects-an-enduring-kinship.html | Sculptors Work for School Reflects an Enduring Kinship | By Roberta Hershenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-bob-grant-unplugged.html | April 1420Bob Grant Unplugged | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/tv/spotlight-sunshine-and-snow.html | SPOTLIGHTSunshine and Snow | By Howard Thompson | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/fun-at-the-gym-on-the-balance-beam-doing-cartwheels.html | Fun at the Gym On the Balance Beam Doing Cartwheels | By Carl David Labianca | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/glint-of-hope-for-a-grove-of-redwoods.html | Glint of Hope For a Grove Of Redwoods | By Carey Goldberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/baseball-three-starts-and-he-s-out-gooden-heads-for-the-bullpen.html | BASEBALLThree Starts and Hes Out Gooden Heads for the Bullpen | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/eccentric-circles.html | Eccentric Circles | By Patricia T OConner | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/business/diary-093505.html | DIARY | By Hubert B Herring | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/voices-raised-in-song.html | Voices Raised In Song | By Robert Sherman | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/world/world-news-briefs-central-african-soldiers-continue-their-mutiny.html | World News BriefsCentral African Soldiers Continue Their Mutiny | AP | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/decomposed-body-found.html | Decomposed Body Found | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neckware-for-newt-and-murphy-and-bill.html | Neckware for Newt and Murphy and Bill | By Jackie Fitzpatrick | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/quick-bitehow-about-some-fried-rice-with-your-tandoori-chicken.html | QUICK BITEHow About Some Fried Rice With Your Tandoori Chicken | By Rosalie Stemer | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/man-gets-death-sentences.html | Man Gets Death Sentences | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/ken-doherty-90-longtime-penn-relays-director.html | Ken Doherty 90 Longtime Penn Relays Director | By Frank Litsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asia-pacific-issue-a-world-of-choices-taipei.html | ASIAPACIFIC ISSUEA WORLD OF CHOICES Taipei | By Edward A Gargan | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/poetic-anger.html | Poetic Anger | By Denis Donoghue | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/theater/theater-bring-in-da-noise-steps-uptown-feet-first.html | THEATERBring in da Noise Steps Uptown Feet First | By Elizabeth Kendall | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/worlds-apart.html | Worlds Apart | By Nora Sayre | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/tv/cover-story-the-man-behind-nice-jim-rockford-now-gives-the-world-evil-jim-profit.html | COVER STORYThe Man Behind Nice Jim Rockford Now Gives the World Evil Jim Profit | By Andy Meisler | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/pro-footballno-doubts-for-jets-nothing-but-doubts-for-giants-jets-fans-agree.html | PRO FOOTBALLNo Doubts for Jets Nothing but Doubts for GiantsJets and the Fans Agree That Johnson Is No 1 | By Gerald Eskenazi | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/mr-speaker.html | Mr Speaker | By David Shribman | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/business/investing-it-a-club-s-textbook-case-in-playing-the-market.html | INVESTING ITA Clubs Textbook Case In Playing the Market | By Sana Siwolop | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/to-market-to-market-all-over-new-jersey.html | To Market to Market All Over New Jersey | By Barbara Stewart | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/the-passion-of-anna.html | The Passion of Anna | By George Holmes | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/crime-090956.html | Crime | By Marilyn Stasio | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-as-tinkering-forges-ahead.html | April 1420   as Tinkering Forges Ahead | By Adam Clymer | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/the-view-from-westport-a-hunt-club-setting-antiques-rampant.html | The View From WestportA Hunt Club Setting Antiques Rampant | By Bess Liebenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/our-towns-desire-to-quit-vs-the-lure-of-heroin.html | Our TownsDesire to Quit Vs the Lure Of Heroin | By Evelyn Nieves | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/pro-football-on-a-day-of-celebration-the-cornhuskers-grieve.html | PRO FOOTBALLOn a Day of Celebration The Cornhuskers Grieve | By Malcolm Moran | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/coping-why-my-art-dealer-moved-to-57th-street.html | COPINGWhy My Art Dealer Moved to 57th Street | By Robert Lipsyte | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/in-briefs-a-day-in-the-life-of-news-12-new-jersey.html | IN BRIEFSA Day in the Life Of News 12 New Jersey | By Karen Demasters | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/2-polls-give-bratton-major-credit-for-drop-in-crime.html | 2 Polls Give Bratton Major Credit for Drop in Crime | By David Kocieniewski | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/this-way-madness-lies-a-fall-from-grace-to-prison.html | This Way Madness Lies A Fall From Grace to Prison | By Fox Butterfield | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/music-a-choir-school-is-singing-its-ode-to-joy-again.html | MUSICA Choir School Is Singing Its Ode to Joy Again | By Leslie Kandell | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/the-rules-of-extinction.html | The Rules of Extinction | By Robert Kanigel | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/a-compulsion-for-music.html | A Compulsion for Music | By Terry Teachout | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/climate-changes-as-overseas-selling-rises.html | Climate Changes as Overseas Selling Rises | By Penny Singer | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-stuyvesant-town-madison-square-housing-complex-charges.html | NEIGHBORHOOD REPORT STUYVESANT TOWNMADISON SQUAREHousing Complex Charges Misuse of Official Parking Permits | By Anthony Ramirez | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/on-pro-football-for-the-draft-picks-mother-s-day-is-early.html | ON PRO FOOTBALLFor the Draft Picks Mothers Day Is Early | By Thomas George | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/schools-4-very-different-districts-surmounting-hard-times-approve-their-budgets.html | SCHOOLS4 Very Different Districts Surmounting Hard Times Approve Their Budgets | By Abby Goodnough | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/tv/sign-off-prissy-teachers-jell-o-and-baby-sitter-jokes.html | SIGNOFFPrissy Teachers JellO And BabySitter Jokes | By Andrea Higbie | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/a-la-carte-once-a-diner-now-some-added-specialties.html | A LA CARTEOnce a Diner Now Some Added Specialties | By Richard Jay Scholem | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/from-an-airliner-s-black-box-next-to-last-words.html | From an Airliners Black Box NexttoLast Words | By Adam Bryant | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/another-harvest-one-farm-one-life.html | Another Harvest One Farm One Life | By Barbara Stewart | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/jack-wyrtzen-82-a-christian-evangelistdtl-glens-falls-ny-april-19.html | Jack Wyrtzen 82 a Christian EvangelistDTLGLENS FALLS NY April 19 | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/voices-in-their-heads.html | Voices in Their Heads | By Michael Winerip | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-agreement-to-increase-south-african-flights.html | TRAVEL ADVISORYAgreement to Increase South African Flights | By Adam Bryant | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/the-long-lost-art-of-ellis-ruley.html | The LongLost Art of Ellis Ruley | By Jackie Fitzpatrick | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/concert-for-a-community-by-the-community.html | Concert for a Community By the Community | By Leonard Felson | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/youth-vote-group-makes-registration-laid-back.html | YouthVote Group Makes Registration Laid Back | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/business/spending-it-nanny-tax-tally-of-95-who-paid-who-lied.html | SPENDING ITNannyTax Tally of 95 Who Paid Who Lied | By David J Morrow | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/death-penalty-spurs-readiness-for-lawyers.html | Death Penalty Spurs Readiness for Lawyers | By Felice Buckvar | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/placing-cinemas-in-revitalization-efforts.html | Placing Cinemas in Revitalization Efforts | By Carole Paquette | TX 4-271-863 | 1996-05-29 |

| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/and-miles-to-go.html | And Miles to Go | By Letty Cottin Pogrebin | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/nj-law-filing-suit-to-protect-the-mentally-ill-who-are-behind-bars.html | NJ LAWFiling Suit to Protect the Mentally Ill Who Are Behind Bars | By Andy Newman | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/black-like-them.html | Black Like Them | By Gerald Early | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/food-the-swell-morel.html | FOODThe Swell Morel | By Molly ONeill | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-chelsea-sounds-of-samba-manhattan-style.html | NEIGHBORHOOD REPORT CHELSEASounds of Samba Manhattan Style | By Marty Lipp | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/sports-of-the-times-the-corn-in-nebraska-is-rotten.html | Sports of The TimesThe Corn In Nebraska Is Rotten | By Dave Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/world/the-battle-cry-reform-rocks-the-house-of-lords.html | The Battle Cry Reform Rocks the House of Lords | By John Darnton | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/stephen-meyers-53-legal-innovator-dies.html | Stephen Meyers 53 Legal Innovator Dies | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/dance-at-ballet-theater-a-rebound-amid-all-the-bounding.html | DANCEAt Ballet Theater A Rebound Amid All the Bounding | By Elizabeth Kaye | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/commercial-property-drugstores-the-rite-aid-chain-takes-manhattan-the-bronx.html | Commercial PropertyDrugstoresThe Rite Aid Chain Takes Manhattan the Bronx | By Claudia H Deutsch | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/the-world-warlords-ascend-in-liberias-ruins.html | The WorldWarlords Ascend In Liberias Ruins | By Howard W French | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/connecticut-q-a-kenneth-o-decko-how-business-sees-the-state-s-economy.html | Connecticut QA Kenneth O DeckoHow Business Sees the States Economy | By Nancy Polk | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/children-s-books-090824.html | Childrens Books | By Amy Edith Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/world/lebanon-fighters-gain-stature-but-for-how-long.html | Lebanon Fighters Gain Stature but for How Long | By Douglas Jehl | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/books-in-brief-fiction.html | Books in Brief FICTION | By Bruce Allen | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/2-robbers-kill-police-officer-outside-a-store.html | 2 Robbers Kill Police Officer Outside a Store | By Neil MacFarquhar | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asia-pacific-issue-a-world-of-choices-bangkok.html | ASIAPACIFIC ISSUEA WORLD OF CHOICES Bangkok | By Seth Mydans | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-deals-and-discounts-turnberry-package.html | Travel Advisory Deals and DiscountsTURNBERRY PACKAGE | By Janet Piorko | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/until-convention-dole-faces-a-budget-squeeze-of-his-own.html | Until Convention Dole Faces A Budget Squeeze of His Own | By Katharine Q Seelye | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/books-in-brief-fiction.html | Books in Brief FICTION | By Melissa Grace | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/city-hall-memo-amid-city-change-4-advisers-are-constant.html | City Hall MemoAmid City Change 4 Advisers Are Constant | By David Firestone | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/in-the-region-connecticut-nailing-jobs-for-women-in-the-construction-industry.html | In the RegionConnecticutNailing Jobs for Women in the Construction Industry | By Eleanor Charles | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-lower-east-side-2d-avenue-s-case-of-shakes.html | NEIGHBORHOOD REPORT LOWER EAST SIDE2d Avenues Case of Shakes | By Andrew Jacobs | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/theater-reviews-from-washington-to-lichtenburg-via-berlin.html | THEATER REVIEWSFrom Washington to Lichtenburg via Berlin | By Alvin Klein | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/art-view-a-mongolian-legacy-in-war-and-peace.html | ART VIEWA Mongolian Legacy In War and Peace | By Holland Cotter | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/fyi-092568.html | FYI | By Kathryn Shattuck | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/home-clinic-how-to-look-for-quality-in-wicker.html | HOME CLINICHow to Look for Quality in Wicker | By Edward R Lipinski | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/laser-weapon-obliterates-graffiti-not-missiles.html | Laser Weapon Obliterates Graffiti Not Missiles | By Malcolm W Browne | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/books-in-brief-nonfiction-notes-from-underground.html | Books in Brief NONFICTIONNotes From Underground | By Carol Peace Robins | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/movies/taking-the-children-when-life-is-a-downer-he-takes-off-in-a-peach-090506.html | TAKING THE CHILDRENWhen Life Is a Downer He Takes Off in a Peach | By Laurel Graeber | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/the-company-he-keeps.html | The Company He Keeps | By Deborah Weisgall | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/on-politics-a-new-gop-face-emerges-in-a-democratic-stronghold.html | ON POLITICSA New GOP Face Emerges In a Democratic Stronghold | By Brett Pulley | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-deals-and-discounts-savings-to-savannah.html | Travel Advisory Deals and DiscountsSAVINGS TO SAVANNAH | By Janet Piorko | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/world/world-news-briefs-us-is-optimistic-at-north-korea-talks.html | World News BriefsUS Is Optimistic At North Korea Talks | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/herman-pines-94-chemist-who-enhanced-fuels.html | Herman Pines 94 Chemist Who Enhanced Fuels | By Wolfgang Saxon | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/up-coming-presidents-united-states-america-home-seattle-cheerfully-singing.html | UP AND COMING The Presidents of the United States of AmericaAt Home in Seattle Cheerfully Singing Against the Current | By Natasha Stovall | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/waves-of-rancor-after-a-school-in-the-hamptons-divides-on-policy.html | Waves of Rancor After a School In the Hamptons Divides on Policy | By Meryl Spiegel | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/bookend-books-without-voices.html | BOOKENDBooks Without Voices | By Werner Pfeiffer | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/golfthe-curse-of-the-frontrunner-its-real.html | GOLFThe Curse of the FrontRunner Its Real | By Jim Loehr | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/route-6-uproar-in-the-quiet-corner.html | Route 6 Uproar In the Quiet Corner | By Bill Slocum | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/pssst-that-unbelievable-deal-may-pack-a-mighty-sting.html | Pssst That Unbelievable Deal May Pack a Mighty Sting | By Dennis Hevesi | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/dining-out-chinese-food-with-flair-and-flavor.html | DINING OUTChinese Food With Flair and Flavor | By Patricia Brooks | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/with-gop-congress-the-issue-gender-gap-is-growing-wider.html | With GOP Congress the Issue Gender Gap Is Growing Wider | By Robin Toner | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/world/world-news-briefs-marines-land-in-liberia-to-guard-us-embassy.html | World News BriefsMarines Land in Liberia To Guard US Embassy | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/business/new-blood-for-the-big-three-s-plants.html | New Blood for the Big Threes Plants | By Robyn Meredith | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/making-it-work-jim-gainey-s-step-up.html | MAKING IT WORKJim Gaineys Step Up | By Douglas Martin | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/if-you-re-thinking-living-metuchen-nj-battling-retain-its-small-town-identity.html | If Youre Thinking of Living InMetuchen NJBattling to Retain Its SmallTown Identity | By Jerry Cheslow | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-the-swastikas-stay.html | April 1420The Swastikas Stay | By Michael Janofsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-northern-queens-common-heritage-but-no-common-ground.html | NEIGHBORHOOD REPORT NORTHERN QUEENSCommon Heritage but No Common Ground | By Jane H Lii | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/modern-holocaust-memorial-thesis-of-victim-on-internet.html | Modern Holocaust Memorial Thesis of Victim on Internet | By Joseph Berger | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-midtown-update-actress-s-view-finally-brightens.html | NEIGHBORHOOD REPORT MIDTOWN UPDATEActresss View Finally Brightens | By Anthony Ramirez | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/baseball-yankees-lose-a-lead-but-then-steal-it-back.html | BASEBALLYankees Lose a Lead but Then Steal It Back | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/world/italians-cast-votes-today-questioning-the-point.html | Italians Cast Votes Today Questioning The Point | By Celestine Bohlen | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/2-opinions-on-parking-on-roads-at-beaches.html | 2 Opinions On Parking On Roads At Beaches | By Vivien Kellerman | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/theater/sunday-view-a-song-with-a-gorgeous-first-verse.html | SUNDAY VIEWA Song With A Gorgeous First Verse | By Margo Jefferson | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/movies/taking-the-children-when-life-is-a-downer-he-takes-off-in-a-peach-091804.html | TAKING THE CHILDRENWhen Life Is a Downer He Takes Off in a Peach | By Will Joyner | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/in-briefs-victim-s-mother-to-speak-on-sentencing-bill.html | IN BRIEFSVictims Mother to Speak On Sentencing Bill | By Karen Demasters | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/travels-with-an-omnivore.html | Travels With an Omnivore | By Harlow Robinson | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/in-the-region-new-jersey-for-west-new-york-a-650-million-hudson-enclave.html | In the RegionNew JerseyFor West New York a 650 Million Hudson Enclave | By Rachelle Garbarine | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-harlem-the-hot-dog-kings-now-rulers-of-riverbank-park.html | NEIGHBORHOOD REPORT HARLEMThe HotDog Kings Now Rulers of Riverbank Park | By Janet Allon | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/world/americans-and-their-pets-redeeming-us-debt-at-the-un.html | Americans and Their Pets Redeeming US Debt at the UN | By Paul Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/baseball-a-strange-one-in-arlington.html | BASEBALLA Strange One In Arlington | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/all-germans-look-alike.html | All Germans Look Alike | By John David Morley | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/the-view-from-larchmont-kept-secrets-that-kept-jews-alive.html | The View From LarchmontKept Secrets That Kept Jews Alive | By Lynne Ames | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/art-view-the-stylish-small-change-of-a-paris-rich-in-talent.html | ART VIEWThe Stylish Small Change Of a Paris Rich in Talent | By John Russell | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/when-politics-had-ideas-it-had-verve.html | When Politics Had Ideas It Had Verve | By Bill Ryan | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/mets-quietly-entering-the-on-deck-circle-for-new-stadium.html | Mets Quietly Entering the OnDeck Circle for New Stadium | By Norimitsu Onishi | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/business/market-watch-inflation-is-dead-forever-they-hope.html | MARKET WATCHInflation Is Dead Forever They Hope | By Floyd Norris | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/tv/movies-this-week-093912.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/choice-tables-kyobento-box-lunch-kyoto-style.html | CHOICE TABLESKyobento Box Lunch Kyoto Style | By Elizabeth Andoh | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/books-in-brief-fictionfurtive-glances.html | Books in Brief FICTIONFurtive Glances | By Gardner McFall | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/food-salmon-asparagus-strawberries-and-spring.html | FOODSalmon Asparagus Strawberries and Spring | By Moira Hodgson | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/olympics-competitors-keeping-olympic-test-in-mind.html | OLYMPICSCompetitors Keeping Olympic Test in Mind | By Christopher Clarey | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/world/reporter-s-notebook-yeltsin-serves-visitors-a-big-plateful-of-politics.html | Reporters NotebookYeltsin Serves Visitors A Big Plateful of Politics | By Michael Specter | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/golf-roberts-ices-par-caddie-ices-heckler.html | GOLFRoberts Ices Par Caddie Ices Heckler | By Larry Dorman | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/li-vines-091227.html | LI VINES | By Howard G Goldberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/practical-traveler-air-ticket-theft-steering-clear.html | PRACTICAL TRAVELERAir Ticket Theft Steering Clear | By Betsy Wade | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/world/summit-in-moscow-urges-a-test-ban.html | SUMMIT IN MOSCOW URGES ATEST BAN | By Michael R Gordon | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-you-know-what-you-paid-here-s-what-they-paid.html | April 1420You Know What You Paid Heres What THEY Paid | By David Cay Johnston | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-upper-west-side-plan-house-mentally-ill-worries-stratford.html | NEIGHBORHOOD REPORT UPPER WEST SIDEPlan to House Mentally Ill Worries Stratford Arms Residents | By Janet Allon | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/gardening-thinking-of-bulbs-think-big-think-color.html | GARDENINGThinking of Bulbs Think Big Think Color | By Joan Lee Faust | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORYDeals and Discounts | By Janet Piorko | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-bay-ridgeanchor-for-more-than-boats.html | NEIGHBORHOOD REPORT BAY RIDGEAnchor for More Than Boats | By Mark Francis Cohen | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/abortion-bill-s-veto-assailed-by-vatican.html | Abortion Bills Veto Assailed by Vatican | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/a-season-winds-down.html | A Season Winds Down | By Alvin Klein | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/world/islamic-group-claims-attack-at-cairo-hotel-that-killed-18.html | Islamic Group Claims Attack At Cairo Hotel That Killed 18 | By Youssef M Ibrahim | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/once-upon-a-time-and-more.html | Once Upon a Time and More | By Cynthia Wolfe Boynton | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/movies/up-and-coming-tea-leoni-playing-golf-wearing-pearls-taking-pratfalls.html | UP AND COMING Tea LeoniPlaying Golf Wearing Pearls Taking Pratfalls | By Jamie Diamond | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-flushingscience-halls-30year-project.html | NEIGHBORHOOD REPORT FLUSHINGScience Halls 30Year Project | By Sharon Chetty | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/and-just-how-are-things-in-colma-calif-awfully-quiet-night-and-day.html | And Just How Are Things in Colma Calif Awfully Quiet Night and Day | By Carey Goldberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/harm-s-way-israel-s-artillery-lebanon-s-pain-syria-s-victory.html | Harms WayIsraels Artillery Lebanons Pain Syrias Victory | By Youssef M Ibrahim | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/style/the-night-missing-her-bag-s-big-debut.html | THE NIGHTMissing Her Bags Big Debut | By Bob Morris | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/business/an-exit-from-the-inner-city-training-for-new-auto-jobs.html | An Exit From the Inner City Training for New Auto Jobs | By Robyn Meredith | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/pace-offering-lawyers-an-internet-database.html | Pace Offering Lawyers An Internet Database | By Penny Singer | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/business/spending-it-life-at-sea-is-lonelier-if-you-want-insurance.html | SPENDING ITLife at Sea Is Lonelier If You Want Insurance | By Debra Nussbaum | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/about-long-island-a-hilltop-for-inspiration.html | ABOUT LONG ISLANDA Hilltop for Inspiration | By Diane Ketcham | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asiapacific-issuea-world-of-choices-ho-chi-mihn-city.html | ASIAPACIFIC ISSUEA WORLD OF CHOICES Ho CHi Mihn City | By Tim Larimer | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/world/christopher-sees-syria-chief-in-bid.html | CHRISTOPHER SEES SYRIA CHIEF IN BID | By Steven Erlanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/world/a-postwar-shortage-in-sarajevo-space-for-graves.html | A Postwar Shortage in Sarajevo Space for Graves | By Philip Shenon | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/it-s-not-a-wage-gap-but-an-age-gap.html | Its Not a Wage Gap But an Age Gap | By W Michael Cox | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-a-plea-from-the-pope.html | April 1420A Plea from the Pope | By Celestine Bohlen | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/pro-football-seahawk-agreement-made.html | PRO FOOTBALLSeahawk Agreement Made | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/rte-25a-a-problem-for-local-and-state-planners.html | Rte 25A A Problem for Local and State Planners | By Ramin P Jaleshgari | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/a-green-refuge-from-hanoi-s-bustle.html | A Green Refuge From Hanois Bustle | By Eric Schmitt | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/art-exhibitions-highlight-the-influence-and-variety-in-indian-art.html | ARTExhibitions Highlight the Influence and Variety in Indian Art | By Phyllis Braff | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-3-madrid-shows-mark-goya-s-250th-birthday.html | TRAVEL ADVISORY3 Madrid Shows Mark Goyas 250th Birthday | By Al Goodman | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/television-so-famous-such-clout-she-could-interview-herself.html | TELEVISIONSo Famous Such Clout She Could Interview Herself | By Elisabeth Bumiller | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/atlantic-city-gadfly-with-a-bite.html | ATLANTIC CITYGadfly With a Bite | By Bill Kent | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/business/investing-it-nothing-ventured-less-gain.html | INVESTING ITNothing Ventured Less Gain | By Marcia Vickers | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/tv/spotlight-race-to-safety.html | SPOTLIGHTRace to Safety | By Howard Thompson | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/books-in-brief-nonfiction-091995.html | Books in Brief NONFICTION | By Allen D Boyer | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/perspectives-ending-rent-controls-the-massachusetts-way.html | PERSPECTIVESEnding Rent Controls the Massachusetts Way | By Alan S Oser | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/business/mutual-funds-funds-watch.html | MUTUAL FUNDSFUNDS WATCH | By Carole Gould | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/world/clinton-tiptoes-around-russian-vote-except-to-say-he-s-for-it.html | Clinton Tiptoes Around Russian Vote Except to Say Hes for It | By Alison Mitchell | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-upper-west-side-european-cafe-pre-cappuccino-era-brewing.html | NEIGHBORHOOD REPORT UPPER WEST SIDEEuropean Cafe of PreCappuccino Era Is Brewing Changes | By Janet Allon | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/study-says-babies-in-child-care-keep-secure-bonds-to-mothers.html | Study Says Babies in Child Care Keep Secure Bonds to Mothers | By Susan Chira | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/westchester-guide-091553.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asia-pacific-issue-a-world-of-choices-hong-kong.html | ASIAPACIFIC ISSUEA WORLD OF CHOICES Hong Kong | By Edward A Gargan | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/ready-to-read.html | Ready to Read | By Suzy Menkes | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/books-in-brief-nonfiction-092002.html | Books in Brief NONFICTION | By Kathryn Shattuck | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/backtalk-kasparov-major-league-knight.html | BacktalkKasparov MajorLeague Knight | By Robert Lipsyte | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/style/popular-culture-sets-sights-on-unabomber.html | Popular Culture Sets Sights on Unabomber | By Trip Gabriel | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-deals-and-discounts-riding-the-rails.html | Travel Advisory Deals and DiscountsRIDING THE RAILS | By Janet Piorko | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/bending-rules-special-report-where-zoning-law-failed-seeds-new-york-revival.html | BENDING THE RULES  A special reportWhere a Zoning Law Failed Seeds of a New York Revival | By Kirk Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/theres-no-people-like-show-people.html | Theres No People Like Show People | By Veronica Geng | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asia-pacific-issue-a-world-of-choices-shanghai.html | ASIAPACIFIC ISSUEA WORLD OF CHOICES Shanghai | By Seth Faison | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/classical-musiclevine-cant-let-go-of-mozart-or-the-met.html | CLASSICAL MUSICLevine Cant Let Go of Mozart Or the Met | By Nancy Malitz | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/turning-up-the-temperature-on-the-way-to-carmen.html | Turning Up the Temperature On the Way to Carmen | By Cori Ellison | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/long-island-journal-091120.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/hollywood-thinks-you-talk-funny-darn-tootin.html | Hollywood Thinks You Talk Funny Darn Tootin | By Sam Howe Verhovek | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/pro-footballno-doubts-for-jets-nothing-but-doubts-for-giants-their-top-choices.html | PRO FOOTBALLNo Doubts for Jets Nothing but Doubts for GiantsTheir Top Choices Gone Giants Settle for Jones | By Mike Freeman | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-harlem-door-slams-on-bailey-house-s-bid-for-a-new-building.html | NEIGHBORHOOD REPORT HARLEMDoor Slams on Bailey Houses Bid for a New Building | By Janet Allon | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/double-agent.html | Double Agent | By Richard Gid Powers | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/dining-out-where-the-props-are-misleading.html | DINING OUTWhere the Props Are Misleading | By M H Reed | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/baseball-notebook-a-trimmer-fielder-goes-on-homer-binge.html | BASEBALL NOTEBOOKA Trimmer Fielder Goes on Homer Binge | By Murray Chass | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/true-lies.html | True Lies | By Louis Begley | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/style/cuttings-at-long-last-daffodils-now-it-must-be-spring.html | CUTTINGSAt Long Last Daffodils Now It Must Be Spring | By Anne Raver | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/basic-instincts.html | Basic Instincts | By Margot Livesey | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/sports-of-the-times-soccer-comes-home-to-giants-stadium.html | Sports of The TimesSoccer Comes Home To Giants Stadium | By George Vecsey | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/women-at-midlife-exploring-choices-of-this-new-stage.html | Women at Midlife Exploring Choices Of This New Stage | By Sharon W Linsker | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/style/supermodels-hot-as-ever-or-on-ice-but-fashion-may-be-fed-up.html | Supermodels Hot as Ever Or on Ice but Fashion May Be Fed Up | By Michael Gross | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/libraries-continuing-the-search-for-support.html | Libraries Continuing the Search for Support | By Herbert Hadad | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/late-blooming-novelist-and-the-picaresque.html | LateBlooming Novelist and the Picaresque | By Lorraine Kreahling | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-correspondent-s-report-jewish-history-museum-opening-los-angeles.html | TRAVEL ADVISORY CORRESPONDENTS REPORTJewish History Museum Opening in Los Angeles | By Bernard Weinraub | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/tv/spotlight-portholes-to-the-world.html | SPOTLIGHTPortholes to the World | By Yolanda A Andrews | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/architects-scaling-down-high-rise-dreams.html | Architects Scaling Down HighRise Dreams | By Lisa W Foderaro | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/baseball-puckett-facing-life-outside-baseball-keeps-fighting.html | BASEBALLPuckett Facing Life Outside Baseball Keeps Fighting | By Claire Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/theater/stage-view-albee-s-tigers-albee-s-women.html | STAGE VIEWAlbees Tigers Albees Women | By Ben Brantley | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-the-minimum-wage-gets-costly-for-dole.html | April 1420The Minimum Wage Gets Costly for Dole | By Adam Clymer | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/business/off-the-rack-throwing-some-cold-water-on-lottery-fever.html | OFF THE RACKThrowing Some Cold Water on Lottery Fever | By Brett Brune | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/soapbox-the-tales-realtors-tell-you.html | SOAPBOXThe Tales Realtors Tell You | By Susan Shapiro | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/physical-attraction.html | Physical Attraction | By Marcia Bartusiak | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/books-in-brief-fiction.html | Books in Brief FICTION | By Abby Frucht | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/picnic.html | Picnic | By Carol Kaesuk Yoon | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/exploring-opportunities-worldwide.html | Exploring Opportunities Worldwide | By Penny Singer | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/theater-review-finding-colorful-characters-in-a-search-for-self.html | THEATER REVIEWFinding Colorful Characters in a Search for Self | By Alvin Klein | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/schools-caught-in-the-middle-a-school-district-tries-to-survive-a-budget-squeeze.html | SCHOOLSCaught in the Middle a School District Tries to Survive a Budget Squeeze | By Abby Goodnough | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/on-the-map-in-weehawken-displaying-and-debating-what-some-call-art.html | ON THE MAPIn Weehawken Displaying and Debating What Some Call Art | By Tristram Korten | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/feeling-rotten.html | Feeling Rotten | By Philip J Hilts | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/now-iran-bosnia-who-knew-what-and-when.html | Now IranBosniaWho Knew What and When | By Elaine Sciolino | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/out-of-order-still-more-paper-for-the-paperless-society.html | OUT OF ORDERStill More Paper for the Paperless Society | By David Bouchier | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/mitzvah-or-maniapartyhopping-at-the-high-end-of-the-theme-bas-and.html | Mitzvah or ManiaPartyHopping at the High End of the Theme Bas and Bar Mitzvah | By Lang Phipps | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/business/earning-it-for-fans-of-sports-trivia-an-archive-of-the-arcane.html | EARNING ITFor Fans of Sports Trivia An Archive of the Arcane | By Dana Andrew Jennings | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/what-s-doing-in-tokyo.html | WHATS DOING INTokyo | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/mormons-pick-harrison-as-site-for-temple.html | Mormons Pick Harrison as Site for Temple | By Ann Costello | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/ideas-trends-the-unwholesome-tale-of-the-herb-market.html | Ideas  TrendsThe Unwholesome Tale of the Herb Market | By Gina Kolata | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/farm-life-a-special-report-at-halsey-farm-it-s-bees-apples-flowers-and-doughnuts.html | FARM LIFE  A special reportAt Halsey Farm Its Bees Apples Flowers and Doughnuts | By Jane Julianelli | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asiapacific-issuejourney-to-a-sacred-mount.html | AsiaPacific IssueJourney to a Sacred Mount | By Marcia R Lieberman | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asia-pacific-issue-a-world-of-choices-beijing.html | ASIAPACIFIC ISSUEA WORLD OF CHOICES Beijing | By Patrick E Tyler | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/an-autopsy-is-performed-on-a-bronx-babys-body.html | An Autopsy Is Performed On a Bronx Babys Body | By Lizette Alvarez | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/movies/taking-the-children-when-life-is-a-downer-he-takes-off-in-a-peach-091812.html | TAKING THE CHILDRENWhen Life Is a Downer He Takes Off in a Peach | By Patricia S McCormick | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-smaller-trade-group-replaces-government-s.html | TRAVEL ADVISORYSmaller Trade Group Replaces Governments | By Edwin McDowell | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/in-the-region-long-island-designers-showcase-with-option-to-buy-a-condo.html | In the RegionLong IslandDesigners Showcase With Option to Buy a Condo | By Diana Shaman | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Hal Goodman | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-park-slope-1908-bathhouse-search-its-past-future-gym.html | NEIGHBORHOOD REPORT PARK SLOPE1908 Bathhouse in Search of Its Past and a Future as a Gym | By Somini Sengupta | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/recordings-view-it-s-their-album-they-ll-cry-if-they-want-to.html | RECORDINGS VIEWIts Their Album Theyll Cry if They Want To | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asia-pacific-issue-a-world-of-choices-phnom-penh.html | ASIAPACIFIC ISSUEA WORLD OF CHOICES Phnom Penh | By Seth Mydans | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/new-yorkers-co-from-kerouac-to-kmart.html | NEW YORKERS  COFrom Kerouac to Kmart | By Andrew Jacobs | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/hubert-opperman-a-champion-cyclist-and-politician-91.html | Hubert Opperman A Champion Cyclist And Politician 91 | By Frank Litsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/pro-basketball-knicks-pipe-down-and-hope-for-best.html | PRO BASKETBALLKnicks Pipe Down and Hope for Best | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/dining-out-part-family-part-club-part-restaurant.html | DINING OUTPart Family Part Club Part Restaurant | By Joanne Starkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-flatbush-update-library-is-on-line.html | NEIGHBORHOOD REPORT FLATBUSH UPDATELibrary Is On Line | By Somini Sengupta | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/the-capitalist-club-fed.html | THE CAPITALISTClub Fed | By Michael Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/are-annapolis-s-problems-systemic.html | Are Annapoliss Problems Systemic | By Michael Janofsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/city-life-neighborhood-fears-a-trolley-could-change-everything.html | CITY LIFENeighborhood Fears a Trolley Could Change Everything | By David W Chen | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/movies/redoing-cyrano-this-time-with-a-twist.html | Redoing Cyrano This Time With a Twist | By Claudia Dreifus | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/business/earning-it-infertility-is-a-new-focus-of-workplace-lawsuits.html | EARNING ITInfertility Is a New Focus of Workplace Lawsuits | By Barbara Whitaker | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/word-image-intellectual-popcorn-for-the-net.html | WORD  IMAGEIntellectual Popcorn for the Net | By Max Frankel | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/your-home-ideas-from-the-lawn-arranger.html | YOUR HOMEIdeas From The Lawn Arranger | By Jay Romano | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/business/street-smarts-stay-clear-of-the-jungle-that-dr-colkitt-grew.html | STREET SMARTSStay Clear of the Jungle That Dr Colkitt Grew | By Kurt Eichenwald | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/q-and-a-090395.html | Q and A | By Carl Sommers | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/in-briefs-wall-street-month-in-a-piscataway-school.html | IN BRIEFSWall Street Month In a Piscataway School | By Abby Goodnough | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/world/violence-growing-in-battle-over-brazilian-land.html | Violence Growing in Battle Over Brazilian Land | By Diana Jean Schemo | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/art-32-pictures-that-are-show-s-guests-eclectic-and-transcending-borders.html | ART32 Pictures That Are Shows Guests Eclectic and Transcending Borders | By Vivien Raynor | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/college-affirmative-action-resuming-in-texas-for-now.html | College Affirmative Action Resuming in Texas for Now | By Sam Howe Verhovek | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/habitats-1158-fifth-avenue-a-real-estate-brokerette-and-her-new-maisonette.html | Habitats1158 Fifth AvenueA Real Estate Brokerette and Her New Maisonette | By Tracie Rozhon | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/care-that-eases-struggle-for-life-of-premature-infants.html | Care That Eases Struggle For Life of Premature Infants | By Darice Bailer | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/lessons-the-holocaust-s-message-in-graphic-detail.html | LESSONSThe Holocausts Message in Graphic Detail | By Andy Newman | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/road-and-rail-coming-soon-to-a-highway-near-you-automatic-tolls.html | ROAD AND RAILComing Soon to a Highway Near You Automatic Tolls | By David W Chen | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/on-language-presumptives-and-presumptions.html | ON LANGUAGEPresumptives and Presumptions | By William Safire | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/proficient-in-english-but-trying-to-lose-their-accents.html | Proficient in English But Trying to Lose Their Accents | By Linda Tagliaferro | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-a-big-wheel-to-rival-big-ben.html | April 1420A Big Wheel to Rival Big Ben | By John Darnton | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/style-barneys-bashing.html | STYLEBarneys Bashing | By Holly Brubach | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/liberties-kafka-on-madison.html | LibertiesKafka on Madison | By Maureen Dowd | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/streetscapes-station-square-forest-hills-queens-medieval-design-that-works.html | StreetscapesStation Square Forest Hills QueensA Medieval Design That Works in Modern Times | By Christopher Gray | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/movies/film-now-it-s-the-cars-that-make-the-characters-go.html | FILMNow Its the Cars That Make the Characters Go | By Phil Patton | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/theater/theater-placing-big-bets-on-big-the-musical.html | THEATERPlacing Big Bets on Big the Musical | By William Grimes | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/music-westchester-symphony-adding-pops-concerts.html | MUSICWestchester Symphony Adding Pops Concerts | By Lynne Ames | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/ronald-n-davies-91-who-issued-little-rock-order-is-dead.html | Ronald N Davies 91 Who Issued Little Rock Order Is Dead | By Michael Molyneux | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/boxing-for-tarver-a-flawless-final-stop-to-atlanta.html | BOXINGFor Tarver A Flawless Final Stop To Atlanta | By Jere Longman | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/westchester-q-a-warren-lehrer-biographies-of-those-less-famous.html | Westchester QA Warren LehrerBiographies of Those Less Famous | By Donna Greene | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-gulf-war-syndrome-a-clue.html | April 1420Gulf War Syndrome A Clue | By Philip J Hilts | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/business/mutual-funds-still-speaking-softly-but-carrying-a-successful-record.html | MUTUAL FUNDSStill Speaking Softly but Carrying a Successful Record | By Edward Wyatt | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-bay-ridgemovie-complex-is-not-a-hit.html | NEIGHBORHOOD REPORT BAY RIDGEMovie Complex Is Not a Hit | By Mark Francis Cohen | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/race-an-issue-for-democrats-in-primary-opposite-helms.html | Race an Issue for Democrats In Primary Opposite Helms | By Kevin Sack | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/foreign-affairs-no-more-carrots-for-assad.html | Foreign AffairsNo More Carrots For Assad | By Thomas L Friedman | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/whitewater-case-at-crossroads-prosecutor-faces-more-scrutiny.html | Whitewater Case at Crossroads Prosecutor Faces More Scrutiny | By Stephen Labaton | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/theater-jerusalem-at-the-schoolhouse.html | THEATERJerusalem at the Schoolhouse | By Alvin Klein | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/pro-basketball-heat-ready-for-the-bulls.html | PRO BASKETBALLHeat Ready for the Bulls | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/pro-football-phillips-avoids-glare-of-spotlight.html | PRO FOOTBALLPhillips Avoids Glare of Spotlight | By Timothy W Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asiapacific-issuean-island-of-serenity-near-bali.html | AsiaPacific IssueAn Island Of Serenity Near Bali | By Carol Lutfy | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/those-young-faces-in-the-cockpit.html | Those Young Faces in the Cockpit | By David M Herszenhorn | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/in-person-visual-voyages.html | IN PERSONVisual Voyages | By Barry Schwabsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/lives-outer-city-blues.html | LIVESOuter City Blues | By Francine Prose | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-napoleon-s-suite-at-fontainebleau-reopens.html | TRAVEL ADVISORYNapoleons Suite at Fontainebleau Reopens | By Daphne Angles | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-new-york-up-close-gay-support-sought-in-school-races.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEGay Support Sought in School Races | By Somini Sengupta | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/virginia-law-gives-some-immunity-from-laws.html | Virginia Law Gives Some Immunity From Laws | By Mike Allen | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-chelsea-many-are-called-but-few-chosen-for-dance-spot.html | NEIGHBORHOOD REPORT CHELSEAMany Are Called But Few Chosen For Dance Spot | By Monique P Yazigi | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/movies/taking-the-children-when-life-is-a-downer-he-takes-off-in-a-peach-091820.html | TAKING THE CHILDRENWhen Life Is a Downer He Takes Off in a Peach | By Laurel Graeber | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/books-in-brief-fiction.html | Books in Brief FICTION | By Scott Martelle | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/on-hockey-there-s-time-for-rangers-to-right-themselves.html | ON HOCKEYTheres Time for Rangers to Right Themselves | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-21 | https://www.nytimes.com/1996/04/21/business/voices-from-the-desk-ofhelp-is-just-a-keystroke-away-sure.html | VOICES FROM THE DESK OFHelp Is Just A Keystroke Away Sure | By John Merchant | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-baysidefrom-the-lawn-police-files.html | NEIGHBORHOOD REPORT BAYSIDEFrom the Lawn Police Files | By Sharon Chetty | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/architecture-view-eloquent-champion-of-the-vernacular-landscape.html | ARCHITECTURE VIEWEloquent Champion of the Vernacular Landscape | By Herbert Muschamp | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/books/books-in-brief-fiction.html | Books in Brief FICTION | By Michael Sledge | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-vows-judy-collins-louis-nelson.html | WEDDINGS VOWSJudy Collins Louis Nelson | By Lois Smith Brady | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/style/supermodels-hot-as-ever-or-on-ice-no-stars-means-no-sizzle.html | Supermodels Hot as Ever Or on IceNo Stars Means No Sizzle | By Frank Decaro | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/business/voices-viewpointwe-need-a-ron-brown-award-for-business.html | VOICES VIEWPOINTWe Need a Ron Brown Award for Business | By Robert M Tomasko | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/jersey-a-quiet-place-where-sounds-become-sight.html | JERSEYA Quiet Place Where Sounds Become Sight | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-mercy-la-style.html | April 1420Mercy LA Style | By Kenneth B Noble | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/an-athlete-s-dream-only-half-realized.html | An Athletes Dream Only Half Realized | By Elizabeth Folberth | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/pro-basketball-different-nets-same-dreadful-season.html | PRO BASKETBALLDifferent Nets Same Dreadful Season | By Jason Diamos | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/hockey-down-and-far-from-home-rangers-are-feeling-pain.html | HOCKEYDown and Far From Home Rangers Are Feeling Pain | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-21 | https://www.nytimes.com/1996/04/21/us/bell-atlantic-s-board-approves-nynex-merger-to-create-colossus.html | Bell Atlantics Board Approves Nynex Merger to Create Colossus | By Mark Landler | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/the-telephone-colossus-strategies-and-visions-in-this-marriage-opposites-attract.html | THE TELEPHONE COLOSSUS STRATEGIES AND VISIONSIn This Marriage Opposites Attract | By Edmund L Andrews | TX 4-271-863 | 1996-05-29 |

| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/gift-saves-an-unusual-journal.html | Gift Saves an Unusual Journal | By Kevin Sack | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/abroad-at-home-the-old-dole.html | Abroad at HomeThe Old Dole | By Anthony Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/a-newspaper-war-texas-style-grips-a-suburb.html | A Newspaper War Texas Style Grips a Suburb | By Iver Peterson | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/in-performance-music-094030.html | IN PERFORMANCE MUSIC | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/the-fairfield-store-bows-out-at-75.html | The Fairfield Store Bows Out at 75 | By George Judson | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/us/a-veto-a-condemnation-and-possible-political-fallout.html | A Veto a Condemnation and Possible Political Fallout | By Robin Toner | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/new-jersey-daily-briefing-earth-day-in-a-canoe.html | New Jersey Daily BriefingEarth Day in a Canoe | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/new-jersey-daily-briefing-irs-indicts-consultant.html | New Jersey Daily BriefingIRS Indicts Consultant | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/world/italian-vote-cheers-the-left-but-the-future-is-murky.html | Italian Vote Cheers the Left but the Future Is Murky | By Celestine Bohlen | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/new-jersey-daily-briefing-insect-threatens-hemlocks.html | New Jersey Daily BriefingInsect Threatens Hemlocks | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/essay-don-t-gamble-with-gamblers.html | EssayDont Gamble With Gamblers | By William Safire | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/us/judge-wants-suburbs-to-get-some-housing-for-the-poor.html | Judge Wants Suburbs to Get Some Housing For the Poor | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/in-performance-dance-095257.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/us/shuttle-found-lost-sections-of-great-wall-in-94.html | Shuttle Found Lost Sections of Great Wall in 94 | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/world/christopher-robin-milne-75-pooh-s-companion.html | Christopher Robin Milne 75 Poohs Companion | AP | TX 4-271-863 | 1996-05-29 |

| 1996-04-22 | https://www.nytimes.com/1996/04/22/world/paris-journal-hot-on-his-trail-world-s-police-and-an-ex-wife.html | Paris JournalHot on His Trail Worlds Police and an ExWife | By Clyde H Farnsworth | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/media-business-advertising-juno-would-be-delighted-handle-your-e-mail-free-but.html | THE MEDIA BUSINESS ADVERTISINGJuno would be delighted to handle your Email free but she would like something in return | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/the-city-s-new-fire-boss-from-the-ladders-to-the-limousine.html | The Citys New Fire Boss From the Ladders to the Limousine | By Randy Kennedy | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/telephone-colossus-consumers-choices-deal-produces-divided-view-effects-phone.html | THE TELEPHONE COLOSSUS THE CONSUMERS CHOICESDeal Produces Divided View Of Effects on Phone Service | By Barry Meier | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/technology-digital-commerce-adapt-karaoke-for-cd-rom-what-you-have-copyright.html | TECHNOLOGY DIGITAL COMMERCEAdapt karaoke for CDROM and what do you have A copyright problem it seems | By Denise Caruso | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/two-arrested-in-machete-killing.html | Two Arrested in Machete Killing | By Chuck Sudetic | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/basketball-the-knicks-first-round-and-last-chance-will-be-in-cleveland.html | BASKETBALLThe Knicks First Round and Last Chance Will Be in Cleveland | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/the-media-business-advertising-addenda-people-095095.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/in-performance-dance-095249.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/football-phillips-appears-in-st-louis.html | FOOTBALLPhillips Appears in St Louis | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/baseball-belle-s-latest-target-is-a-photographer.html | BASEBALLBelles Latest Target Is a Photographer | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/golf-roberts-putts-his-way-to-a-record-and-a-victory.html | GOLFRoberts Putts His Way to a Record and a Victory | By Larry Dorman | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/music-review-japanese-music-of-today-and-a-posthumous-degree.html | MUSIC REVIEWJapanese Music of Today And a Posthumous Degree | By Allan Kozinn | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/on-baseball-amid-flaws-2-mets-stand-as-a-picture-of-grace.html | ON BASEBALLAmid Flaws 2 Mets Stand as a Picture of Grace | By Claire Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/world/militants-in-egypt-threaten-americans-with-retaliation.html | Militants in Egypt Threaten Americans With Retaliation | By Youssef M Ibrahim | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/bridge-094013.html | Bridge | By Alan Truscott | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/us/students-still-sweat-they-just-don-t-shower.html | Students Still Sweat They Just Dont Shower | By Dirk Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/baseball-better-late-than-never-rogers-debuts.html | BASEBALLBetter Late Than Never Rogers Debuts | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/brave-new-ball-game.html | Brave New Ball Game | By Raymond J Keating and Matthew Carolan | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/on-pro-basketball-it-s-all-part-of-a-cycle-but-wheels-are-loose.html | ON PRO BASKETBALLIts All Part of a Cycle But Wheels Are Loose | By Clifton Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/dance-review-vows-are-exchanged-then-domestic-violence-rears-its-head.html | DANCE REVIEWVows Are Exchanged Then Domestic Violence Rears Its Head | By Jack Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/us/perot-suggests-gop-sought-cash-for-tricks.html | Perot Suggests GOP Sought Cash for Tricks | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/world/kashmiri-separatists-claim-delhi-bomb-that-killed-17.html | Kashmiri Separatists Claim Delhi Bomb That Killed 17 | By John F Burns | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/new-jersey-daily-briefing-new-scrutiny-on-schools.html | New Jersey Daily BriefingNew Scrutiny on Schools | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/new-jersey-daily-briefing-debate-over-area-codes.html | New Jersey Daily BriefingDebate Over Area Codes | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/television-fasten-your-seat-belt-and-gulp-your-valium.html | TELEVISION REVIEWFasten Your Seat Belt And Gulp Your Valium | By Walter Goodman | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/us/olympics-gets-atlanta-job-market-off-to-fast-start-and-surging-toward-wire.html | Olympics Gets Atlanta Job Market Off to Fast Start and Surging Toward Wire | By Ronald Smothers | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/media-weeklies-with-free-distribution-village-voice-echoes-its-owner-s-strategy.html | MEDIA WEEKLIESWith free distribution The Village Voice echoes its owners strategy in California | By Andrea Adelson | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/the-media-business-advertising-addenda-broadcast-networks-losing-ad-dollars.html | THE MEDIA BUSINESS ADVERTISING ADDENDABroadcast Networks Losing Ad Dollars | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/metro-matters-local-politics-of-terror-new-curbs.html | Metro MattersLocal Politics Of Terror New Curbs | By Joyce Purnick | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/as-cheyenne-fends-off-a-bid-a-war-of-words-escalates.html | As Cheyenne Fends Off a Bid a War of Words Escalates | By Laurie Flynn | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/new-jersey-daily-briefing-contract-for-rail-station.html | New Jersey Daily BriefingContract for Rail Station | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/books/books-of-the-times-trapped-in-a-nightmare-world-of-evil.html | BOOKS OF THE TIMESTrapped in a Nightmare World of Evil | By Christopher LehmannHaupt | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/chronicle-095044.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/football-notebook-passers-get-passed-up.html | FOOTBALL NOTEBOOKPassers Get Passed Up | By Timothy W Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/after-imus-spoke-more-and-more-radio-affiliates-started-listening.html | After Imus Spoke More and More Radio Affiliates Started Listening | By Stacy Lu | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/us/pennsylvania-is-ready-to-give-dole-a-victory-and-reason-to-worry.html | Pennsylvania Is Ready to Give Dole a Victory and Reason to Worry | By Katharine Q Seelye | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/jimmy-the-greek-snyder-76-is-dead-a-sports-oddsmaker.html | Jimmy the Greek Snyder 76 Is Dead a Sports Oddsmaker | By Eric Pace | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/telephone-colossus-negotiations-nynex-bell-atlantic-reach-accord-merger-links-36.html | THE TELEPHONE COLOSSUS THE NEGOTIATIONSNYNEX AND BELL ATLANTIC REACH ACCORD ON MERGER LINKS 36 MILLION CUSTOMERS | By Mark Landler | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/us/o-connor-backs-criticism-of-clinton-abortion-veto.html | OConnor Backs Criticism Of Clinton Abortion Veto | By Norimitsu Onishi | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-22 | https://www.nytimes.com/1996/04/22/world/clinton-is-served-watered-down-communism.html | Clinton Is Served WateredDown Communism | By Alessandra Stanley | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/the-media-business-advertising-addenda-a-sharper-image-for-sharper-image.html | THE MEDIA BUSINESS ADVERTISING ADDENDAA Sharper Image For Sharper Image | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/us/this-time-atlanta-finds-college-crowd-more-orderly.html | This Time Atlanta Finds College Crowd More Orderly | By Ronald Smothers | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/world/syria-and-israel-are-still-balking-over-a-cease-fire.html | SYRIA AND ISRAEL ARE STILL BALKING OVER A CEASEFIRE | By Steven Erlanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/theater/in-performance-theater-095265.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/football-jets-match-their-draftees-to-their-needs.html | FOOTBALLJets Match Their Draftees to Their Needs | By Gerald Eskenazi | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/us/survey-finds-that-crimes-cost-450-billion-a-year.html | Survey Finds That Crimes Cost 450 Billion a Year | By Fox Butterfield | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/us/school-courtyard-holds-promise-as-place-of-peace.html | School Courtyard Holds Promise as Place of Peace | By Don Terry | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/editorial-notebook-hostility-toward-the-gifted-the-life-and-times-of-ps-308.html | Editorial Notebook Hostility Toward the GiftedThe Life and Times Of PS 308 | By Brent Staples | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/world/violence-flares-as-bosnians-try-to-regain-prewar-homes.html | Violence Flares as Bosnians Try to Regain Prewar Homes | By Mike OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/new-jersey-daily-briefing-baby-killed-in-house-fire.html | New Jersey Daily BriefingBaby Killed in House Fire | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/us/new-questions-on-pac-led-by-gingrich.html | New Questions On PAC Led By Gingrich | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/the-media-business-advertising-addenda-national-geographic-to-martin-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDANational Geographic To Martin Agency | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/senior-games-world-s-greatest-neither-floats-nor-gloats.html | SENIOR GAMESWorlds Greatest Neither Floats Nor Gloats | By Ira Berkow | TX 4-271-863 | 1996-05-29 |

| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/soccer-with-top-players-still-out-so-is-verdict-on-metrostars.html | SOCCERWith Top Players Still Out So Is Verdict on MetroStars | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-22 | https://www.nytimes.com/1996/04/22/us/after-primaries-districts-could-be-a-family-affair.html | After Primaries Districts Could Be a Family Affair | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/giuliani-says-he-is-open-to-scaling-down-stadium-proposal.html | Giuliani Says He Is Open to Scaling Down Stadium Proposal | By Rachel L Swarns | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/us/murmur-of-gore-s-ambition-becomes-louder.html | Murmur of Gores Ambition Becomes Louder | By Richard L Berke | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/us/report-on-jet-program.html | Report on Jet Program | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/sports-of-the-times-graves-s-2-ugly-goals-save-day-for-rangers.html | Sports of The TimesGravess 2 Ugly Goals Save Day for Rangers | By Dave Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/world/israel-eases-blockade-on-assault-s-11th-day.html | Israel Eases Blockade on Assaults 11th Day | By Douglas Jehl | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/irwin-takes-seniors-event.html | Irwin Takes Seniors Event | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/music-review-it-s-funky-and-jazzy-but-still-classical.html | MUSIC REVIEWIts Funky And Jazzy But Still Classical | By Alex Ross | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/high-technology-not-huddled-masses-us-brokers-help-cutting-edge-foreign.html | High Technology Not Huddled MassesUS Brokers Help CuttingEdge Foreign Companies Come to Wall Street | By Peter Truell | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/unearthing-tales-lost-settlement-glimpses-black-history-place-that-faded-maps.html | Unearthing the Tales Of a Lost SettlementGlimpses of Black History in a Place That Faded From Maps and Memory | By Charisse Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/hockey-relieved-rangers-are-back-in-business.html | HOCKEYRelieved Rangers Are Back In Business | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/the-media-business-advertising-addenda-imation-account-to-ketchum-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDAImation Account To Ketchum Unit | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/hockey-lightning-tops-flyers-again.html | HOCKEYLightning Tops Flyers Again | AP | TX 4-271-863 | 1996-05-29 |

| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/vassar-helps-2-year-college-students-transfer-up.html | Vassar Helps 2Year College Students Transfer Up | By Lynette Holloway | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/robert-j-shaw-79-tv-writer-known-for-who-shot-j-r.html | Robert J Shaw 79 TV Writer Known for Who Shot J R | By Dinitia Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/chronicle-095036.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/on-pro-football-internet-lets-fans-ask-why.html | ON PRO FOOTBALLInternet Lets Fans Ask Why | By Timothy W Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/football-war-room-stayed-calm-despite-giant-changes.html | FOOTBALLWar Room Stayed Calm Despite Giant Changes | By Mike Freeman | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/patents-beyond-lather-rinse-repeat-formal-steps-take-guesswork-application.html | PatentsBeyond lather rinse repeat formal steps to take the guesswork out of the application of cosmetics | By Sabra Chartrand | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/in-america-poison-numbers.html | In AmericaPoison Numbers | By Bob Herbert | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/theater/theater-review-a-parable-of-lovers-quest-in-today-s-south-africa.html | THEATER REVIEWA Parable of Lovers Quest In Todays South Africa | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/opera-review-figaro-and-the-count-in-1930-s-spain.html | OPERA REVIEWFigaro and the Count in 1930s Spain | By James R Oestreich | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/theater/theater-review-an-albee-horror-story-set-in-a-drawing-room.html | THEATER REVIEWAn Albee Horror Story Set in a Drawing Room | By Vincent Canby | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/baseball-franco-loses-lead-and-hears-about-it.html | BASEBALLFranco Loses Lead And Hears About It | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/gunman-shoots-2-brothers-killing-one-at-bronx-barber-shop.html | Gunman Shoots 2 Brothers Killing One at Bronx Barber Shop | By Lynette Holloway | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/world/clinton-and-yeltsin-accentuate-the-positive-at-summit-meeting.html | Clinton and Yeltsin Accentuate The Positive at Summit Meeting | By Alison Mitchell | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/communications-trade-pact-eludes-the-big-economies.html | Communications Trade Pact Eludes the Big Economies | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |

| 1996-04-22 | https://www.nytimes.com/1996/04/22/movies/the-attack-of-the-summer-movies.html | The Attack of the Summer Movies | By Bernard Weinraub | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-22 | https://www.nytimes.com/1996/04/22/world/a-debacle-for-israel.html | A Debacle For Israel | By Serge Schmemann | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/the-media-business-advertising-addenda-accounts-095230.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/g7-officials-hail-strong-dollar-but-voice-concerns-over-europe.html | G7 Officials Hail Strong Dollar But Voice Concerns Over Europe | By Richard W Stevenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/bernard-edwards-43-musician-in-disco-band-and-pop-producer.html | Bernard Edwards 43 Musician In Disco Band and Pop Producer | By Neil Strauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/chronicle-095052.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/business/the-strange-competition-with-china-s-news-agency.html | The Strange Competition With Chinas News Agency | By Seth Faison | TX 4-271-863 | 1996-05-29 |
| 1996-04-22 | https://www.nytimes.com/1996/04/22/us/dole-concedes-wage-increase-will-win-vote.html | Dole Concedes Wage Increase Will Win Vote | By Katharine Q Seelye | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/world/nanjing-journal-china-s-campus-model-for-the-90-s-earnest-patriot.html | Nanjing JournalChinas Campus Model for the 90s Earnest Patriot | By Patrick E Tyler | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/whitman-administration-is-sued-on-school-spending.html | Whitman Administration Is Sued on School Spending | By Neil MacFarquhar | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/world/sri-lanka-reports-gains-against-rebels.html | Sri Lanka Reports Gains Against Rebels | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/world/85-achille-lauro-killing-a-mistake.html | 85 Achille Lauro Killing a Mistake | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/world/world-news-briefs-greek-coast-guard-fires-on-turkish-fishing-boat.html | WORLD NEWS BRIEFSGreek Coast Guard Fires On Turkish Fishing Boat | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/poll-suggests-ferraro-could-beat-giuliani-in-race.html | Poll Suggests Ferraro Could Beat Giuliani in Race | By David Firestone | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/theater/theater-in-review-095613.html | Theater in Review | By Lawrence Van Gelder | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/xoma-in-pact-with-genentech.html | Xoma in Pact With Genentech | Dow Jones | TX 4-271-863 | 1996-05-29 |

| 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/on-baseball-boston-has-no-defense-for-poor-start-this-year.html | ON BASEBALLBoston Has No Defense For Poor Start This Year | By Murray Chass | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-23 | https://www.nytimes.com/1996/04/23/science/quest-for-fusion-power-is-slowed-by-cutbacks.html | Quest for Fusion Power Is Slowed by Cutbacks | By Malcolm W Browne | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/science/findings-intrigue-sickle-cell-experts.html | Findings Intrigue Sickle Cell Experts | By Warren E Leary | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/ex-plumbers-union-officials-guilty-in-extortion.html | ExPlumbers Union Officials Guilty in Extortion | By Selwyn Raab | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/abbot-moffat-94-lawmaker-and-then-a-diplomat-in-asia.html | Abbot Moffat 94 Lawmaker And Then a Diplomat in Asia | By Raymond Hernandez | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/company-news-laidlaw-to-acquire-scott-s-hospitality.html | COMPANY NEWSLAIDLAW TO ACQUIRE SCOTTS HOSPITALITY | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/science/q-a-095486.html | QA | By C Claiborne Ray | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/the-media-business-advertising-madison-avenue-girds-itself-for-z-day-today.html | THE MEDIA BUSINESS ADVERTISINGMadison Avenue girds itself for ZDay today as a prescription drug goes over the counter | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/rite-aid-agrees-to-store-sales.html | Rite Aid Agrees To Store Sales | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/science/scientist-at-work-anna-c-roosevelt-sharp-and-to-the-point-in-amazonia.html | SCIENTIST AT WORK Anna C RooseveltSharp and To the Point In Amazonia | By John Noble Wilford | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/us/new-medicare-trust-fund-data-show-an-unexpected-shortfall.html | New Medicare Trust Fund Data Show an Unexpected Shortfall | By Robert Pear | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/critic-s-notebook-aliens-in-ohio-afraid-of-jell-o-but-no-coneheads-in-sight.html | CRITICS NOTEBOOKAliens in Ohio Afraid of JellO But No Coneheads in Sight | By John J OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/sticking-their-knitting-deal-nynex-bell-atlantic-decide-they-are-truly-made-for.html | A StickingtoTheirKnitting DealNynex and Bell Atlantic Decide They Are Truly Made for Each Other | By Mark Landler | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/the-media-business-advertising-addenda-poppe-tyson-buys-marshall-jaccoma.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPoppe Tyson Buys Marshall Jaccoma | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |

| 1996-04-23 | https://www.nytimes.com/1996/04/23/style/patterns-095915.html | Patterns | By Constance C R White | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/cisco-agrees-to-acquire-stratacom-in-a-stock-swap-worth-4-billion.html | Cisco Agrees to Acquire Stratacom In a Stock Swap Worth 4 Billion | By Lawrence M Fisher | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/international-business-imf-moves-to-diminish-surprise-element-of-crises.html | INTERNATIONAL BUSINESSIMF Moves to Diminish Surprise Element of Crises | By Richard W Stevenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/world/robert-hersant-76-the-owner-of-france-s-leading-press-group.html | Robert Hersant 76 the Owner Of Frances Leading Press Group | By Paul Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/world/world-news-briefs-haitian-aides-accept-asylum-in-honduras.html | WORLD NEWS BRIEFSHaitian Aides Accept Asylum in Honduras | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/mother-is-charged-in-fatal-fall-of-7-month-old-girl-in-bronx.html | Mother Is Charged in Fatal Fall Of 7MonthOld Girl in Bronx | By Lynette Holloway | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/us/fine-print-renewing-excise-taxes-with-budget-bills-limbo-lapsed-airline-tax-adds.html | THE FINE PRINT Renewing Excise TaxesWith Budget Bills in Limbo a Lapsed Airline Tax Adds to a Growing Deficit | By Michael Wines | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/company-news-settlement-accepted-on-louisiana-pacific-home-siding.html | COMPANY NEWSSETTLEMENT ACCEPTED ON LOUISIANAPACIFIC HOME SIDING | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/dance-review-a-visit-to-a-strange-land-of-children-not-yet-born.html | DANCE REVIEWA Visit to a Strange Land Of Children Not Yet Born | By Jennifer Dunning | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/world/palestinians-meet-to-rethink-calls-for-israel-s-destruction.html | Palestinians Meet to Rethink Calls for Israels Destruction | By Serge Schmemann | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/company-reports-k-iii-to-acquire-westcott-after-twice-raising-its-bid.html | COMPANY REPORTSKIII to Acquire Westcott After Twice Raising Its Bid | By Geraldine Fabrikant | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/chess-095451.html | Chess | By Robert Byrne | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/company-reports-hurt-by-strike-gm-s-profits-are-off-by-half.html | COMPANY REPORTSHurt by Strike GMs Profits Are Off by Half | By Keith Bradsher | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/dutch-re-create-a-1936-anti-nazi-art-show.html | Dutch ReCreate a 1936 AntiNazi Art Show | By Alan Riding | TX 4-271-863 | 1996-05-29 |

| 1996-04-23 | https://www.nytimes.com/1996/04/23/theater/theater-in-review-096890.html | Theater in Review | By Wilborn Hampton | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/the-media-business-advertising-addenda-people-097055.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/suspect-arraigned-in-serial-killings.html | Suspect Arraigned In Serial Killings | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/company-news-fleetwood-enterprises-selling-a-finance-unit.html | COMPANY NEWSFLEETWOOD ENTERPRISES SELLING A FINANCE UNIT | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/sports-of-the-times-it-started-with-two-free-throws.html | Sports of The TimesIt Started With Two Free Throws | By Harvey Araton | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/the-media-business-in-shift-viacom-is-said-to-let-former-executive-join-mca.html | THE MEDIA BUSINESSIn Shift Viacom Is Said to Let Former Executive Join MCA | By Geraldine Fabrikant | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/world/italian-left-wins-big-breakthrough-in-national-vote.html | ITALIAN LEFT WINS BIG BREAKTHROUGH IN NATIONAL VOTE | By Celestine Bohlen | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/world/lebanon-pauses-to-mourn-as-attacks-enter-12th-day.html | Lebanon Pauses to Mourn As Attacks Enter 12th Day | By Douglas Jehl | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/basketball-malone-fired-after-a-season.html | BASKETBALLMalone Fired After a Season | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/on-colleges-small-school-talent-in-big-time.html | ON COLLEGESSmallSchool Talent in Big Time | By William C Rhoden | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/tv-sports-an-announcer-knows-her-game.html | TV SPORTSAn Announcer Knows Her Game | By Richard Sandomir | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/bill-seeks-to-protect-inmates-from-guards-who-seek-sex.html | Bill Seeks to Protect Inmates From Guards Who Seek Sex | By Monte Williams | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/a-family-museum-to-sell-off-cherished-art.html | A Family Museum to Sell Off Cherished Art | By Carol Vogel | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/nyc-forswearing-dolts-and-knaves-and-their-ilk.html | NYCForswearing Dolts and Knaves and Their Ilk | By Clyde Haberman | TX 4-271-863 | 1996-05-29 |

| 1996-04-23 | https://www.nytimes.com/1996/04/23/world/with-charlie-company-fighting-boredom-for-gi-s-bosnia-there-s-more-action-tv.html | WITH CHARLIE COMPANY Fighting BoredomFor GIs in Bosnia Theres More Action on TV | By Kit R Roane | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-23 | https://www.nytimes.com/1996/04/23/style/in-charge-of-the-trendy-youth-movement-at-lauder.html | In Charge of the Trendy Youth Movement at Lauder | By AnneMarie Schiro | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/science/personal-computers-what-s-hard-about-hardware-software-is-the-hard-part.html | PERSONAL COMPUTERSWhats Hard About Hardware Software Is the Hard Part | By Stephen Manes | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/harland-says-it-will-eliminate-2500-jobs.html | Harland Says It Will Eliminate 2500 Jobs | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/science/research-yields-underused-source-of-food-in-africa-grains.html | Research Yields Underused Source of Food in Africa Grains | By Warren E Leary | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/company-news-el-paso-energy-begins-tender-for-cornerstone.html | COMPANY NEWSEL PASO ENERGY BEGINS TENDER FOR CORNERSTONE | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/pinnacle-banc-group-bid.html | Pinnacle Banc Group Bid | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/observer-the-charisma-chasm.html | ObserverThe Charisma Chasm | By Russell Baker | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/goetz-s-attorney-sums-up-ruefully.html | Goetzs Attorney Sums Up Ruefully | By Adam Nossiter | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/music-review-germans-mix-varese-and-zappa-in-their-debut.html | MUSIC REVIEWGermans Mix Varese and Zappa in Their Debut | By Alex Ross | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/science/tobacco-chemicals-linger-in-babies.html | Tobacco Chemicals Linger in Babies | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/allegations-listed-against-bronx-school-board-president.html | Allegations Listed Against Bronx School Board President | By Matthew Purdy | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/world/many-tourists-delay-trips-to-israel-and-egypt-but-few-cancel.html | Many Tourists Delay Trips to Israel and Egypt but Few Cancel | By Edwin McDowell | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/style/chronicle-097110.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/critic-s-choice-jazz-cd-s-capturing-the-vitality-of-live-jazz.html | CRITICS CHOICEJazz CDsCapturing The Vitality Of Live Jazz | By Peter Watrous | TX 4-271-863 | 1996-05-29 |

Page 21846 of 33266

| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/clinton-says-the-protection-of-sterling-forest-is-a-priority.html | Clinton Says the Protection of Sterling Forest Is a Priority | By Ian Fisher | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/big-oil-companies-report-strong-gains-in-earnings.html | Big Oil Companies Report Strong Gains in Earnings | By Agis Salpukas | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/us/democratic-air-war-hits-michigan.html | Democratic Air War Hits Michigan | By James Bennet | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/international-business-2-major-challengers-to-telmex-agree-to-merge.html | INTERNATIONAL BUSINESS2 Major Challengers to Telmex Agree to Merge | By Anthony Depalma | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/style/by-design-slides-for-the-summer.html | By DesignSlides for the Summer | By AnneMarie Schiro | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/basketball-allen-will-enter-draft-after-3-years-at-uconn.html | BASKETBALLAllen Will Enter Draft After 3 Years at UConn | By William N Wallace | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/world/chechnya-war-as-fierce-as-ever-despite-yeltsin-s-pledge-of-peace.html | Chechnya War as Fierce as Ever Despite Yeltsins Pledge of Peace | By Michael Specter | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/music-review-two-european-singers-give-new-york-debut-recitals.html | MUSIC REVIEWTwo European Singers Give New York Debut Recitals | By Allan Kozinn | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/science/personal-computers-the-joys-of-mac-color-scanning.html | PERSONAL COMPUTERSThe Joys of Mac Color Scanning | By Peter H Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/f-m-to-acquire-a-bank.html | F M to Acquire a Bank | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/baseball-strawberry-will-pay-up.html | BASEBALLStrawberry Will Pay Up | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/board-passive-or-efficient.html | Board Passive or Efficient | By Joseph P Fried | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/syrias-battle-on-all-fronts.html | Syrias Battle on All Fronts | By Daniel Pipes | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/us/record-catch-of-lobsters-raises-fears-of-overfishing.html | Record Catch Of Lobsters Raises Fears Of Overfishing | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/books/books-of-the-times-a-belligerent-poet-in-a-gentler-light.html | BOOKS OF THE TIMESA Belligerent Poet in a Gentler Light | By Michiko Kakutani | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-23 | https://www.nytimes.com/1996/04/23/theater/theater-review-grab-bag-of-characters-and-a-big-challenge.html | THEATER REVIEWGrab Bag of Characters And a Big Challenge | By Lawrence Van Gelder | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/us/safety-board-warns-of-failure-in-jet-part.html | Safety Board Warns of Failure in Jet Part | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/baseball-cone-relishes-a-victory-over-royals.html | BASEBALLCone Relishes a Victory Over Royals | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/style/chronicle-097128.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/2-small-competitors-in-new-giant-s-path.html | 2 Small Competitors in New Giants Path | By Laurence Zuckerman | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/basketball-in-swift-move-nets-drop-beard-and-a-few-names.html | BASKETBALLIn Swift Move Nets Drop Beard and a Few Names | By Jason Diamos | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/robbers-planned-ambush-of-officer-killed-at-sears-officials-say.html | Robbers Planned Ambush of Officer Killed at Sears Officials Say | By Robert Hanley | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/market-place-bell-atlantic-s-chief-has-guessed-wrong-about-deals-in-the-past.html | Market PlaceBell Atlantics chief has guessed wrong about deals in the past | By Floyd Norris | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/erma-bombeck-dies-at-69-put-howls-into-humdrum.html | Erma Bombeck Dies at 69 Put Howls Into Humdrum | By Lawrence Van Gelder | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/science/gene-jumps-to-spread-a-toxin-in-meat.html | Gene Jumps To Spread A Toxin In Meat | By Philip J Hilts | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/hockey-turgeon-in-the-center-of-montreal-crucible.html | HOCKEYTurgeon in the Center Of Montreal Crucible | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/us/justices-to-decide-municipal-liability-issue.html | Justices to Decide Municipal Liability Issue | By Linda Greenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/us/new-ethics-complaints-filed-against-gingrich.html | New Ethics Complaints Filed Against Gingrich | By Jerry Gray | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/style/chronicle-096580.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |

| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/new-scrutiny-for-sellers-of-herbal-highs.html | New Scrutiny for Sellers of Herbal Highs | By Bruce Lambert | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/court-upholds-laws-requiring-aids-tests-in-sex-assault-cases.html | Court Upholds Laws Requiring AIDS Tests in SexAssault Cases | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/music-review-prelude-to-an-anniversary-for-the-met-orchestra.html | MUSIC REVIEWPrelude to an Anniversary for the Met Orchestra | By James R Oestreich | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/a-report-tries-to-counteract-job-loss-fears.html | A Report Tries To Counteract JobLoss Fears | By David E Sanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/a-hud-strikeout.html | A HUD Strikeout | By Mary Ellen Burns | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/us/tornadoes-leave-4-dead-in-western-arkansas.html | Tornadoes Leave 4 Dead in Western Arkansas | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/credit-markets-treasuries-continue-their-rally.html | CREDIT MARKETSTreasuries Continue Their Rally | By Robert Hurtado | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/conduct-panel-plans-charges-against-judge.html | Conduct Panel Plans Charges Against Judge | By James Dao | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/world/peres-assailed-on-all-sides-says-pact-will-end-fight.html | Peres Assailed on All Sides Says Pact Will End Fight | By Joel Greenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/us/siege-is-subplot-in-town-s-survival-drama.html | Siege Is Subplot in Towns Survival Drama | By Timothy Egan | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/world/ethiopia-tries-former-rulers-in-70-s-deaths.html | Ethiopia Tries Former Rulers In 70s Deaths | By James C McKinley Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/world/poland-s-ex-premier-cleared-in-spy-case.html | Polands ExPremier Cleared in Spy Case | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/basketball-seton-hall-s-griffin-honored.html | BASKETBALLSeton Halls Griffin Honored | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/on-my-mind-the-mideast-mirage.html | On My MindThe Mideast Mirage | By A M Rosenthal | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/us/dole-faults-clinton-choice-for-federal-bench.html | Dole Faults Clinton Choice for Federal Bench | By Katharine Q Seelye | TX 4-271-863 | 1996-05-29 |

| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/cuc-to-buy-ideon-in-375-million-deal.html | CUC to Buy Ideon in 375 Million Deal | By Peter H Lewis | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-23 | https://www.nytimes.com/1996/04/23/us/race-issue-rattles-celebrity-haven.html | Race Issue Rattles Celebrity Haven | By Kenneth B Noble | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/basketball-knicks-are-looking-to-oakley-for-a-lift.html | BASKETBALLKnicks Are Looking To Oakley For a Lift | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/theater/theater-in-review-096873.html | Theater in Review | By Djr Bruckner | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/baseball-the-mets-wilson-finally-asserts-himself.html | BASEBALLThe Mets Wilson Finally Asserts Himself | MALCOLM MORAN | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/business/liz-claiborne-chairman.html | Liz Claiborne Chairman | By Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/new-york-weeklies-stage-a-free-for-all-voice-and-press-in-give-away-battle.html | New York Weeklies Stage a FreeforAllVoice and Press in GiveAway Battle | By Janny Scott | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/style/chronicle-099252.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/clinton-chooses-gore-aide-to-run-the-campaign.html | Clinton Chooses Gore Aide to Run the Campaign | By Todd S Purdum | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-reports-netscape-exceeds-wall-street-expectations.html | COMPANY REPORTSNetscape Exceeds Wall Street Expectations | By Lawrence M Fisher | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/tv-notes-a-cartoon-winner.html | TV NotesA Cartoon Winner | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/pro-basketball-nets-president-says-search-for-a-coach-is-continuing.html | PRO BASKETBALLNets President Says Search For a Coach Is Continuing | By Jason Diamos | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/world/world-news-briefs-suspects-in-tourist-deaths-battle-egypt-police-6-die.html | WORLD NEWS BRIEFSSuspects in Tourist Deaths Battle Egypt Police 6 Die | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/specialist-testifies-depression-was-issue-in-kevorkian-cases.html | Specialist Testifies Depression Was Issue in Kevorkian Cases | By Jack Lessenberry | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/international-business-enticing-europe-s-shoppers.html | INTERNATIONAL BUSINESSEnticing Europes Shoppers | By John Tagliabue | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/workers-in-love-with-the-bosss-blessing.html | Workers in Love With the Bosss Blessing | By Susan Diesenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/tv-notes-touched-by-the-ratings.html | TV NotesTouched by the Ratings | By Bill Carter | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/nba-playoffs-oakley-returns-to-knicks-practice-with-a-visor-and-a-vengeance.html | NBA PLAYOFFSOakley Returns to Knicks Practice With a Visor and a Vengeance | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/zora-arkus-duntov-86-who-made-corvette-a-classic-dies.html | Zora ArkusDuntov 86 Who Made Corvette a Classic Dies | By Keith Bradsher | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/vote-blocks-term-limit-bill-political-echoes-may-linger.html | Vote Blocks TermLimit Bill Political Echoes May Linger | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/world/world-news-briefs-leader-of-reign-of-terror-is-dying-cambodia-says.html | WORLD NEWS BRIEFSLeader of Reign of Terror Is Dying Cambodia Says | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/city-faces-big-regents-diploma-hurdle.html | City Faces Big RegentsDiploma Hurdle | By Joseph Berger | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/pro-football-with-no-offer-for-mitchell-jets-cut-him.html | PRO FOOTBALLWith No Offer for Mitchell Jets Cut Him | By Gerald Eskenazi | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-news-trustco-decides-not-to-pursue-acquisition-of-albank.html | COMPANY NEWSTRUSTCO DECIDES NOT TO PURSUE ACQUISITION OF ALBANK | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/for-secretaries-e-mail-beats-typing-pool.html | For Secretaries EMail Beats Typing Pool | By Steven Greenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/subway-service-on-6-lines-is-halted-by-brooklyn-electrical-explosion.html | Subway Service on 6 Lines Is Halted By Brooklyn Electrical Explosion | By David Stout | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/mistakes-charged-in-schools-construction.html | Mistakes Charged in Schools Construction | By Clifford J Levy | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/us-checks-phoenix-company-for-lapses-in-handling-blood.html | US Checks Phoenix Company For Lapses in Handling Blood | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-reports-rjr-nabisco-improved-in-first-quarter.html | COMPANY REPORTSRJR Nabisco Improved in First Quarter | By Glenn Collins | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/foreign-affairs-exit-strategy.html | Foreign AffairsExit Strategy | By Thomas L Friedman | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/molly-keane-91-a-novelist-portrayed-the-anglo-irish-gentry.html | Molly Keane 91 a Novelist Portrayed the AngloIrish Gentry | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/plain-and-simple-chinese-dish-with-sesame-flavor.html | PLAIN AND SIMPLEChinese Dish With Sesame Flavor | By Marian Burros | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/books/books-of-the-times-apartheid-from-under-one-man-s-long-life.html | BOOKS OF THE TIMESApartheid From Under One Mans Long Life | By Richard Bernstein | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-news-venture-seeks-to-develop-skin-treatments.html | COMPANY NEWSVENTURE SEEKS TO DEVELOP SKIN TREATMENTS | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/tv-notes-fighting-an-injunction.html | TV NotesFighting an Injunction | By Bill Carter | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/accountants-to-pay-10-million-to-victims-of-real-estate-fraud.html | Accountants to Pay 10 Million To Victims of Real Estate Fraud | By George Judson | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/world/the-victor-in-italy-s-vote-low-key-but-confident.html | The Victor in Italys Vote LowKey but Confident | By Celestine Bohlen | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/national-magazine-award-to-business-week.html | National Magazine Award to Business Week | By Dinitia Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/class-notes-teacher-who-told-her-students-write-dialogue-that-s-natural-finds.html | Class NotesA teacher who told her students to write dialogue thats natural finds herself out of a job | By Jesse Kornbluth | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-news-petersen-publishing-says-it-is-considering-a-sale.html | COMPANY NEWSPETERSEN PUBLISHING SAYS IT IS CONSIDERING A SALE | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/food-notes-097535.html | Food Notes | By Florence Fabricant | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/stock-posts-decline-at-st-john-knits.html | Stock Posts Decline At St John Knits | By Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/senate-passes-health-bill-with-job-job-coverage-dole-prods-clinton-meet-budget.html | SENATE PASSES HEALTH BILL WITH JOBTOJOB COVERAGEDole Prods Clinton to Meet on Budget  VOTE IS UNANIMOUS | By Adam Clymer | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/baseball-jones-crushes-late-night-homer-to-propel-mets.html | BASEBALLJones Crushes LateNight Homer to Propel Mets | By Malcolm Moran | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/world/drogheda-journal-new-curse-they-say-from-the-land-of-cromwell.html | Drogheda JournalNew Curse They Say From the Land of Cromwell | By James F Clarity | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/capital-plan-for-mta-is-revised.html | Capital Plan For MTA Is Revised | By Richard PerezPena | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/baseball-key-shoulders-the-load-but-yanks-drop-the-ball.html | BASEBALLKey Shoulders the Load But Yanks Drop the Ball | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/style/cumin-and-coriander-exotic-spices-with-familiar-faces.html | Cumin and Coriander Exotic Spices With Familiar Faces | By John Willoughby and Chris Schlesinger | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/hockey-mission-accomplished-rangers-even-the-series.html | HOCKEYMission Accomplished Rangers Even the Series | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us-and-britain-object-to-iraq-oil-plan.html | US and Britain Object to Iraq Oil Plan | By Paul Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/fbi-arrests-navy-machinist-on-charges-of-military-spying.html | FBI Arrests Navy Machinist On Charges of Military Spying | By David Johnston | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/the-media-business-advertising-addenda-agency-goes-east-a-second-goes-west.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAgency Goes East A Second Goes West | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/style/beef-beef-everywhere-but-hardly-a-nibble-to-eat.html | Beef Beef Everywhere But Hardly a Nibble to Eat | By Joanne Reynolds | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/mississippi-s-latest-equality-issue.html | Mississippis Latest Equality Issue | By Peter Applebome | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/the-camelot-auction-begins-with-the-prices-fit-for-kings.html | The Camelot Auction Begins With the Prices Fit for Kings | By James Barron | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/judge-gives-ousted-board-its-school-district-again.html | Judge Gives Ousted Board Its School District Again | By Sarah Kershaw | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/no-headline-097683.html | No Headline | By Jane E Brody | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/at-the-nation-s-table-williamston-mich-you-think-water-grows-on-trees.html | At the Nations Table Williamston MichYou Think Water Grows on Trees | By Florence Fabricant | TX 4-271-863 | 1996-05-29 |

| 1996-04-24 | https://www.nytimes.com/1996/04/24/theater/an-immediate-bonding-with-beckett-an-actress-s-memoirs.html | An Immediate Bonding With Beckett An Actress Memoirs | By Mel Gussow | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-24 | https://www.nytimes.com/1996/04/24/style/chronicle-098124.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/world/china-outflanks-us-to-avoid-scrutiny-of-its-human-rights.html | China Outflanks US to Avoid Scrutiny of Its Human Rights | By Barbara Crossette | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/texas-drilling-acquisition.html | Texas Drilling Acquisition | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/keeping-the-local-lines-open.html | Keeping the Local Lines Open | By Eli M Noam | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/sports-of-the-times-to-richter-every-move-is-explosive.html | Sports of The TimesTo Richter Every Move Is Explosive | By Dave Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/world/japan-girds-for-trial-of-sect-leader-in-nerve-gas-attack.html | Japan Girds for Trial of Sect Leader in NerveGas Attack | By Nicholas D Kristof | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/workplace-fears-disputed-in-politically-delicate-study.html | Workplace Fears Disputed In Politically Delicate Study | By David E Sanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/white-house-seeks-release-of-intelligence-budget-total.html | White House Seeks Release Of Intelligence Budget Total | By Philip Shenon | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/business-travel-law-firms-four-states-file-suits-challenging-port-charges.html | Business TravelLaw firms in four states file suits challenging the port charges assessed by cruise lines | By Edwin McDowell | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/movies/film-review-two-buddies-whose-family-life-is-the-nemesis.html | FILM REVIEWTwo Buddies Whose Family Life Is the Nemesis | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/metropolitan-diary-097470.html | Metropolitan Diary | By Ron Alexander | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-reports-digital-stock-soars-on-rise-in-earnings.html | COMPANY REPORTSDigital Stock Soars on Rise In Earnings | By Laurence Zuckerman | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/at-the-met-the-artists-backstage.html | At the Met the Artists Backstage | By Anthony Tommasini | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/more-preschoolers-cared-for-by-nonrelatives-report-says.html | More Preschoolers Cared For By Nonrelatives Report Says | AP | TX 4-271-863 | 1996-05-29 |

| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/ruling-curbs-jury-s-role-on-patents.html | Ruling Curbs Jurys Role On Patents | By Linda Greenhouse | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-24 | https://www.nytimes.com/1996/04/24/world/christopher-gets-snub-from-assad-in-mideast-talks.html | CHRISTOPHER GETS SNUB FROM ASSAD IN MIDEAST TALKS | By Steven Erlanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/pennsylvania-state-senator-wins-primary-for-congress.html | Pennsylvania State Senator Wins Primary For Congress | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/boy-found-in-trash-bag-had-been-in-foster-care.html | Boy Found In Trash Bag Had Been In Foster Care | By Vivian S Toy | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/appeals-court-halts-takeover.html | Appeals Court Halts Takeover | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/hockey-montreal-has-lost-its-old-mystique.html | HOCKEYMontreal Has Lost Its Old Mystique | By Robin Finn | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/grumman-s-past-is-auctioned-too.html | Grummans Past Is Auctioned Too | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/world/world-news-briefs-mexico-ex-governor-tied-to-cover-up-of-killings.html | WORLD NEWS BRIEFSMexico ExGovernor Tied To CoverUp of Killings | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/cocktails-with-catherine-deneuve-woman-actress-ice-queen-and-icon.html | COCKTAILS WITH Catherine DeneuveWoman Actress Ice Queen And Icon | By Alan Riding | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/market-place-a-not-so-bulletproof-stock-deal-from-oliver-north.html | Market PlaceA NotSoBulletproof Stock Deal From Oliver North | By Edward Wyatt | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/us-is-enlisting-doctors-in-campaign-against-smoking.html | US Is Enlisting Doctors In Campaign Against Smoking | By Barnaby J Feder | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/wine-talk-097543.html | Wine Talk | By Frank J Prial | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/credit-markets-treasury-securities-prices-mixed.html | CREDIT MARKETSTreasury Securities Prices Mixed | By Robert Hurtado | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-news-nowsco-seeks-alternatives-to-bj-services-bid.html | COMPANY NEWSNOWSCO SEEKS ALTERNATIVES TO BJ SERVICES BID | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/bronx-jury-orders-goetz-to-pay-man-he-paralyzed-43-million.html | Bronx Jury Orders Goetz to Pay Man He Paralyzed 43 Million | By Adam Nossiter | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/opening-housing-to-hispanic-chicagoans.html | Opening Housing to Hispanic Chicagoans | By Dirk Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/grandeur-and-modernity-in-new-library.html | Grandeur and Modernity in New Library | By Paul Goldberger | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/passing-of-regents-exams-to-be-required-for-diploma.html | Passing of Regents Exams To Be Required for Diploma | By James Dao | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/world/is-the-chechen-rebel-leader-dead-all-russia-is-wondering.html | Is the Chechen Rebel Leader Dead All Russia Is Wondering | By Michael R Gordon | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/theater/theater-review-escapades-with-a-hilarious-corpse.html | THEATER REVIEWEscapades With a Hilarious Corpse | By Djr Bruckner | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/beard-house-promoting-culinary-arts-and-itself.html | Beard House Promoting Culinary Arts And Itself | By Suzanne Hamlin | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/leading-computer-hacker-strikes-a-plea-agreement.html | Leading Computer Hacker Strikes a Plea Agreement | By Peter H Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/style/chronicle-099260.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/world/us-defends-its-silence-on-teheran-s-arms-smuggling-to-bosnia.html | US Defends Its Silence on Teherans Arms Smuggling to Bosnia | By Elaine Sciolino | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/laborers-leave-hall.html | Laborers Leave Hall | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-reports-salomon-s-earnings-soared-in-first-quarter-rebound.html | COMPANY REPORTSSalomons Earnings Soared In FirstQuarter Rebound | By Peter Truell | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/pro-basketball-certainly-it-s-no-way-to-treat-a-champion.html | PRO BASKETBALLCertainly Its No Way To Treat a Champion | By Sam Howe Verhovek | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/pro-basketball-nba-playoffs.html | PRO BASKETBALLNBA PLAYOFFS | By Clifton Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/television-review-steps-that-are-treasures.html | TELEVISION REVIEWSteps That Are Treasures | By John J OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-news-metrocall-in-deals-to-add-520000-paging-subscribers.html | COMPANY NEWSMETROCALL IN DEALS TO ADD 520000 PAGING SUBSCRIBERS | Dow Jones | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/new-gene-bomb-aims-to-kill-cancers.html | New Gene Bomb Aims to Kill Cancers | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/pop-review-les-paul-has-a-new-home-and-time-for-a-little-chat.html | POP REVIEWLes Paul Has a New Home And Time for a Little Chat | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/internet-software-developer-in-an-acquisition.html | Internet Software Developer in an Acquisition | By John Markoff | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/the-media-business-advertising-addenda-kraft-foods-shifts-agencies-for-cereals.html | THE MEDIA BUSINESS ADVERTISING ADDENDAKraft Foods Shifts Agencies for Cereals | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/style/at-the-nations-table-rutherford-califlike-squeezing-oil-from-a-grape.html | At the Nations Table Rutherford CalifLike Squeezing Oil From a Grape | By Julie Ann Kodmur | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/baseball-belle-incident-brings-league-investigation.html | BASEBALLBelle Incident Brings League Investigation | By Murray Chass | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/mayor-yields-on-removal-of-fire-boxes.html | Mayor Yields On Removal Of Fire Boxes | By Randy Kennedy | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/metro-matters-judge-wins-this-round-by-losing.html | Metro MattersJudge Wins This Round By Losing | By Joyce Purnick | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/gop-moderates-in-house-face-dilemma-on-wildlife-bill.html | GOP Moderates in House Face Dilemma on Wildlife Bill | By John H Cushman Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/world/world-news-briefs-paraguay-s-army-chief-steps-down-easing-crisis.html | WORLD NEWS BRIEFSParaguays Army Chief Steps Down Easing Crisis | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/world/in-a-calm-of-sorts-liberians-venture-out-in-shattered-capital.html | In a Calm of Sorts Liberians Venture Out in Shattered Capital | By Howard W French | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/the-media-business-advertising-addenda-people-099180.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/disputed-issue-in-senate-bill-mental-care.html | Disputed Issue In Senate Bill Mental Care | By Robert Pear | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/panel-finds-bias-in-connecticut-courts.html | Panel Finds Bias in Connecticut Courts | By Jonathan Rabinovitz | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-24 | https://www.nytimes.com/1996/04/24/world/a-secret-arms-deal-between-iran-and-croatia-comes-to-light.html | A Secret Arms Deal Between Iran and Croatia Comes to Light | By Chris Hedges | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/at-the-nation-s-table-chicago-haute-cuisine-the-thai-way.html | At the Nations Table ChicagoHaute Cuisine The Thai Way | By Barbara Revsine | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/the-media-business-advertising-addenda-three-marketers-name-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDAThree Marketers Name Agencies | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-reports-investors-worry-about-bell-atlantic-nynex-deal.html | COMPANY REPORTSInvestors Worry About Bell AtlanticNynex Deal | By Mark Landler | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/soccer-metrostars-sign-goal-scorer.html | SOCCERMetroStars Sign Goal Scorer | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/us/sex-and-the-survival-of-the-fittest-calamities-are-a-disaster-for-men.html | Sex and the Survival of the Fittest Calamities Are a Disaster for Men | By Jane E Brody | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/times-square-heralds-megastore.html | Times Square Heralds Megastore | By Thomas J Lueck | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/arthur-p-davis-91-encouraged-generations-of-black-writers.html | Arthur P Davis 91 Encouraged Generations of Black Writers | By Wolfgang Saxon | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/media-business-advertising-after-ford-takes-greater-hand-mazda-consolidates-its.html | THE MEDIA BUSINESS ADVERTISINGAfter Ford takes a greater hand Mazda consolidates its ad account in Japan | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/our-towns-little-house-on-the-market-homes-for-everyman.html | Our TownsLittle House on the Market Homes for Everyman | By Evelyn Nieves | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/export-boom-in-services-cuts-growth-in-us-trade-deficit.html | Export Boom In Services Cuts Growth in US Trade Deficit | By Robert D Hershey Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-reports-disney-loses-25-million-as-creative-division-falters.html | COMPANY REPORTSDisney Loses 25 Million As Creative Division Falters | By Geraldine Fabrikant | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/the-media-business-talks-continuing-on-viacom-cable-channel.html | THE MEDIA BUSINESSTalks Continuing on Viacom Cable Channel | By Geraldine Fabrikant | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/journal-grant-s-unquiet-tomb.html | JournalGrants Unquiet Tomb | By Frank Rich | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/justice-for-all-twice.html | Justice For All Twice | By George P Fletcher | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/business/real-estate-delaware-river-once-haunts-heavy-industry-company-finds-beauty-spot.html | Real EstateOn the Delaware River once the haunts of heavy industry a company finds a beauty spot for a plant | By Maureen Milford | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/baseball-kamieniecki-is-ready-to-be-a-yankee-again.html | BASEBALLKamieniecki Is Ready To Be a Yankee Again | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/streetcar-named-desire-and-gatsby-to-be-operas.html | Streetcar Named Desire and Gatsby to Be Operas | By Allan Kozinn | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/baseball-hitters-give-kamieniecki-a-big-boost.html | BASEBALLHitters Give Kamieniecki A Big Boost | By Jason Diamos | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/media-business-advertising-agency-bosses-meet-emphasis-marketing-brand-names.html | THE MEDIA BUSINESS ADVERTISINGAs agency bosses meet an emphasis on marketing brand names and the growth of new media | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/auto-racing-notebook-at-indy-young-drivers-in-old-cars.html | AUTO RACING NOTEBOOKAt Indy Young Drivers in Old Cars | By Joseph Siano | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/goetz-verdict-clears-injured-son-mother-says.html | Goetz Verdict Clears Injured Son Mother Says | By Adam Nossiter | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/arts/the-pop-life-000566.html | The Pop Life | By Neil Strauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/garden/the-housemother-of-the-show-house.html | The Housemother of the Show House | By Patricia Leigh Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/world/bahrain-curbs-clerics.html | Bahrain Curbs Clerics | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/the-media-business-advertising-addenda-accounts-001139.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/methodists-keep-rule-against-homosexuality.html | Methodists Keep Rule Against Homosexuality | By Gustav Niebuhr | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/garden/what-rooms-may-be-wearing-next-year-give-me-that-old-time-millennium.html | WHAT ROOMS MAY BE WEARING NEXT YEARGive Me That OldTime Millennium | By Liz Seymour | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-25 | https://www.nytimes.com/1996/04/25/detroit-newspaper-declares-impasse-in-strike.html | Detroit Newspaper Declares Impasse in Strike | By Iver Peterson | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/firefighter-kills-wife-and-4-officials.html | Firefighter Kills Wife and 4 Officials | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/boston-to-give-victim-s-widow-1-million-in-wrongful-death-suit.html | Boston to Give Victims Widow 1 Million in Wrongful Death Suit | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/map-of-yeast-genes-promises-clues-to-diseases-of-humans.html | Map of Yeast Genes Promises Clues to Diseases of Humans | By Gina Kolata | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/rite-aid-drops-revco-bid-after-regulatory-opposition.html | Rite Aid Drops Revco Bid After Regulatory Opposition | By Kenneth N Gilpin | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/the-media-business-advertising-addenda-turner-appearing-in-food-courts.html | THE MEDIA BUSINESS ADVERTISING ADDENDATurner Appearing In Food Courts | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/world/defendant-in-bosnian-war-crime-case-is-sent-home-gravely-ill.html | Defendant in Bosnian WarCrime Case Is Sent Home Gravely Ill | By Stephen Kinzer | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/on-daughters-at-work-day-some-are-including-the-sons.html | On DaughtersatWork Day Some Are Including the Sons | By Tamar Lewin | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/international-business-british-reject-2-power-industry-takeovers.html | INTERNATIONAL BUSINESSBritish Reject 2 PowerIndustry Takeovers | By Stephanie Strom | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/us-agency-clears-merger-for-hospitals.html | US Agency Clears Merger For Hospitals | By John Sullivan | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/the-plumber-with-spring-in-his-toolbox.html | The Plumber With Spring in His Toolbox | By Douglas Martin | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/books/books-of-the-times-out-to-save-the-world-with-hope-and-guitars.html | BOOKS OF THE TIMESOut to Save the World With Hope and Guitars | By Christopher LehmannHaupt | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/economic-scene-good-news-for-the-down-and-out-or-are-the-data-misleading.html | Economic SceneGood news for the down and out or are the data misleading | By Peter Passell | TX 4-271-863 | 1996-05-29 |

| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/new-jersey-daily-briefing-airport-losing-passengers.html | NEW JERSEY DAILY BRIEFINGAirport Losing Passengers | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/plan-edges-lirr-closer-to-a-grand-central-link.html | Plan Edges LIRR Closer To a Grand Central Link | By Richard PerezPena | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/frustration-over-contract-talks-at-rutgers-erupts-into-protest.html | Frustration Over Contract Talks at Rutgers Erupts Into Protest | By Neil MacFarquhar | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/suny-trustees-name-presidents-at-4-colleges-and-universities.html | SUNY Trustees Name Presidents At 4 Colleges and Universities | By Karen W Arenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/5-bronx-school-officials-are-indicted-in-absentee-ballot-fraud.html | 5 Bronx School Officials Are Indicted in Absentee Ballot Fraud | By Matthew Purdy | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/new-jersey-daily-briefing-conviction-in-carjacking.html | NEW JERSEY DAILY BRIEFINGConviction in Carjacking | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/new-jersey-daily-briefing-torricelli-reveals-tax-return.html | NEW JERSEY DAILY BRIEFINGTorricelli Reveals Tax Return | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/garden/what-rooms-may-be-wearing-next-year-upstart-spirits-tickle-kips-bay.html | WHAT ROOMS MAY BE WEARING NEXT YEARUpstart Spirits Tickle Kips Bay | By Mitchell Owens | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/liberties-camelot-144.html | LibertiesCamelot 144 | By Maureen Dowd | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/arts/critic-s-choice-classical-cd-s-concepts-complete-and-not-so.html | CRITICS CHOICEClassical CDsConcepts Complete And Not So | By James R Oestreich | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/essay-cradle-of-terror.html | EssayCradle of Terror | By William Safire | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/board-begins-inquiry-into-all-school-leases.html | Board Begins Inquiry Into All School Leases | By Sarah Kershaw | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/on-pro-basketball-round-1-to-the-knicks-then-wish-em-well.html | ON PRO BASKETBALLRound 1 to the Knicks Then Wish Em Well | By Harvey Araton | TX 4-271-863 | 1996-05-29 |

| 1996-04-25 | https://www.nytimes.com/1996/04/25/arts/critic-s-notebook-constructing-both-the-musical-language-and-the-music.html | CRITICS NOTEBOOKConstructing Both the Musical Language and the Music | By Bernard Holland | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-25 | https://www.nytimes.com/1996/04/25/world/paraguay-averts-a-military-coup-but-the-deal-outrages-many.html | Paraguay Averts a Military Coup but the Deal Outrages Many | By Calvin Sims | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/take-our-goldfish-to-work-day.html | Take Our Goldfish to Work Day | By Susan Lee | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/an-edge-for-sun-as-microsoft-embraces-java.html | An Edge for Sun As Microsoft Embraces Java | By John Markoff | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/garden/at-home-with-sarah-jessica-parker-and-matthew-broderick-too-cute-for-words.html | AT HOME WITH Sarah Jessica Parker and Matthew BroderickToo Cute for Words | By Bruce Weber | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/baseball-again-mets-burned-by-the-bullpen.html | BASEBALLAgain Mets Burned by the Bullpen | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/credit-markets-prices-slide-after-auction-of-treasuries.html | CREDIT MARKETSPrices Slide After Auction Of Treasuries | By Robert Hurtado | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/crackdown-at-naval-academy.html | Crackdown at Naval Academy | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/the-media-business-advertising-addenda-people-001163.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/israels-wrath-irans-sweet-grapes.html | Israels Wrath Irans Sweet Grapes | By Amos Oz | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/1996-nhl-playoffs-panthers-put-bruins-to-wall.html | 1996 NHL PLAYOFFSPanthers Put Bruins TO Wall | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/company-news-cogeco-raises-bid-for-broadcasting-company.html | COMPANY NEWSCOGECO RAISES BID FOR BROADCASTING COMPANY | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/arts/bridge-099740.html | Bridge | By Alan Truscott | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/52-story-comeback-so-very-trump-columbus-circle-tower-proclaims-that-modesty.html | 52Story Comeback Is So Very TrumpColumbus Circle Tower Proclaims That Modesty Is an Overrated Virtue | By Robin Pogrebin | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/denver-lawyer-suspect-in-killing-of-his-wife-commits-suicide.html | Denver Lawyer Suspect in Killing of His Wife Commits Suicide | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/nba-playoffs-one-more-push-for-knicks-old-crew.html | NBA PLAYOFFSOne More Push for Knicks Old Crew | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/world/chechen-rebels-say-leader-died-in-russian-air-attack.html | Chechen Rebels Say Leader Died in Russian Air Attack | By Michael R Gordon | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/new-jersey-daily-briefing-clinton-to-speak-at-princeton.html | NEW JERSEY DAILY BRIEFINGClinton to Speak at Princeton | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/pro-football-schedule-blesses-the-jets-with-some-weak-foes.html | PRO FOOTBALLSchedule Blesses the Jets With Some Weak Foes | By Timothy W Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/style/chronicle-001597.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/clinton-dole-fight-on-health-bill-is-preview-of-campaign-to-come.html | ClintonDole Fight on Health Bill Is Preview of Campaign to Come | By Adam Clymer | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/3m-sets-plant-closing.html | 3M Sets Plant Closing | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/style/chronicle-001600.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/a-methodist-first-lady-addresses-her-church.html | A Methodist First Lady Addresses Her Church | By Gustav Niebuhr | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/world/in-france-socialized-medicine-meets-gallic-version-of-hmo.html | In France Socialized Medicine Meets Gallic Version of HMO | By Craig R Whitney | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/new-jersey-daily-briefing-doctor-s-suspension-asked.html | NEW JERSEY DAILY BRIEFINGDoctors Suspension Asked | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/marvin-davis-ends-effort-to-oust-pickens.html | Marvin Davis Ends Effort to Oust Pickens | By Allen R Myerson | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/judge-barred-from-moving-his-chambers-to-california.html | Judge Barred From Moving His Chambers To California | By David Stout | TX 4-271-863 | 1996-05-29 |

| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/company-news-tyson-seeks-to-sell-4-beef-plants-and-pork-plant.html | COMPANY NEWSTYSON SEEKS TO SELL 4 BEEF PLANTS AND PORK PLANT | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/the-media-business-advertising-addenda-frito-lay-wins-new-product-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFritoLay Wins New Product Award | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/republicans-seeking-to-counter-democrats-over-minimum-wage.html | Republicans Seeking to Counter Democrats Over Minimum Wage | By Michael Wines | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/company-reports-increase-in-compaqs-earnings-a-surprise.html | COMPANY REPORTSIncrease in Compaqs Earnings a Surprise | By Laurence Zuckerman | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/nba-playoffs-getting-second-shot-nailing-it-after-more-downs-than-ups-cavs-ferry.html | NBA PLAYOFFS Getting a Second Shot and Nailing ItAfter More Downs Than Ups the Cavs Ferry Finally Fits In | By Ira Berkow | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/electric-utilities-to-provide-access-for-competitors.html | ELECTRIC UTILITIES TO PROVIDE ACCESS FOR COMPETITORS | By Agis Salpukas | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/on-day-2-the-tug-of-romance-outweighs-the-price-of-history.html | On Day 2 the Tug of Romance Outweighs the Price of History | By James Barron | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/international-briefs-big-chinese-securities-firm-to-acquire-troubled-rival.html | INTERNATIONAL BRIEFSBig Chinese Securities Firm To Acquire Troubled Rival | By Seth Faison | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/nasdaq-posts-slight-rise-in-short-sales-outstanding.html | Nasdaq Posts Slight Rise In Short Sales Outstanding | By Kurt Eichenwald | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/new-teeth-ftc-fangs-some-commissioner-steps-up-antitrust-work-broadens-agency-s.html | New Teeth at the FTC Fangs to SomeCommissioner Steps Up Antitrust Work and Broadens the Agencys Role | By Barry Meier | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/world/at-trial-in-tokyo-guru-says-aim-was-to-give-ultimate-joy.html | At Trial in Tokyo Guru Says Aim Was to Give Ultimate Joy | By Nicholas D Kristof | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/officer-is-accused-of-working-as-a-drug-courier.html | Officer Is Accused of Working as a Drug Courier | By David Kocieniewski | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/sports-of-the-times-baseball-s-self-destruct-artist.html | Sports of the TimesBaseballs SelfDestruct Artist | By Claire Smith | TX 4-271-863 | 1996-05-29 |

| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/florida-facing-crisis-in-insurance.html | Florida Facing Crisis in Insurance | By Mireya Navarro | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/arts/a-second-career-getting-the-arts-into-the-schools.html | A Second Career Getting the Arts Into the Schools | By Ralph Blumenthal | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/garden/garden-notebook-reading-charleston-a-garden-at-a-time.html | GARDEN NOTEBOOKReading Charleston A Garden at a Time | By Anne Raver | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/mandate-that-hiv-troops-be-discharged-is-set-for-repeal.html | Mandate That HIV Troops Be Discharged Is Set for Repeal | By Philip Shenon | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/company-news-360degrees-communications-to-buy-cellular-company.html | COMPANY NEWS360degrees COMMUNICATIONS TO BUY CELLULAR COMPANY | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/company-news-amtrol-announces-dividend-and-possible-sale.html | COMPANY NEWSAMTROL ANNOUNCES DIVIDEND AND POSSIBLE SALE | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/market-place-the-sec-chief-wades-into-the-battle-over-accounting-rules.html | Market PlaceThe SEC chief wades into the battle over accounting rules | By Floyd Norris | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/new-jersey-daily-briefing-whitman-revises-cost-cuts.html | NEW JERSEY DAILY BRIEFINGWhitman Revises Cost Cuts | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/clinton-signs-measure-on-terrorism-and-death-penalty-appeals.html | Clinton Signs Measure on Terrorism and Death Penalty Appeals | By Alison Mitchell | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/world/bosnia-hunting-enemies-down-diplomats-say.html | Bosnia Hunting Enemies Down Diplomats Say | By Chris Hedges | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/arts/a-summer-of-jazz-and-soul-all-stars.html | A Summer of Jazz and Soul AllStars | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/baby-hurt-in-theft.html | Baby Hurt in Theft | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/company-news-cigna-to-buy-back-about-4.6-million-shares.html | COMPANY NEWSCIGNA TO BUY BACK ABOUT 46 MILLION SHARES | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/spy-suspect-may-have-sought-out-russians.html | Spy Suspect May Have Sought Out Russians | AP | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-25 | https://www.nytimes.com/1996/04/25/world/un-and-iraq-suspend-talks-on-limited-oil-sales.html | UN and Iraq Suspend Talks on Limited Oil Sales | By Paul Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/world/a-maharajah-on-the-hustings-in-india-s-elections.html | A Maharajah on the Hustings in Indias Elections | By John F Burns | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/world/on-coastal-road-in-lebanon-tempting-fate-and-shells.html | On Coastal Road in Lebanon Tempting Fate and Shells | By Tamara Audeh | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/sports-of-the-times-nba-name-game-keeps-coming-up-flat.html | Sports of The TimesNBA Name Game Keeps Coming Up Flat | By William C Rhoden | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/giuliani-s-deal-with-mta-is-criticized-by-fiscal-monitors.html | Giulianis Deal With MTA Is Criticized by Fiscal Monitors | By Steven Lee Myers | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/about-new-york-vaudevillian-is-honored-con-amor.html | About New YorkVaudevillian Is Honored Con Amor | By David Gonzalez | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/garden/going-going-gone-the-garage-sale-of-the-century.html | Going Going Gone The Garage Sale Of the Century | By Judith Ungar | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/the-media-business-for-schools-and-business-radio-hookup-to-internet.html | THE MEDIA BUSINESSFor Schools and Business Radio Hookup to Internet | By Edmund L Andrews | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/female-sterilization-not-foolproof-study-says.html | Female Sterilization Not Foolproof Study Says | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/fulton-market-fish-deliverer-is-kicked-out.html | Fulton Market Fish Deliverer Is Kicked Out | By Selwyn Raab | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/1996-nhl-playoffs-the-rangers-heat-up-series-but-keep-cool.html | 1996 NHL PLAYOFFSThe Rangers Heat Up Series But Keep Cool | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/as-whitewater-hearings-resume-clinton-aides-hope-threat-is-fading.html | As Whitewater Hearings Resume Clinton Aides Hope Threat Is Fading | By Todd S Purdum | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/new-jersey-daily-briefing-rethinking-unmarked-cars.html | NEW JERSEY DAILY BRIEFINGRethinking Unmarked Cars | By Terry Pristin | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-25 | https://www.nytimes.com/1996/04/25/arts/television-review-doom-gloom-and-some-insults.html | TELEVISION REVIEWDoom Gloom and Some Insults | By Walter Goodman | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/track-and-field-15000-athletes-competing-in-this-pear-s-penn-relays.html | TRACK AND FIELD15000 Athletes Competing In This Pears Penn Relays | By Frank Litsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/mathematicians-say-asteroid-may-hit-earth-in-a-million-years.html | Mathematicians Say Asteroid May Hit Earth in a Million Years | By Malcolm W Browne | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/theater/theater-review-bizarre-behavior-but-it-s-in-the-script.html | THEATER REVIEWBizarre Behavior but Its in the Script | By Ben Brantley | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/world/plo-ends-call-for-destruction-of-jewish-state.html | PLO ENDS CALL FOR DESTRUCTION OF JEWISH STATE | By Serge Schmemann | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/world/yeltsin-grasping-at-international-coattails-takes-re-electioncampaign-to-beijing.html | Yeltsin Grasping at International Coattails Takes ReelectionCampaign to Beijing | By Michael R Gordon | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/arts/p-l-travers-creator-of-the-magical-and-beloved-nanny-mary-poppins-is-dead-at-96.html | P L Travers Creator of the Magical and Beloved Nanny Mary Poppins Is Dead at 96 | By Margalit Fox | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/1996-nhl-playoffs-blackhawks-sweep-flames.html | 1996 NHL PLAYOFFSBlackhawks Sweep Flames | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/gingrich-like-the-president-calls-for-a-new-environmentalism.html | Gingrich Like the President Calls for a New Environmentalism | By John H Cushman Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/us-frees-african-fleeing-ritual-mutilation.html | US Frees African Fleeing Ritual Mutilation | By Celia W Dugger | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/mitsubishi-wants-settlement-of-us-sexual-harassment-suit.html | Mitsubishi Wants Settlement Of US Sexual Harassment Suit | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHonors | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/world/bonn-journal-germans-jews-and-blame-new-book-new-pain.html | Bonn JournalGermans Jews and Blame New Book New Pain | By Alan Cowell | TX 4-271-863 | 1996-05-29 |

| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/tape-of-clinton-testimony-is-ordered-sealed.html | Tape of Clinton Testimony Is Ordered Sealed | By The New York Times | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-25 | https://www.nytimes.com/1996/04/25/us/congress-and-white-house-finally-agree-on-budget-7-months-into-fiscalyear.html | CONGRESS AND WHITE HOUSE FINALLY AGREE ON BUDGET 7 MONTHS INTO FISCALYEAR | By Jerry Gray | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/new-jersey-daily-briefing-korean-challenges-sign-law.html | NEW JERSEY DAILY BRIEFINGKorean Challenges Sign Law | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/yale-workers-end-walkout.html | Yale Workers End Walkout | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/world/christopher-s-shuttle-route-stretches-to-south-lebanon.html | Christophers Shuttle Route Stretches to South Lebanon | By Steven Erlanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/business/britannica-layoffs-set-as-house-calls-end.html | Britannica Layoffs Set as House Calls End | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/bringing-flame-to-the-us.html | Bringing Flame to the US | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-25 | https://www.nytimes.com/1996/04/25/world/tran-van-tra-of-vietnam-77-commander-in-tet-offensive.html | Tran Van Tra of Vietnam 77 Commander in Tet Offensive | By Seth Mydans | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/london-bombs-were-huge-police-say.html | London Bombs Were Huge Police Say | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/senate-bars-plans-to-cut-immigration.html | Senate Bars Plans to Cut Immigration | By Eric Schmitt | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/bosnians-see-a-california-in-balkans.html | Bosnians See A California In Balkans | By Mike OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/the-budget-truce-the-freshmen-compromise-is-a-relief-for-even-the-most-rigid.html | THE BUDGET TRUCE THE FRESHMENCompromise Is a Relief For Even the Most Rigid | By Katharine Q Seelye | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/sports-of-the-times-this-time-better-than-old-knicks.html | Sports of the TimesThis Time Better Than Old Knicks | By Harvey Araton | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/teachers-pension-fund-votes-to-cut-back-tobacco-holdings.html | Teachers Pension Fund Votes To Cut Back Tobacco Holdings | By Kenneth N Gilpin | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/republicans-fighting-over-seat-in-brooklyn.html | Republicans Fighting Over Seat in Brooklyn | By Jonathan P Hicks | TX 4-271-863 | 1996-05-29 |

| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/us-wins-liberians-pledge-to-back-truce.html | US Wins Liberians Pledge to Back Truce | By Howard W French | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-26 | https://www.nytimes.com/1996/04/26/movies/critic-s-notebook-singing-dancing-and-sinning.html | CRITICS NOTEBOOKSinging Dancing and Sinning | By Caryn James | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/budget-truce-details-both-congress-clinton-find-cause-for-cheer-final-budget.html | THE BUDGET TRUCE THE DETAILSBoth Congress and Clinton Find Cause for Cheer in the Final Budget Deal | By Jerry Gray | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/in-america-the-real-welfare-cheats.html | In AmericaThe Real Welfare Cheats | By Bob Herbert | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/new-video-releases-001937.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/080926.html | Article 080926  No Title | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/the-media-business-tci-wins-a-round-in-running-satellite-tv-feud.html | THE MEDIA BUSINESSTCI Wins a Round in Running Satellite TV Feud | By Edmund L Andrews | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/style/chronicle-003336.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/israeli-labor-party-in-switch-lends-support-to-palestinian-state.html | Israeli Labor Party in Switch Lends Support to Palestinian State | By Joel Greenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/theater/for-children.html | For Children | By Dulcie Leimbach | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/sports-media-rehearsing-answers-before-the-questions.html | SPORTS MEDIARehearsing Answers Before the Questions | By Richard Sandomir | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/at-montana-standoff-fbi-spurns-aid-of-far-right-groups.html | At Montana Standoff FBI Spurns Aid of FarRight Groups | By James Brooke | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/company-reports-delta-reports-record-operating-profit-but-has-net-loss-after.html | COMPANY REPORTSDelta Reports Record Operating Profit but Has Net Loss After Charges | By Adam Bryant | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/art-in-review-003301.html | Art in Review | By Holland Cotter | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/helen-keane-73-a-manager-of-jazz-artists-and-producer.html | Helen Keane 73 a Manager Of Jazz Artists and Producer | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/art-in-review-003310.html | Art in Review | By Pepe Karmel | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/mutual-funds-are-cutting-cash-reserves.html | Mutual Funds Are Cutting Cash Reserves | By Edward Wyatt | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/agassi-faces-hoots-after-monaco-loss.html | Agassi Faces Hoots After Monaco Loss | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/new-jersey-daily-briefing-2-accused-of-bilking-banks.html | NEW JERSEY DAILY BRIEFING2 Accused of Bilking Banks | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/art-review-anguish-of-many-colors-in-paintings-by-odets.html | ART REVIEWAnguish of Many Colors in Paintings by Odets | By Roberta Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/world-news-briefs-at-nervous-chernobyl-another-accident.html | World News BriefsAt Nervous Chernobyl Another Accident | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/penney-s-wandering-eye-puts-wall-st-on-watch.html | Penneys Wandering Eye Puts Wall St on Watch | By Jennifer Steinhauer | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/2-arrests-made-in-queens-in-new-child-abuse-cases.html | 2 Arrests Made in Queens In New Child Abuse Cases | By Chuck Sudetic | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/art-in-review-003328.html | Art in Review | By Roberta Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/justice-dept-to-ease-1956-ibm-decree.html | Justice Dept to Ease 1956 IBM Decree | By Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/brother-accused-of-helping-dump-li-bodies.html | Brother Accused of Helping Dump LI Bodies | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/lower-rates-raise-resales-of-single-family-homes.html | Lower Rates Raise Resales Of SingleFamily Homes | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/movies/film-review-high-test-swagger-by-burly-buddies.html | FILM REVIEWHighTest Swagger by Burly Buddies | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/biotech-counterattack-on-resistant-bacteria-small-companies-leading-in-research.html | Biotech Counterattack On Resistant BacteriaSmall Companies Leading in Research | By Lawrence M Fisher | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/olympics-johnson-s-season-opens-in-the-400-tomorrow.html | OLYMPICSJohnsons Season Opens In the 400 Tomorrow | By Jere Longman | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/baseball-mets-victory-supplies-a-variety-of-heroes.html | BASEBALLMets Victory Supplies A Variety of Heroes | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/when-county-politics-is-a-family-business-westchester-feels-the-spanos-presence.html | When County Politics Is a Family BusinessWestchester Feels the Spanos Presence | By Joseph Berger | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/baseball-o-neill-unsettled-over-being-taken-out-of-game.html | BASEBALLONeill Unsettled Over Being Taken Out of Game | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/the-budget-truce-minimum-wage-house-republicans-again-avert-vote-on-minimum-wage.html | THE BUDGET TRUCE MINIMUM WAGEHouse Republicans Again Avert Vote on Minimum Wage | By Adam Clymer | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/restaurants-001716.html | Restaurants | By Ruth Reichl | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/jug-mcspaden-87-a-top-golfer-known-for-finishing-in-second.html | Jug McSpaden 87 a Top Golfer Known for Finishing in Second | By Frank Litsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/movies/critic-s-choice-film-2-views-of-iran-s-quake.html | Critics ChoiceFilm2 Views of Irans Quake | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/credit-markets-treasury-securities-close-higher.html | CREDIT MARKETSTreasury Securities Close Higher | By Robert Hurtado | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/the-budget-truce-news-analysis-ammunition-for-the-fall.html | THE BUDGET TRUCE NEWS ANALYSISAmmunition For the Fall | By David E Rosenbaum | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/nba-playoffs-olajuwon-and-rockets-in-post-season-form.html | NBA PLAYOFFSOlajuwon and Rockets In PostSeason Form | By Tom Friend | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/kennedy-says-dole-is-trying-to-sabotage-insurance-bill.html | Kennedy Says Dole Is Trying To Sabotage Insurance Bill | By Adam Clymer | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/music-review-all-beethoven-with-a-message-and-a-birthday.html | MUSIC REVIEWAll Beethoven With a Message and a Birthday | By Bernard Holland | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/nba-playoffs-nets-hunt-for-coach-on-hold.html | NBA PLAYOFFSNets Hunt For Coach On Hold | By Jason Diamos | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/new-video-releases-003824.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/company-news-allied-signal-receives-1.1-billion-in-contracts.html | COMPANY NEWSALLIED SIGNAL RECEIVES 11 BILLION IN CONTRACTS | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/knicks-notebook-riley-s-advice-to-van-gundy-relax.html | KNICKS NOTEBOOKRileys Advice to Van Gundy Relax | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/albany-s-health-care-lobby-courts-clout-with-dollars.html | Albanys Health Care Lobby Courts Clout With Dollars | By Clifford J Levy | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/the-budget-truce-status-report-battles-in-the-budget-war.html | THE BUDGET TRUCE STATUS REPORTBattles in the Budget War | By Monica Borkowski | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/pact-on-lebanon-cease-fire-is-very-near-officials-report.html | Pact on Lebanon CeaseFire Is Very Near Officials Report | By Steven Erlanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/1996-nhl-playoffs-rangers-need-killer-instinct-in-indefinable-series.html | 1996 NHL PLAYOFFSRangers Need Killer Instinct in Indefinable Series | By Robin Finn | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/deloitte-touche-agrees-to-a-settlement.html | Deloitte  Touche Agrees to a Settlement | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/in-germany-3-star-dining-can-bring-on-a-4-star-guilt-attack.html | In Germany 3Star Dining Can Bring On a 4Star Guilt Attack | By Craig R Whitney | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/movies/film-review-how-an-unlikely-coach-inspires-her-basketball-team.html | FILM REVIEWHow an Unlikely Coach Inspires Her Basketball Team | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/us-extends-deadline-for-bosnia-pullout.html | US Extends Deadline for Bosnia Pullout | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/art-review-picasso-again-still-surprising.html | ART REVIEWPicasso Again Still Surprising | By Michael Kimmelman | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/reporter-s-notebook-oohs-aahs-and-millions-in-frenzy-to-buy-camelot.html | Reporters NotebookOohs Aahs and Millions In Frenzy to Buy Camelot | By James Barron | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/fertility-clinics-in-chile-a-tale-of-a-doctor-fleeing-us-law.html | Fertility Clinics in Chile A Tale of a Doctor Fleeing US Law | By Calvin Sims | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/about-real-estate-dutchess-county-revives-after-ibm-downsizing.html | About Real EstateDutchess County Revives After IBM Downsizing | By Mary McAleer Vizard | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/the-budget-truce-the-overview-house-and-senate-vote-to-approve-96-spending-bill.html | THE BUDGET TRUCE THE OVERVIEWHOUSE AND SENATE VOTE TO APPROVE 96 SPENDING BILL | By Michael Wines | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/for-japan-s-women-a-lesser-work-role.html | For Japans Women a Lesser Work Role | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/lebanese-cope-with-a-smashed-country.html | Lebanese Cope With a Smashed Country | By Douglas Jehl | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/new-jersey-daily-briefing-man-indicted-in-attack.html | NEW JERSEY DAILY BRIEFINGMan Indicted in Attack | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/track-field-georgetown-women-true-to-form.html | TRACK  FIELDGeorgetown Women True to Form | By Frank Litsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/6-year-old-charged-with-trying-to-kill-baby.html | 6YearOld Charged With Trying to Kill Baby | By Carey Goldberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/nothing-from-the-white-house-but-there-s-a-degas.html | Nothing From the White House but Theres a Degas | By Carol Vogel | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/paraguay-s-leader-backtracks-on-naming-general-to-cabinet.html | Paraguays Leader Backtracks on Naming General to Cabinet | By Calvin Sims | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/photography-review-rediscovering-south-america-in-its-self-images.html | PHOTOGRAPHY REVIEWRediscovering South America in Its SelfImages | By Holland Cotter | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/new-jersey-daily-briefing-10-charged-in-fraternity-rite.html | NEW JERSEY DAILY BRIEFING10 Charged in Fraternity Rite | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/india-s-have-nots-swamp-the-party-system.html | Indias HaveNots Swamp the Party System | By John F Burns | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/beijing-announces-hot-line-to-moscow-as-ties-with-us-cool.html | Beijing Announces Hot Line to Moscow as Ties With US Cool | By Patrick E Tyler | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/art-in-review-002062.html | Art in Review | By Roberta Smith | TX 4-271-863 | 1996-05-29 |

| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/new-jersey-daily-briefing-congressman-is-challenged.html | NEW JERSEY DAILY BRIEFINGCongressman Is Challenged | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-26 | https://www.nytimes.com/1996/04/26/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/aid-to-bosnia-a-secret-us-plan-and-its-repercussions.html | Aid to Bosnia A Secret US Plan and Its Repercussions | By Elaine Sciolino | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/nba-playoffs-a-downpour-of-knick-3-pointers-sinks-cavaliers.html | NBA PLAYOFFSA Downpour of Knick 3Pointers Sinks Cavaliers | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/1996-nhl-playoffs-all-the-stops-were-pulled.html | 1996 NHL PLAYOFFSAll the Stops Were Pulled | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/west-williamston-journal-and-still-the-birds-die-out-in-the-poisoned-sea.html | West Williamston JournalAnd Still the Birds Die Out in the Poisoned Sea | By Sarah Lyall | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/movies/home-video-001759.html | Home Video | By Peter M Nichols | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/grain-prices-soar-on-poor-weather-and-low-supplies.html | GRAIN PRICES SOAR ON POOR WEATHER AND LOW SUPPLIES | By Barnaby J Feder | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/editorial-notebook-chernobyl-reconsidered.html | Editorial NotebookChernobyl Reconsidered | By Philip Taubman | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/new-jersey-daily-briefing-abortion-foes-win-ruling.html | NEW JERSEY DAILY BRIEFINGAbortion Foes Win Ruling | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/clinton-friend-s-case-ends.html | Clinton Friends Case Ends | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/wisconsin-acts-to-end-welfare-entirely.html | Wisconsin Acts to End Welfare Entirely | By Dirk Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/stiff-penalties-could-drive-li-broker-out-of-business.html | Stiff Penalties Could Drive LI Broker Out of Business | By Leslie Eaton | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/olympics-more-tickets-are-available.html | OLYMPICSMore Tickets Are Available | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/clinton-aide-sees-double-standard-on-gifts.html | Clinton Aide Sees Double Standard on Gifts | By Neil A Lewis | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/company-news-danaher-extends-acme-cleveland-tender-offer-again.html | COMPANY NEWSDANAHER EXTENDS ACMECLEVELAND TENDER OFFER AGAIN | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/movies/film-review-zombie-bashing-and-necrophilia.html | FILM REVIEWZombieBashing and Necrophilia | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/books/books-of-the-times-earhart-as-brave-careless-marooned-and-in-love.html | BOOKS OF THE TIMESEarhart as Brave Careless Marooned and in Love | By Michiko Kakutani | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/duckman-is-returning-but-to-civil-court.html | Duckman Is Returning but to Civil Court | By Joseph P Fried | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/secretary-brown-recalled-as-a-son-of-harlem.html | Secretary Brown Recalled as a Son of Harlem | By Jonathan P Hicks | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/new-jersey-daily-briefing-5-year-old-is-held-hostage.html | NEW JERSEY DAILY BRIEFING5YearOld Is Held Hostage | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/nba-playoffs-cavaliers-react-slowly-to-knicks-hot-hands.html | NBA PLAYOFFSCavaliers React Slowly To Knicks Hot Hands | By Ira Berkow | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/a-fair-and-impartial-inquiry.html | A Fair and Impartial Inquiry | By Mark H Tuohey 3d | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/friend-of-ex-cravath-lawyer-guilty-of-insider-trading.html | Friend of ExCravath Lawyer Guilty of Insider Trading | By Don van Natta Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/world-news-briefs-zulu-king-s-wife-wounded-in-attack.html | World News BriefsZulu Kings Wife Wounded in Attack | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/dance-review-stylish-limb-flinging-and-taffyish-stretching.html | DANCE REVIEWStylish LimbFlinging And Taffyish Stretching | By Jennifer Dunning | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/group-at-adelphi-asks-regents-to-remove-the-trustees.html | Group at Adelphi Asks Regents to Remove the Trustees | By John T McQuiston | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/baseball-belle-and-mcdowell-are-cast-as-villains-against-yanks.html | BASEBALLBelle and McDowell Are Cast as Villains Against Yanks | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/significant-but-spotty-gains-found-for-science-and-math-in-usschools-report-says.html | Significant but Spotty Gains Found for Science and Math in USSchools Report Says | By Peter Applebome | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/market-place-good-days-for-the-american-steel-business-as-the-orders-stream-in.html | Market PlaceGood days for the American steel business as the orders stream in | By John Holusha | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/florida-bans-lethal-herb.html | Florida Bans Lethal Herb | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/bally-reported-to-pull-out-of-talks-on-sale.html | Bally Reported to Pull Out of Talks on Sale | By Edwin McDowell | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/1st-amendment-protection-for-a-restaurant-s-critic.html | 1st Amendment Protection For a Restaurants Critic | By Robin Pogrebin | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/boeing-foresees-hiring-this-year.html | Boeing Foresees Hiring This Year | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/company-news-national-power-unit-to-purchase-enron-power-plant.html | COMPANY NEWSNATIONAL POWER UNIT TO PURCHASE ENRON POWER PLANT | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/un-council-criticizes-israel-but-half-its-members-abstain.html | UN Council Criticizes Israel But Half Its Members Abstain | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/tv-weekend-a-court-tv-for-teen-agers.html | TV WEEKENDA Court TV for TeenAgers | By Walter Goodman | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/13-charged-as-balkan-crime-ring-members.html | 13 Charged as Balkan Crime Ring Members | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/olympics-top-us-diver-is-back-with-mixed-emotions.html | OLYMPICSTop US Diver Is Back With Mixed Emotions | By Jere Longman | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/abroad-at-home-a-public-charge.html | Abroad at HomeA Public Charge | By Anthony Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/tv-weekend-go-back-into-the-water-you-think-its-safe.html | TV WEEKENDGo Back Into the Water You Think Its Safe | By John J OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/nba-playoffs-rest-of-pack-looks-for-ways-to-prevent-inevitable.html | NBA PLAYOFFSRest of Pack Looks for Ways to Prevent Inevitable | By Clifton Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/style/chronicle-003344.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |

| 1996-04-26 | https://www.nytimes.com/1996/04/26/style/chronicle-080918.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/opera-review-comic-rarities-by-a-young-donizetti.html | OPERA REVIEWComic Rarities by a Young Donizetti | By Anthony Tommasini | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/art-in-review-003298.html | Art in Review | By Pepe Karmel | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/in-a-record-recall-ford-is-set-to-repair-8-million-vehicles.html | In a Record Recall Ford Is Set to Repair 8 Million Vehicles | By Keith Bradsher | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/tragedy-strikes-a-police-family-twice.html | Tragedy Strikes a Police Family Twice | By David Kocieniewski | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/new-video-releases-003832.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/arts-backed-as-aid-for-troubled-youths.html | Arts Backed as Aid For Troubled Youths | Bp RALPH BLUMENTHAL | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/art-review-of-60-s-self-awareness-and-the-human-figure.html | ART REVIEWOf 60s SelfAwareness And the Human Figure | By John Russell | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/theater/theater-review-flying-feet-electrify-the-sweep-of-history.html | THEATER REVIEWFlying Feet Electrify The Sweep Of History | By Ben Brantley | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/movies/film-review-if-beauty-is-skin-deep-some-are-thick-skinned.html | FILM REVIEWIf Beauty Is Skin Deep Some Are ThickSkinned | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/world/spanish-premier-reported-clear-in-basque-deaths.html | Spanish Premier Reported Clear in Basque Deaths | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/movies/film-review-van-damme-as-auteur.html | FILM REVIEWVan Damme as Auteur | By Janet Maslin | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/clinton-swipes-at-the-whitewater-prosecutor.html | Clinton Swipes at the Whitewater Prosecutor | By Todd S Purdum | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/rowland-picks-nominee-to-head-top-court.html | Rowland Picks Nominee to Head Top Court | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/few-at-mitsubishi-are-silent-over-accusations.html | Few at Mitsubishi Are Silent Over Accusations | By Robyn Meredith | TX 4-271-863 | 1996-05-29 |

| 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/the-media-business-advertising-addenda-american-portable-selects-korey-kay.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAmerican Portable Selects Korey Kay | By Stuart Elliot | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/media-business-advertising-kodak-s-chief-executive-urges-advertising-agencies.html | THE MEDIA BUSINESS ADVERTISINGKodaks chief executive urges advertising agencies to exploit the advantages of  the new media | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/nyc-comrades-are-whistling-a-happy-tune.html | NYCComrades Are Whistling A Happy Tune | By Clyde Haberman | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/business/company-news-cabot-safety-agrees-to-buy-peltor-holding.html | COMPANY NEWSCABOT SAFETY AGREES TO BUY PELTOR HOLDING | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/mix-up-on-leases-costs-new-york-city-schools-30-million-in-state-aid.html | MixUp on Leases Costs New York City Schools 30 Million in State Aid | By Sarah Kershaw | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/new-jersey-daily-briefing-developer-is-convicted.html | NEW JERSEY DAILY BRIEFINGDeveloper Is Convicted | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/on-my-mind-what-clinton-wrought.html | On My MindWhat Clinton Wrought | By Am Rosenthal | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/us-budget-deal-provides-no-windfall-for-new-york.html | US Budget Deal Provides No Windfall for New York | By James Dao | TX 4-271-863 | 1996-05-29 |
| 1996-04-26 | https://www.nytimes.com/1996/04/26/us/unabom-request-rejected.html | Unabom Request Rejected | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/boxing-no-charges-planned-for-tyson.html | BOXINGNo Charges Planned for Tyson | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/new-jersey-daily-briefing-money-laundering-at-casino.html | NEW JERSEY DAILY BRIEFINGMoney Laundering at Casino | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/us/us-seizes-2-georgia-men-with-ties-to-paramilitary-group.html | US Seizes 2 Georgia Men With Ties to Paramilitary Group | By Ronald Smothers | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/pop-review-across-the-border-into-a-blur-of-new-styles.html | POP REVIEWAcross the Border Into a Blur of New Styles | By Jon Pareles | TX 4-271-863 | 1996-05-29 |

| 1996-04-27 | https://www.nytimes.com/1996/04/27/world/mideast-accord-lebanon-pact-raises-few-hopes-among-those-long-schooled-chaos.html | MIDEAST ACCORD IN LEBANONPact Raises Few Hopes Among Those Long Schooled in Chaos | By Douglas Jehl | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/new-jersey-daily-briefing-pinelands-housing-rejected.html | NEW JERSEY DAILY BRIEFINGPinelands Housing Rejected | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/us/religion-journal-132-years-later-methodists-repent-forebear-s-sin.html | Religion Journal132 Years Later Methodists Repent Forebears Sin | By Gustav Niebuhr | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/cost-of-immigrants-is-state-s-court-says.html | Cost of Immigrants Is States Court Says | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/music-in-review-004111.html | Music in Review | By Neil Strauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/business/mitsubishi-motors-plans-rescue-of-embattled-us-unit.html | Mitsubishi Motors Plans Rescue of Embattled US Unit | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/movies/soulful-vulnerabilaty-makes-a-killer-special.html | Soulful Vulnerabilaty Makes a Killer Special | By William Grimes | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/world/spanish-leader-wins-support-needed-for-majority.html | Spanish Leader Wins Support Needed for Majority | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/us/gov-engler-s-gop-ticket-potential-puts-past-under-scrutiny.html | Gov Englers GOP Ticket Potential Puts Past Under Scrutiny | By James Bennet | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/at-miss-porters-school-miss-bouvier-is-just-not-for-sale.html | At Miss Porters School Miss Bouvier Is Just Not for Sale | By Carole Burns | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/in-protecting-principals-a-history-of-problems.html | In Protecting Principals A History of Problems | By Raymond Hernandez | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/journal-sotheby-s-sneak-preview.html | JournalSothebys Sneak Preview | By Frank Rich | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/world/kohl-offers-plan-for-big-cuts-in-the-german-welfare-state.html | Kohl Offers Plan for Big Cuts In the German Welfare State | By Alan Cowell | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/us/faa-citing-problems-drops-contract-for-navigation-system.html | FAA Citing Problems Drops Contract for Navigation System | By Matthew L Wald | TX 4-271-863 | 1996-05-29 |

| 1996-04-27 | https://www.nytimes.com/1996/04/27/business/international-business-2-decisions-in-mexico-may-aid-us-companies.html | INTERNATIONAL BUSINESS2 Decisions in Mexico May Aid US Companies | By Anthony Depalma | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/dance-review-fatigue-and-love-s-accordion.html | DANCE REVIEWFatigue and Loves Accordion | By Jack Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/pro-football-giants-think-they-have-complete-player-in-jones.html | PRO FOOTBALLGiants Think They Have Complete Player in Jones | By Mike Freeman | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/the-last-battle-for-troy.html | The Last Battle For Troy | By Lynn H Nicholas | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/us/jury-calls-for-execution-of-ex-policeman.html | Jury Calls for Execution of ExPoliceman | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/us/life-span-dips-for-men-born-in-new-york.html | Life Span Dips For Men Born In New York | By David Firestone | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/us/three-in-oklahoma-guilty-in-bomb-plot.html | Three in Oklahoma Guilty in Bomb Plot | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/playoffs-starks-stays-irrepressible-as-always.html | PLAYOFFSStarks Stays Irrepressible As Always | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/music-in-review-004820.html | Music in Review | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/music-in-review-004790.html | Music in Review | By Allan Kozinn | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/george-margolis-81-who-pioneered-early-studies-on-alzheimer-s.html | George Margolis 81 Who Pioneered Early Studies on Alzheimers | By Wolfgang Saxon | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/us/with-new-budget-domestic-spending-is-cut-24-million.html | With New Budget Domestic Spending Is Cut 24 Million | By Robert Pear | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/so-what-to-do-with-souvenirs-of-camelot-use-them-if-you-dare.html | So What to Do With Souvenirs of Camelot Use Them if You Dare | By James Barron | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/business/international-business-fuji-bank-chief-steps-down-but-denies-reason-is-losses.html | INTERNATIONAL BUSINESSFuji Bank Chief Steps Down but Denies Reason Is Losses | By Sheryl Wudunn | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/movies/saul-bass-75-designer-dies-made-art-out-of-movie-titles.html | Saul Bass 75 Designer Dies Made Art Out of Movie Titles | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-27 | https://www.nytimes.com/1996/04/27/world/zelina-journal-a-new-york-cop-s-new-beat-bosnia.html | Zelina JournalA New York Cops New Beat Bosnia | By Mike OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/business/bank-lobbying-blocks-a-bill-on-s-l-s.html | Bank Lobbying Blocks a Bill On S Ls | By Richard W Stevenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/business/company-news-wireless-one-in-agreement-to-acquire-truvision.html | COMPANY NEWSWIRELESS ONE IN AGREEMENT TO ACQUIRE TRUVISION | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/free-range-canines-dog-owners-claim-run-of-the-parks.html | FreeRange CaninesDog Owners Claim Run of the Parks | By Douglas Martin | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/us/three-are-charged-in-murder-of-actor-from-killing-fields.html | Three Are Charged in Murder Of Actor From Killing Fields | By Kenneth B Noble | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/business/urohealth-galileo-pact.html | UrohealthGalileo Pact | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/world/world-news-briefs-chess-match-moved-from-iraq-to-russia.html | World News BriefsChess Match Moved From Iraq to Russia | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/new-jersey-daily-briefing-2-admit-damaging-graves.html | NEW JERSEY DAILY BRIEFING2 Admit Damaging Graves | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/world/mild-sanctions-on-the-sudan-approved-by-un-council.html | Mild Sanctions on the Sudan Approved by UN Council | By Paul Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/track-field-wind-tames-george-mason-s-medley.html | TRACK  FIELDWind Tames George Masons Medley | By Frank Litsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/new-jersey-daily-briefing-man-charged-with-fraud.html | NEW JERSEY DAILY BRIEFINGMan Charged with Fraud | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/pro-football-a-spring-of-possibility-for-new-improved-jets.html | PRO FOOTBALLA Spring of Possibility For New Improved Jets | By Gerald Eskenazi | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/playoffs-score-one-for-kurri-and-he-ll-take-it.html | PLAYOFFSScore One for Kurri and Hell Take It | By Malcolm Moran | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/us/model-corporate-citizen-finds-its-trust-in-doubt-over-a-zoning-issue.html | Model Corporate Citizen Finds Its Trust in Doubt Over a Zoning Issue | By Michael Winerip | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/agency-stripped-of-welfare-contracts-sues-city-to-keep-other-jobs.html | Agency Stripped of Welfare Contracts Sues City to Keep Other Jobs | By Alan Finder | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/critic-s-notebook-the-world-is-an-orderly-place-on-cbs.html | Critics NotebookThe World Is an Orderly Place on CBS | By Caryn James | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/us/dole-urges-repeal-of-1993-gas-tax-increase.html | Dole Urges Repeal of 1993 Gas Tax Increase | By Adam Nagourney | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/3-million-gop-fund-raiser-believed-to-set-a-state-record.html | 3 Million GOP Fund Raiser Believed to Set a State Record | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/when-police-aren-t-told-of-stolen-cars-recovery.html | When Police Arent Told Of Stolen Cars Recovery | By Norimitsu Onishi | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/new-jersey-daily-briefing-daytime-curfew-for-youths.html | NEW JERSEY DAILY BRIEFINGDaytime Curfew for Youths | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/world/zimbabwe-s-leader-scoffs-at-critics-of-iron-rule.html | Zimbabwes Leader Scoffs at Critics of Iron Rule | By Donald G McNeil Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/baseball-good-victory-but-bad-news-for-the-yanks.html | BASEBALLGood Victory But Bad News For the Yanks | By Claire Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/business/venezuela-joins-the-latin-trend-to-free-markets.html | Venezuela Joins The Latin Trend To Free Markets | By Diana Jean Schemo | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/schools-head-urges-abolishing-tenure-for-new-york-principals.html | Schools Head Urges Abolishing Tenure for New York Principals | By Steven Greenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/business/sprint-gets-final-payment-from-partners.html | Sprint Gets Final Payment From Partners | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/us/hate-graffiti-is-cleaned-up.html | Hate Graffiti Is Cleaned Up | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/music-in-review-004812.html | Music in Review | By Allan Kozinn | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/world/mideast-accord-in-israel-peres-s-view-modest-boon.html | MIDEAST ACCORD IN ISRAELPeress View Modest Boon | By Serge Schmemann | TX 4-271-863 | 1996-05-29 |

| 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/music-in-review-004782.html | Music in Review | By James R Oestreich | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/4-agency-workers-questioned-on-death-of-a-boy-in-the-bronx.html | 4 Agency Workers Questioned On Death of a Boy in the Bronx | By Lizette Alvarez | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/big-labor-can-take-on-wall-street.html | Big Labor Can Take On Wall Street | By Terry Golway | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/us/oldest-mummy-found-on-museum-shelf.html | Oldest Mummy Found on Museum Shelf | By Carey Goldberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/a-surgical-strike-that-could-backfire.html | A Surgical Strike That Could Backfire | By Robert A Pape | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/suny-trustees-and-leader-try-to-resolve-differences.html | SUNY Trustees and Leader Try to Resolve Differences | By Karen W Arenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/world/ira-says-it-set-bombs.html | IRA Says It Set Bombs | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/business/cheap-gas-vs-stiff-upper-lips-so-far-deregulation-is-leaving-most-britons-cold.html | Cheap Gas vs Stiff Upper LipsSo Far Deregulation Is Leaving Most Britons Cold | By Stephanie Strom | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/school-board-defends-handling-of-lease-reimbursement.html | School Board Defends Handling of Lease Reimbursement | By Sarah Kershaw | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/us/yankee-who-captured-savannah-is-its-hero.html | Yankee Who Captured Savannah Is Its Hero | By Kevin Sack | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/world/chinese-seek-atom-option-to-fend-off-asteroids.html | Chinese Seek Atom Option To Fend Off Asteroids | By Patrick E Tyler | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/observer-take-a-parent-to-work.html | ObserverTake A Parent To Work | By Russell Baker | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/business/currency-markets-us-backed-pact-puts-japan-in-new-role-in-asian-finance.html | CURRENCY MARKETSUSBacked Pact Puts Japan In New Role in Asian Finance | By Sheryl Wudunn | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/sports-of-the-times-a-threat-that-is-not-so-empty.html | Sports of the TimesA Threat That Is Not So Empty | By William C Rhoden | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/world/new-case-reported-in-britain-of-illness-tied-to-mad-cows.html | New Case Reported in Britain Of Illness Tied to Mad Cows | By The New York Times | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/playoffs-canadiens-thibault-nightmare-in-the-nets.html | PLAYOFFSCanadiens Thibault Nightmare In the Nets | By Robin Finn | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/playoffs-riley-and-heat-unravel-as-bulls-take-control.html | PLAYOFFSRiley and Heat Unravel As Bulls Take Control | By Ira Berkow | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/dobbs-ferry-gambles-and-wins-on-grants.html | Dobbs Ferry Gambles And Wins On Grants | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/stirling-silliphant-78-writer-won-heat-of-the-night-oscar.html | Stirling Silliphant 78 Writer Won Heat of the Night Oscar | By Mel Gussow | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/music-in-review-004839.html | Music in Review | By Neil Strauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/us/edward-w-carter-84-retailer-and-a-pioneer-of-shopping-malls.html | Edward W Carter 84 Retailer And a Pioneer of Shopping Malls | By Agis Salpukas | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/two-held-in-death-of-officer-at-hackensack-sears-store.html | Two Held in Death of Officer At Hackensack Sears Store | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/us/1000-friends-help-cheer-up-mrs-clinton.html | 1000 Friends Help Cheer Up Mrs Clinton | By Francis X Clines | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/us/passenger-planes-in-military-fleet-get-safety-help.html | PASSENGER PLANES IN MILITARY FLEET GET SAFETY HELP | By Matthew L Wald | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/world/mideast-accord-overview-israel-lebanon-agree-halt-border-shellings-safeguard-for.html | MIDEAST ACCORD THE OVERVIEWISRAEL AND LEBANON AGREE TO HALT BORDER SHELLINGS A SAFEGUARD FOR CIVILIANS | By Steven Erlanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/business/company-news-prime-medical-services-purchases-lithotripters.html | COMPANY NEWSPRIME MEDICAL SERVICES PURCHASES LITHOTRIPTERS | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/1996-nhl-playoffs-next-stop-on-rangers-express-could-be-clincher.html | 1996 NHL PLAYOFFSNext Stop on Rangers Express Could Be Clincher | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/baseball-isringhausen-and-mets-get-chilly-reception.html | BASEBALLIsringhausen And Mets Get Chilly Reception | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/about-new-york-si-shuns-debating-death-penalty.html | About New YorkSI Shuns Debating Death Penalty | By David Gonzalez | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/canada-close-to-elimination.html | Canada Close To Elimination | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/bridge-080985.html | Bridge | By Alan Truscott | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/business/company-news-dividend-to-be-raised-by-9-along-with-stock-split.html | COMPANY NEWSDIVIDEND TO BE RAISED BY 9 ALONG WITH STOCK SPLIT | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/new-jersey-daily-briefing-college-or-university.html | NEW JERSEY DAILY BRIEFINGCollege or University | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/ideas-trends-the-death-of-some-salesmen.html | Ideas  TrendsThe Death of Some Salesmen | By Allen R Myerson | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/another-use-for-that-trusty-broom.html | Another Use for That Trusty Broom | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/quick-bite-a-corn-bread-that-is-alive-with-flavor.html | QUICK BITEA Corn Bread That Is Alive With Flavor | By Roberta Schur Zeff | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-nonfictionthe-art-of-disintegration.html | Books in Brief NONFICTIONThe Art of Disintegration | By Siri Huntoon | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/giuliani-seeks-tax-break-for-early-payers.html | Giuliani Seeks Tax Break for Early Payers | By Steven Lee Myers | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/architecture-view-imitation-that-doesn-t-flatter.html | ARCHITECTURE VIEWImitation That Doesnt Flatter | By Paul Goldberger | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/rocky-path-for-us-admiral-in-bosnia.html | Rocky Path for US Admiral in Bosnia | By Chris Hedges | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/book-notes-surviving-the-holocaust-in-a-chinese-haven.html | BOOK NOTESSurviving the Holocaust in a Chinese Haven | By Barbara Delatiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/the-nation-dole-s-foreign-policy-record-it-s-hard-to-read.html | The NationDoles Foreign Policy Record Its Hard to Read | By Elaine Sciolino | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-central-queens-wrangling-over-open-jobs-in-district-24.html | NEIGHBORHOOD REPORT CENTRAL QUEENSWrangling Over Open Jobs In District 24 | By Jane H Lii | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-day-of-taking-daughters-to-work-includes-some-sons.html | April 2127Day of Taking Daughters To Work Includes Some Sons | By Tamar Lewin | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/television-view-victims-as-avengers-in-psychobabble-land.html | TELEVISION VIEWVictims as Avengers In Psychobabble Land | By Caryn James | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/jerseyanajust-an-oldfashioned-town-filled-with-music-art-and-fish.html | JERSEYANAJust an OldFashioned Town Filled With Music Art and Fish This Weekend | By Richard D Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/new-releases-005908.html | New Releases | By Neil Strauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/nba-playoffs-smits-steps-in-in-overtime-to-defeat-fumbling-hawks.html | NBA PLAYOFFSSmits Steps In in Overtime To Defeat Fumbling Hawks | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/wine-on-the-shawangunk-trail-samplings.html | WINEOn the Shawangunk Trail Samplings | By Geoff Kalish | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/pro-football-hess-shares-his-excitement.html | PRO FOOTBALLHess Shares His Excitement | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/westchester-q-a-dr-rameshwar-bhargava-taking-fear-out-of-high-tech-s-future.html | Westchester QA Dr Rameshwar BhargavaTaking Fear Out of High Techs Future | By Donna Greene | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/home-repair-with-plastic-laminates-start-simply-because-there-s-no-turning-back.html | HOME REPAIRWith Plastic Laminates Start Simply Because Theres No Turning Back | By Edward R Lipinski | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/streetscapes-montauk-club-brooklyn-venetian-palace-with-native-american-motif.html | StreetscapesThe Montauk Club in BrooklynA Venetian Palace With a Native American Motif | By Christopher Gray | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/movies/film-view-adrift-fleetingly-in-warhol-s-world.html | FILM VIEWAdrift Fleetingly in Warhols World | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/they-payeth-much.html | They Payeth Much | By Mary Gordon | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-brooklyn-heightsdowntown-brooklynthings-get.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTSDOWNTOWN BROOKLYNThings Get Messier in Tug of War at Church of St Ann | By Mark Francis Cohen | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/theater/theater-in-buried-child-lois-smith-plays-to-america-s-gothic-side.html | THEATERIn Buried Child Lois Smith Plays to Americas Gothic Side | By Gioia Diliberto | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-seeking-asylum-from-genital-mutilation.html | April 2127Seeking Asylum From Genital Mutilation | By Celia W Dugger | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/on-language-may-day-might-day.html | On LanguageMay Day Might Day | By William Safire | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/john-flanagan-90-psychologist-who-devised-pilot-aptitude-test.html | John Flanagan 90 Psychologist Who Devised Pilot Aptitude Test | By Karen Freeman | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/tv/cover-story-going-back-into-that-scary-water.html | COVER STORYGoing Back Into That Scary Water | By Dinitia Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/in-the-region-long-island-a-pendulum-swings-from-youngsters-to-the-aged.html | In the RegionLong IslandA Pendulum Swings From Youngsters to the Aged | By Diana Shaman | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/crash-at-a-border-checkpoint-kills-2-in-van-and-injures-19.html | Crash at a Border Checkpoint Kills 2 in Van and Injures 19 | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-brooklyn-heightsready-to-stir-up-st-francis.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTSReady to Stir Up St Francis | By Mark Francis Cohen | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/on-the-job-may-they-have-your-attention-please.html | ON THE JOBMay They Have Your Attention  Please | By Lawrence Van Gelder | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/restaurants-a-class-act.html | RESTAURANTSA Class Act | By Fran Schumer | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/theater-closer-than-ever-in-mount-vernon.html | THEATERCloser Than Ever in Mount Vernon | By Alvin Klein | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/dance-beyond-the-days-of-dancing-foot-soldiers.html | DANCEBeyond the Days of Dancing Foot Soldiers | By Jennifer Dunning | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/the-world-a-baffling-endgame-in-the-mideast.html | The WorldA Baffling Endgame in the Mideast | By Serge Schmemann | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/television-a-church-resurges-bearing-music.html | TELEVISIONA Church Resurges Bearing Music | By James R Oestreich | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/connecticut-guide-006637.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/music-one-stop-shopping-on-the-cultural-circuit.html | MUSICOneStop Shopping on the Cultural Circuit | By Leslie Kandell | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/reporter-s-notebook-the-auction-aftermath-was-it-worth-the-price.html | Reporters NotebookThe Auction Aftermath Was It Worth the Price | By James Barron | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/land-of-the-pharaoh.html | Land of the Pharaoh | By Bruce Bawer | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/millions-for-defense.html | Millions for Defense | By Brent Staples | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/catholic-latins-embrace-a-charismatic-mode.html | Catholic Latins Embrace a Charismatic Mode | By Mary Reinholz | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/earning-it-personal-trainers-to-buff-the-boss-s-people-skills.html | EARNING ITPersonal Trainers to Buff the Bosss People Skills | By Trip Gabriel | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/food-a-balanced-blowout.html | FOODA Balanced Blowout | By Molly ONeill | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/li-vines-006297.html | LI VINES | By Howard G Goldberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-who-s-calling-whom-weak.html | April 2127Whos Calling Whom Weak | By Jane E Brody | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/frustrations-lack-of-power-behind-the-board-3-exodus.html | Frustrations Lack of Power Behind the Board 3 Exodus | By Michael Cooper | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/dining-out-country-style-a-new-american-menu.html | DINING OUTCountry Style a New American Menu | By Patricia Brooks | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/edward-gordon-65-pianist-and-director-of-ravinia-festival.html | Edward Gordon 65 Pianist and Director Of Ravinia Festival | By Allan Kozinn | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/if-you-re-thinking-living-cypress-hills-evolving-northeast-brooklyn-enclave.html | If Youre Thinking of Living InCypress HillsAn Evolving Northeast Brooklyn Enclave | By Janice Fioravante | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/voices-from-the-desk-ofa-widows-walk-on-the-wild-side.html | VOICES FROM THE DESK OFA Widows Walk On the Wild Side | By Helen Powers | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/quiet-force-in-gop-shepherds-both-politics-and-policy.html | Quiet Force in GOP Shepherds Both Politics and Policy | By Robert Pear | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/theater-review-three-funny-women-joking-through-pain.html | THEATER REVIEWThree Funny Women Joking Through Pain | By Alvin Klein | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/automobiles/driving-smart-the-search-for-smarter-safer-air-bags.html | DRIVING SMARTThe Search for Smarter Safer Air Bags | By Julie Edelson Halpert | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/making-it-work-let-the-sleepers-awake.html | MAKING IT WORKLet the Sleepers Awake | By Anthony Ramirez | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/world/on-shanghai-visit-yeltsin-finds-it-is-russia-s-turn-to-be-envious.html | On Shanghai Visit Yeltsin Finds It Is Russias Turn to Be Envious | By Seth Faison | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/weird-and-weirder.html | Weird and Weirder | By David R Slavitt | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/mutual-funds-funds-watch.html | MUTUAL FUNDSFUNDS WATCH | By Carole Gould | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/nhl-playoffs-for-rangers-a-glint-of-daylight-peers-through-clouds.html | NHL PLAYOFFSFor Rangers a Glint of Daylight Peers Through Clouds | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By Zofia Smardz | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/nba-playoffs-olajuwon-fouls-out-as-lakers-get-even.html | NBA PLAYOFFSOlajuwon Fouls Out As Lakers Get Even | By Tom Friend | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/ideas-trends-survive-welfare-cuts-really-trying-just-12-remains-for-all-april.html | IDEAS  TRENDS How to Survive Welfare Cuts Really TryingJust 12 Remains For All Of April | By Kenneth B Noble | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/wit-s-end-coping-with-e-mail-overload.html | wits end Coping With EMail Overload | By Judith H Dobrzynski | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/pro-football-a-draftee-is-eager-to-take-the-plunge.html | PRO FOOTBALLA Draftee Is Eager To Take The Plunge | By Mike Freeman | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/world/deadly-flight-special-report-crash-that-killed-brown-signs-safety-shortcomings.html | DEADLY FLIGHT  A special reportIn Crash That Killed Brown Signs of Safety Shortcomings | By Tim Weiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/investing-it-company-s-systems-know-the-way-to-san-jose.html | INVESTING ITCompanys Systems Know the Way to San Jose | By Michael Brush | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/world/world-news-briefs-south-korea-to-invest-19-million-in-north.html | World News BriefsSouth Korea to Invest 19 Million in North | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-madison-square-la-goulue-1-pm-table-talk.html | NEIGHBORHOOD REPORT MADISON SQUARELa Goulue 1 PM Table Talk | By Monique P Yazigi | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/art-picasso-love-him-hate-him-a-bit-of-both.html | ARTPicasso Love Him Hate Him A Bit of Both | By Robert Atkins | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/in-front-of-and-behind-the-curtain.html | In Front of and Behind the Curtain | By Cynthia Magriel Wetzler | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/world/as-truce-begins-lebanese-return-to-their-homes.html | AS TRUCE BEGINS LEBANESE RETURN TO THEIR HOMES | By Douglas Jehl | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-a-super-hacker-enters-a-plea-bargain-in-person.html | April 2127A Super Hacker Enters A Plea Bargain in Person | By Peter H Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/freemen-farm-attracts-the-fringe.html | Freemen Farm Attracts the Fringe | By James Brooke | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/in-the-kitchen-the-easiest-chocolates-to-make.html | IN THE KITCHENThe Easiest Chocolates to Make | By Florence Fabricant | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/upheaval-and-calm-as-big-dig-transforms-boston.html | Upheaval and Calm as Big Dig Transforms Boston | By Sara Rimer | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/world/thai-shrimp-farmers-facing-ecologists-fury.html | Thai Shrimp Farmers Facing Ecologists Fury | By Seth Mydans | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/dangerous-inheritance.html | Dangerous Inheritance | By Thomas Mallon | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/on-pro-basketball-that-empty-feeling-swallowing-cleveland.html | ON PRO BASKETBALLThat Empty Feeling Swallowing Cleveland | By Clifton Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/art-notes-artist-explains-his-indian-inspiration.html | ART NOTESArtist Explains His Indian Inspiration | By Barbara Delatiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/art-review-sometimes-meaning-is-where-you-find-it.html | ART REVIEWSometimes Meaning Is Where You Find It | By Vivien Raynor | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-harlemapollo-bronze-gone.html | NEIGHBORHOOD REPORT HARLEMApollo Bronze Gone | By Sharon Chetty | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/what-the-constitution-requires.html | What the Constitution Requires | By William J Brennan Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/tv/movies-this-week-010405.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/profiting-from-four-season-landscaping.html | Profiting From FourSeason Landscaping | By Penny Singer | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/tv/sign-off-an-idea-a-camera-viewers-go-on-the-air.html | SIGNOFFAn Idea A Camera Viewers Go On the Air | By Kathryn Shattuck | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/visions-in-green.html | Visions in Green | By Suzanne Turner | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/music-out-of-the-depths-on-to-a-festival.html | MUSICOut of the Depths On to a Festival | By Valerie Cruice | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/long-island-q-daniel-lehner-making-sure-you-have-something-read-while-flight.html | Long Island QA Daniel A LehnerMaking Sure You Have Something to Read While InFlight | By Debra M Katz | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/baseball-notebook-the-padres-discover-a-new-winning-formula.html | BASEBALL NOTEBOOKThe Padres Discover a New Winning Formula | By Murray Chass | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/medically-uninsured-increasing-on-island.html | Medically Uninsured Increasing On Island | By Linda Saslow | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/spending-it-lose-your-hotel-room-you-still-can-win.html | SPENDING ITLose Your Hotel Room You Still Can Win | By David J Morrow | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/alexander-d-arcy-film-actor-87.html | Alexander DArcy Film Actor 87 | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/in-the-region-new-jersey-fade-out-a-flea-market-fade-in-a-multiplex-theater.html | In the RegionNew JerseyFade Out a Flea Market Fade In a Multiplex Theater | By Rachelle Garbarine | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/a-good-year-for-running-more-women-fewer-causes.html | A Good Year for RunningMore Women Fewer Causes | By Adam Nagourney | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/actors-rate-students-hands-on-diagnoses.html | Actors Rate Students HandsOn Diagnoses | By Kate Stone Lombardi | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/view-bedford-hills-correctional-facility-keeping-families-intact-prison.html | The View From Bedford Hills Correctional FacilityKeeping Families Intact From Prison | By Lynne Ames | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/project-s-calm-brings-no-peace.html | Projects Calm Brings No Peace | By Monte Williams | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-midtown-woody-allen-s-gigs-blowing-westward.html | NEIGHBORHOOD REPORT MIDTOWNWoody Allens Gigs Blowing Westward | By Corey Kilgannon | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/our-town-downstate-a-nice-place-not-to-visit.html | Our TownDownstate A Nice Place Not to Visit | By Evelyn Nieves | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/briton-scores-with-a-multi-cultural-novel.html | Briton Scores With a MultiCultural Novel | By Marjorie Kaufman | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/dining-out-in-pelham-warm-welcome-is-reflected.html | DINING OUTIn Pelham Warm Welcome Is Reflected | By M H Reed | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/hero-worship-longing-for-a-new-lone-genius.html | Hero WorshipLonging for a New Lone Genius | By James Atlas | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/sojourn-in-an-antebellum-garden.html | Sojourn in an Antebellum Garden | By Caroline Seebohm | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-museum-mile-say-wright-lloyd-frank-would-what.html | NEIGHBORHOOD REPORT MUSEUM MILESay Wright Lloyd Frank Would What | By Andrea Kannapell | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Tom MacFarlane | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/pro-football-america-s-most-notorious-team.html | PRO FOOTBALLAmericas Most Notorious Team | By Sam Howe Verhovek With Christine Biederman | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/eating-disorders-strike-younger-girls-and-men.html | Eating Disorders Strike Younger Girls and Men | By Nancy S Hochman | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/music-twin-cloud-marks-10th-birthday.html | MUSICTwin Cloud Marks 10th Birthday | By Robert Sherman | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/investing-it-will-japan-s-success-soon-shine-on-its-us-investors.html | INVESTING ITWill Japans Success Soon Shine on Its US Investors | By Robert D Hershey Jr | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/how-a-little-school-handily-competes.html | How a Little School Handily Competes | By Bill Ryan | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/credit-check-happy-days-are-here-again-right-voters.html | Credit CheckHappy Days Are Here Again Right Voters | By David E Sanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/john-j-o-connor-food-marketer-and-educator-65.html | John J OConnor Food Marketer And Educator 65 | By Wolfgang Saxon | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/soapboxpension-3card-monte.html | SOAPBOXPension 3Card Monte | By Mary Caffrey | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/frugal-traveler-the-right-guidebook-earns-its-ticket.html | FRUGAL TRAVELERThe Right Guidebook Earns Its Ticket | By Susan Spano | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-harlem-a-branch-library-that-could-fit-in-a-closet.html | NEIGHBORHOOD REPORT HARLEMA Branch Library That Could Fit In a Closet | By Janet Allon | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/italy-s-new-politics-barricades-in-the-middle-of-the-road.html | Italys New PoliticsBarricades in the Middle of the Road | By Celestine Bohlen | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/movies/up-and-coming-ying-huang-a-butterfly-by-way-of-shanghai.html | UP AND COMING Ying HuangA Butterfly By Way Of Shanghai | By Alan Riding | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/new-releases-007056.html | New Releases | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/2-locked-in-trunk-parents-are-arrested.html | 2 Locked in Trunk Parents Are Arrested | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/in-search-of-el-dorado.html | In Search of El Dorado | By Anthony Bailey | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/whats-doing-invancouver.html | WHATS DOING INVancouver | By Suzanne Carmichael | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/savage-spite.html | Savage Spite | By Gilles Peress | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/theater/theater-faithful-to-the-french-moderns-like-moliere.html | THEATERFaithful to the French Moderns Like Moliere | By Alan Riding | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/a-hope-to-end-standoff-is-seen.html | A Hope to End Standoff Is Seen | AP | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/in-brief-baedeker-tastes-just-like-chicken-gator-with-caviar-on-the-side.html | IN BRIEF BAEDEKERTastes Just Like Chicken Gator With Caviar on the Side | By George Gene Gustines | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/style/cuttings-plenty-sweet-and-forget-the-trek.html | CUTTINGSPlenty Sweet and Forget the Trek | By Cass Peterson | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/home-clinic-how-to-prepare-plastic-laminate.html | HOME CLINICHow to Prepare Plastic Laminate | By Edward R Lipinski | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/trial-turns-to-statements-about-death-on-videotape.html | Trial Turns To Statements About Death On Videotape | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/baseball-back-pain-sidelines-johnson.html | BASEBALLBack Pain Sidelines Johnson | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/norwich-s-deer-now-in-hunters-sights.html | Norwichs Deer Now In Hunters Sights | By Sam Libby | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/group-opposes-managed-care.html | Group Opposes Managed Care | By Lynne Ames | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/appearances-blue-heaven.html | APPEARANCESBlue Heaven | By Mary Tannen | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/a-la-carte-wide-opportunities-for-tasting-island-s-wines.html | A LA CARTEWide Opportunities for Tasting Islands Wines | By Richard Jay Scholem | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/theater/sunday-view-culture-clashes-still-intrigue-in-king-and-i.html | SUNDAY VIEWCulture Clashes Still Intrigue In King and I | By Margo Jefferson | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/editorial-notebook-mayor-giuliani-girds-for-battle.html | Editorial NotebookMayor Giuliani Girds for Battle | By Gail Collins | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/classical-view-the-great-man-returns-with-soothing-truths.html | CLASSICAL VIEWThe Great Man Returns With Soothing Truths | By Bernard Holland | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-fiction-poetry-006750.html | Books in Brief FICTION  POETRY | By David Galef | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/police-chief-s-success-in-charleston-sc-is-what-s-raising-eyebrowsnow.html | Police Chiefs Success in Charleston SC Is Whats Raising EyebrowsNow | By Fox Butterfield | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/connecticut-q-a-judith-krauss-nurses-on-the-front-lines-of-health-care.html | Connecticut QA Judith KraussNurses on the Front Lines of Health Care | By Nancy Polk | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/dispute-on-ex-police-officer-ties-east-hampton-in-suits.html | Dispute on ExPolice Officer Ties East Hampton in Suits | By Bea Tusiani | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/habitats-46-west-83d-street-lawyers-apartments-of-the-1st-part-and-the-2d-part.html | Habitats46 West 83d StreetLawyers Apartments of the 1st Part and the 2d Part | By Tracie Rozhon | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/government-what-budget-squeeze-there-s-money-to-borrow.html | GOVERNMENTWhat Budget Squeeze Theres Money to Borrow | By Karen Demasters | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/face-lifts-for-monuments.html | Face Lifts for Monuments | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/drawing-rooms.html | Drawing Rooms | By Julie V Iovine | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/food-truffles-chilled-and-rolled-the-easiest-chocolates-to-make.html | FOODTruffles Chilled and Rolled the Easiest Chocolates to Make | By Florence Fabricant | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/in-brief-downtown-renewal-includes-pieces-of-history.html | IN BRIEFDowntown Renewal Includes Pieces of History | By David W Chen | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/movies/film-the-bouquets-for-a-late-bloomer-are-all-hard-won.html | FILMThe Bouquets For a Late Bloomer Are All Hard Won | By Gioia Diliberto | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/westchester-guide-006459.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/style/picassos-reclaim-their-patrimony.html | Picassos Reclaim Their Patrimony | By David Colman | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/in-person-paterfamilias.html | IN PERSONPaterfamilias | By Debbie Galant | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/mayor-barry-of-washington-plans-break-for-rejuvenation.html | Mayor Barry of Washington Plans Break for Rejuvenation | By David E Rosenbaum | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/acres-and-acres-of-color.html | Acres and Acres of Color | BY Christine S Cozzens | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/at-the-gate-communicating-not-just-over-the-phone.html | AT THE GATECommunicating Not Just Over the Phone | By Reed Abelson | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/feeling-the-earth-move.html | Feeling the Earth Move | By Tim Cahill | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/q-and-a-005576.html | Q and A | By Paul Freireich | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-nonfiction-006742.html | Books in Brief NONFICTION | By Andrea Higbie | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/a-million-here-a-million-there.html | A Million Here a Million There | By Jennifer Preston | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/style/contemplating-sin-salvation-and-her-success.html | Contemplating Sin Salvation and Her Success | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/world/joy-and-order-as-india-s-voting-starts.html | Joy and Order as Indias Voting Starts | By John F Burns | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/world/world-news-briefs-zulu-princess-found-stabbed-to-death.html | World News BriefsZulu Princess Found Stabbed to Death | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/spring-s-hopes-eternal.html | Springs Hopes Eternal | By Neal Karlen | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/word-for-word-dumbed-down-shakespeare-translations-bard-perorations-devoutly-be.html | Word for WordDumbed Down ShakespeareTranslations of the Bard Perorations Devoutly to Be Missed | By Peter Marks | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/world/vietnam-ousts-official.html | Vietnam Ousts Official | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/in-the-garden-dividing-perennials-multiplies-neighborliness.html | IN THE GARDENDividing Perennials Multiplies Neighborliness | By Joan Lee Faust | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/art-complementary-artists-separate-spaces.html | ARTComplementary Artists Separate Spaces | By Vivien Raynor | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/road-and-rail-a-runway-to-come-home-to.html | ROAD AND RAILA Runway to Come Home To | By Kimberly A Jacobs | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/investing-with-john-l-wallace-robertson-stephens-growth-and-income-fund.html | INVESTING WITH John L WallaceRobertson Stephens Growth and Income Fund | By Carole Gould | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-hunts-point-so-just-what-is-the-point.html | NEIGHBORHOOD REPORT HUNTS POINTSo Just What Is The Point | By Corey Kilgannon | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/daughters-of-the-revolution.html | Daughters of the Revolution | By John Demos | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/art-in-fiber-off-the-bed-and-onto-the-wall.html | Art in Fiber Off the Bed and Onto the Wall | By Bess Liebenson | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/in-the-garden-dividing-perennials-multiplies-beauty-and-neighborliness.html | IN THE GARDENDividing Perennials Multiplies Beauty and Neighborliness | By Joan Lee Faust | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/putative-damages-the-non-cash-value-of-43-million.html | Putative DamagesThe NonCash Value of 43 Million | By Adam Nossiter | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/earning-it-away-at-management-camp-and-feeling-alone.html | EARNING ITAway at Management Camp and Feeling Alone | By Trip Gabriel | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/closing-argument.html | Closing Argument | By Adam Hochschild | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/coping-from-franco-to-imus-an-activist-s-long-view.html | COPINGFrom Franco to Imus An Activists Long View | By Robert Lipsyte | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/a-man-from-radio-land.html | A Man From Radio Land | By Nathan Ward | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-celebrity-for-sale.html | April 2127Celebrity for Sale | By Judith H Dobrzynski | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/chain-gangs-for-women-cause-furor.html | Chain Gangs For Women Cause Furor | New York Times Regional Newspaper Group | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/horse-racing-derby-favorite-s-front-foot-draws-trainer-s-attention.html | HORSE RACINGDerby Favorites Front Foot Draws Trainers Attention | By Joseph Durso | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/do-it-yourselfers-carve-out-a-piece-of-the-publishing-pie.html | DoItYourselfers Carve Out A Piece of the Publishing Pie | By Doreen Carvajal | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/world/old-demons-are-roused-on-a-street-in-berlin.html | Old Demons Are Roused On a Street In Berlin | By Stephen Kinzer | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/gop-is-preparing-budget-plan-with-political-traps-for-clinton.html | GOP Is Preparing Budget Plan With Political Traps for Clinton | By Michael Wines | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/movies/for-amanda-plummer-it-s-bring-on-the-eccentrics.html | For Amanda Plummer Its Bring On The Eccentrics | By Jamie Diamond | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/theater-divas-in-metaphor-divas-in-crisis-divas-in-life.html | THEATERDivas in Metaphor Divas in Crisis Divas in Life | By Alvin Klein | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/gardening-dividing-perennials-multiplies-neighborliness.html | GARDENINGDividing Perennials Multiplies Neighborliness | By Joan Lee Faust | TX 4-271-863 | 1996-05-29 |

| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/brent-williams-85-a-tenor-and-officer-of-the-bohemians.html | Brent Williams 85 a Tenor And Officer of The Bohemians | By Robert Mcg Thomas Jr | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/livesold-dad.html | LIVESOld Dad | By Roger Wilkins | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/sports-of-the-times-for-playoffs-a-veteran-perspective.html | Sports of The TimesFor Playoffs A Veteran Perspective | By Ira Berkow | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/style/did-thoughts-of-april-15-influence-auction-bids.html | Did Thoughts of April 15 Influence Auction Bids | By David Colman | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By Michele Wolf | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/new-noteworthy-paperbacks-006696.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/works-in-progress-filling-in-the-blanks-to-make-a-waterfront-park-for-the-ages.html | WORKS IN PROGRESSFilling In the Blanks to Make a Waterfront Park for the Ages | By David W Chen | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/fyi-007684.html | FYI | By Kathryn Shattuck | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/library-awards-for-writers-who-challenge-the-young.html | Library Awards for Writers Who Challenge the Young | By Roberta Hershenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/world/in-israel-a-ghost-town-stirs-back-to-life.html | In Israel a Ghost Town Stirs Back to Life | By Joel Greenberg | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/what-makes-an-indian.html | What Makes an Indian | By Patricia Nelson Limerick | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/on-the-map-in-the-gritty-underworld-of-the-tunnel-he-s-there-for-you.html | ON THE MAPIn the Gritty Underworld of the Tunnel Hes There for You | By Susan Jo Keller | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/stylefade-out.html | STYLEFade Out | By Susanna Moore | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/inside-the-meritocracy-machine.html | Inside the Meritocracy Machine | By Bruce Weber | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-floyd-bennett-fieldprecision-pride-and-plastic.html | NEIGHBORHOOD REPORT FLOYD BENNETT FIELDPrecision Pride and Plastic | By Mark Francis Cohen | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/holocaust-center-gives-assistance-to-teachers.html | Holocaust Center Gives Assistance to Teachers | By Merri Rosenberg | TX 4-271-863 | 1996-05-29 |

| 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/perspectives-a-big-refinancing-at-a-middle-income-co-op.html | PERSPECTIVESA Big Refinancing at a MiddleIncome Coop | By Alan S Oser | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/theater-nerd-girl-yo-yo-guys-at-the-library.html | THEATERNerd Girl YoYo Guys At The Library | By Alvin Klein | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/jersey-he-could-pay-the-bill-did-he-need-the-care.html | JERSEYHe Could Pay the Bill Did He Need the Care | By Joe Sharkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/effects-of-downsizing-just-keep-on-going.html | Effects of Downsizing Just Keep on Going | By Elsa Brenner | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/reality-bites.html | Reality Bites | By Joe Queenan | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/dining-out-garlic-knots-excel-in-now-plush-decor.html | DINING OUTGarlic Knots Excel in NowPlush Decor | By Joanne Starkey | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/new-releases-007048.html | New Releases | By Neil Strauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-upper-east-side-gop-club-evicts-children.html | NEIGHBORHOOD REPORT UPPER EAST SIDEGOP Club Evicts Children | By Anthony Ramirez | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/practical-traveler-pesky-parasites-and-nasty-bites.html | PRACTICAL TRAVELERPesky Parasites And Nasty Bites | By Betsy Wade | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/investing-it-in-whatever-guise-whitman-looks-sweet.html | INVESTING ITIn Whatever Guise Whitman Looks Sweet | By Barry Rehfeld | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/state-education-chief-a-zealot-for-higher-standards-for-all.html | State Education Chief A Zealot for Higher Standards for All | By Lynda Richardson | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-ethiopia-s-marxist-rulers-go-on-trial.html | April 2127Ethiopias Marxist Rulers Go on Trial | By James C McKinley Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/parchman-s-plantation.html | Parchmans Plantation | By James M McPherson | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/view-bridgeport-downtown-bridgeport-minus-casino-builds-hopes-arts.html | The View From BridgeportDowntown Bridgeport Minus Casino Builds Hopes on the Arts | By Fred Musante | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/the-man-who-liked-to-be-misunderstood.html | The Man Who Liked to Be Misunderstood | By Michael Hofmann | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/travel-advisory-a-disabled-group-grades-the-airlines.html | TRAVEL ADVISORYA Disabled Group Grades the Airlines | By Betsy Wade | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/soccer-despite-two-talented-additions-another-metrostars-loss.html | SOCCERDespite Two Talented Additions Another MetroStars Loss | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/olympics-savannah-sailing-a-change-of-worlds.html | OLYMPICSSavannah Sailing A Change Of Worlds | By Barbara Lloyd | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/can-towns-control-gaming-s-downside.html | Can Towns Control Gamings Downside | By Robert A Hamilton | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/passengers-are-frustrated-by-slower-commutes-on-subways.html | Passengers Are Frustrated by Slower Commutes on Subways | By Richard PerezPena | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-charges-of-sexual-harassment-on-the-automobile-line.html | April 2127Charges of Sexual Harassment On the Automobile Line | By Robyn Meredith | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/diary-008583.html | DIARY | By Hubert B Herring | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/with-partners-like-these-who-needs-rivals.html | With Partners Like These Who Needs Rivals | By Diana B Henriques | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/commercial-property-one-broadway-tenants-that-felt-they-were-not-so-good-hands.html | Commercial PropertyOne BroadwayTenants That Felt They Were in NotSoGood Hands | By Claudia H Deutsch | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/new-yorkers-co-in-their-own-image.html | NEW YORKERS  COIn Their Own Image | By Somini Sengupta | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/style/broadway-is-bursting-with-energy-and-youth.html | Broadway Is Bursting With Energy And Youth | By Paul Wisenthal | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/travel-advisory-correspondent-s-report-faa-proposing-freer-flight-routes.html | TRAVEL ADVISORY CORRESPONDENTS REPORTFAA Proposing Freer Flight Routes | By Matthew L Wald | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By Carol Cain Farrington | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/drivers-fume-as-gas-prices-rise-sharply.html | Drivers Fume as Gas Prices Rise Sharply | By Neil MacFarquhar | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/the-soul-of-a-school-board-race.html | The Soul of a School Board Race | By Michael Cooper | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/culture-zone-second-childhood.html | CULTURE ZONESecond Childhood | By Michiko Kakutani | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/where-the-games-began.html | Where the Games Began | By Sherry Marker | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/travel-advisory-proposals-for-more-visitors-to-alaska-parks.html | TRAVEL ADVISORYProposals for More Visitors to Alaska Parks | By Edwin McDowell | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/technology-view-things-that-go-bump-and-crash-night-and-day.html | TECHNOLOGY VIEWThings That Go Bump and Crash Night and Day | By Lawrence B Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/the-good-mother.html | The Good Mother | By Mary Gordon | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-fiction-poetry-she-must-be-crazy.html | Books in Brief FICTION  POETRYShe Must Be Crazy | By Sarah Ferguson | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/a-cold-heart-in-china.html | A Cold Heart in China | By Wendy Lesser | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/past-imperfect.html | Past Imperfect | By W S Merwin | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/theater/theater-addicted-to-the-hard-life.html | THEATERAddicted to the Hard Life | By Benedict Nightingale | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/paper-says-gop-is-set-on-platform-job.html | Paper Says GOP Is Set on Platform Job | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/after-years-of-conflict-jay-sites-are-opening-to-the-public.html | After Years of Conflict Jay Sites Are Opening to the Public | By Roberta Hershenson | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/long-island-journal-006270.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/art-the-netherlands-too-cheers-for-a-cherished-native-son.html | ARTThe Netherlands Too Cheers For a Cherished Native Son | By Marlise Simons | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/theater/pop-view-can-rock-play-to-the-broadway-crowd.html | POP VIEWCan Rock Play to the Broadway Crowd | By Jon Pareles | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/sports-of-the-times-atlanta-is-suddenly-quivering-from-early-olympic-experience.html | Sports of The TimesAtlanta Is Suddenly Quivering From Early Olympic Experience | By George Vecsey | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/wor-hires-bob-grant-to-be-host-of-program.html | WOR Hires Bob Grant To Be Host Of Program | By Neil MacFarquhar | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/hospital-plans-unit-for-children.html | Hospital Plans Unit for Children | By Tom Callahan | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/plan-to-regulate-cheese-has-quebec-up-in-arms.html | Plan to Regulate Cheese Has Quebec Up in Arms | By Clyde H Farnsworth | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/baseball-yankee-bullpen-fails-to-support-a-decent-gooden.html | BASEBALLYankee Bullpen Fails to Support A Decent Gooden | By Malcolm Moran | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/liberties-cosmic-girl.html | LibertiesCosmic Girl | By Maureen Dowd | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-vows-heather-simpson-kevin-hanson.html | WEDDINGS VOWSHeather Simpson Kevin Hanson | By Lois Smith Brady | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/the-stuff-of-dreams.html | The Stuff of Dreams | By George Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/ideas-trends-survive-welfare-cuts-really-trying-family-has-1.60-left-for-30-days.html | IDEAS  TRENDS How to Survive Welfare Cuts Really TryingA Family Has 160 Left for 30 Days | By Jonathan Rabinovitz | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/style/the-night-2-chances-to-tell-life-from-art.html | THE NIGHT2 Chances To Tell Life From Art | By Bob Morris | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/in-greenwich-the-hard-work-of-democracy.html | In Greenwich the Hard Work of Democracy | By Bill Slocum | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/road-and-rail-trolley-urged-for-a-limping-old-freight-line.html | ROAD AND RAILTrolley Urged for a Limping Old Freight Line | By David W Chen | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/playoffs-united-knicks-slam-bump-and-strut-to-a-2-0-lead.html | PLAYOFFSUnited Knicks Slam Bump and Strut to a 20 Lead | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/market-watch-when-chiefs-fear-disclosure.html | MARKET WATCHWhen Chiefs Fear Disclosure | By Floyd Norris | TX 4-271-863 | 1996-05-29 |

| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/bookend-jane-jacobs-still-a-pioneer.html | BOOKENDJane Jacobs Still a Pioneer | By Paul Goldberger | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/viewpointa-handshake-unwise-for-europe.html | VIEWPOINTA Handshake Unwise for Europe | By Barry Eichengreen | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/man-accused-of-posing-as-physician-faces-a-federal-indictment.html | Man Accused of Posing as Physician Faces a Federal Indictment | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/homeless-center-says-its-bad-days-are-over.html | Homeless Center Says Its Bad Days Are Over | By Bruce Lambert | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By John Glenn | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/three-people-are-involved-in-domino-liver-transplant.html | Three People Are Involved In Domino Liver Transplant | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/as-time-goes-by.html | As Time Goes By | By Joseph Adelson | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/works-in-progress-new-home-for-the-arts-and-hope-takes-shape-in-newark.html | WORKS IN PROGRESSNew Home for the Arts and Hope Takes Shape in Newark | By Barbara Stewart | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/in-the-region-westchester-a-below-market-rental-for-village-employees.html | In the RegionWestchesterA BelowMarket Rental for Village Employees | By Mary McAleer Vizard | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/on-politics-state-knows-a-thing-or-two-about-the-minimum-wage.html | ON POLITICSState Knows a Thing or Two About the Minimum Wage | By Brett Pulley | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/atlantic-city-backstage-with-pavarotti.html | ATLANTIC CITYBackstage With Pavarotti | By Bill Kent | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/tv/spotlight-road-warriors.html | SPOTLIGHTRoad Warriors | By Howard Thompson | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/classical-music-of-star-worship-and-flame-wars.html | CLASSICAL MUSICOf Star Worship And Flame Wars | By Sarah Bryan Miller | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-chinatown-how-charles-pei-wang-lost-a-civil-rights-job.html | NEIGHBORHOOD REPORT CHINATOWNHow Charles Pei Wang Lost a Civil Rights Job | By Somini Sengupta | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/world/iraqi-oil-impasse-hits-gulf-war-victims.html | Iraqi Oil Impasse Hits Gulf War Victims | By Barbara Crossette | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/arts-artifacts-using-old-masters-to-shed-light-on-turkish-rugs.html | ARTSARTIFACTSUsing Old Masters To Shed Light On Turkish Rugs | By Rita Reif | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/florida-gop-reproves-clinton-on-judgeship.html | Florida GOP Reproves Clinton on Judgeship | By James Bennet | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-the-president-and-congress-finally-agree-on-a-budget.html | April 2127The President and Congress Finally Agree on a Budget | By David E Rosenbaum | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/pig-noises-put-man-in-jail.html | Pig Noises Put Man in Jail | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/sports-of-the-times-that-playoff-stuff-stirs-the-rangers.html | Sports of The TimesThat Playoff Stuff Stirs the Rangers | By Dave Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-waterfront-blazing-a-path-alongside-the-hudson.html | NEIGHBORHOOD REPORT WATERFRONTBlazing a Path Alongside The Hudson | By Janet Allon | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-times-square-subway-plan-for-times-sq-reduces-exits.html | NEIGHBORHOOD REPORT TIMES SQUARESubway Plan For Times Sq Reduces Exits | By Anthony Ramirez | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/automobiles/behind-the-wheel-chevrolet-corvette-grand-sport-0-to-springtime-in-4.8-seconds.html | BEHIND THE WHEELChevrolet Corvette Grand Sport0 to Springtime in 48 Seconds | By Marshall Schuon | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/pasadena-school-stops-jamaicans.html | Pasadena School Stops Jamaicans | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/perspective-the-urban-myth-of-baseball-as-savior.html | PerspectiveThe Urban Myth of Baseball as Savior | By Robert Lipsyte | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-nonfiction-006700.html | Books in Brief NONFICTION | By Douglas A Sylva | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/music-solo-or-ensemble-a-vocal-theme.html | MUSICSolo or Ensemble A Vocal Theme | By Robert Sherman | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-japan-s-trial-of-the-century.html | April 2127Japans Trial of the Century | By Nicholas D Kristof | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/your-home-lowering-taxes-on-a-mortgage.html | YOUR HOMELowering Taxes on A Mortgage | By Jay Romano | TX 4-271-863 | 1996-05-29 |

| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/mutual-funds-for-the-brave-an-open-end-russia-fund.html | MUTUAL FUNDSFor the Brave an OpenEnd Russia Fund | By Timothy Middleton | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-harlem-a-floundering-community-board-re-invents-itself.html | NEIGHBORHOOD REPORT HARLEMA Floundering Community Board ReInvents Itself | By Janet Allon | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/outdoors-attention-mudville-madame-casey-is-now-at-bat.html | OUTDOORSAttention Mudville Madame Casey Is Now at Bat | By Jill Weiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/track-and-field-arkansas-gets-revenge-on-final-day-of-relays.html | TRACK AND FIELDArkansas Gets Revenge On Final Day of Relays | By Frank Litsky | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/will-tlc-transform-cinderella.html | Will TLC Transform Cinderella | By Tracie Rozhon | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/man-is-killed-trying-to-protect-friend.html | Man Is Killed Trying to Protect Friend | By David Kocieniewski | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/fred-sullivan-50-dies-made-films-set-in-the-adirondacks.html | Fred Sullivan 50 Dies Made Films Set in the Adirondacks | By Wolfgang Saxon | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/whatever-lola-wanted.html | Whatever Lola Wanted | By Hannah Pakula | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/television-a-bold-old-hand-reshapes-cbs-news.html | TELEVISIONA Bold Old Hand Reshapes CBS News | By Warren Berger | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/baseball-roberson-and-pep-talk-give-mets-a-needed-edge.html | BASEBALLRoberson and Pep Talk Give Mets a Needed Edge | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/picasso-s-family-album.html | Picassos Family Album | By Michael Kimmelman | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/capitol-sketchbook-promoting-the-black-conservative-cause.html | CAPITOL SKETCHBOOKPromoting the Black Conservative Cause | By Francis X Clines | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/soapboxbitten-then-banned.html | SOAPBOXBitten Then Banned | By Kate Walter | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/pop-musicelectric-guitars-along-the-great-white-way.html | POP MUSICElectric Guitars Along the Great White Way | By Paula Scwartz | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/an-alternative-to-jail-time-for-the-young.html | An Alternative to Jail Time for the Young | By Richard Weizel | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/snubbing-human-rights.html | Snubbing Human Rights | By Barbara Crossette | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/earning-it-the-forgotten-offspring-of-bankruptcy.html | EARNING ITThe Forgotten Offspring of Bankruptcy | By Laura Mansnerus | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/three-r-s-of-habitat-are-raising-houses.html | Three Rs of Habitat Are Raising Houses | By Susan Stern | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/us/witnesses-to-an-execution.html | Witnesses to an Execution | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-fiction-poetry-006793.html | Books in Brief FICTION  POETRY | By William Ferguson | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/business/spending-it-booking-a-room-for-less-without-calling-the-hotel.html | SPENDING ITBooking a Room for Less Without Calling the Hotel | By Jane L Levere | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/stamford-shapes-up-hold-off-lean-years-after-decade-malaise-city-takes-steps.html | Stamford Shapes Up to Hold Off Lean YearsAfter a Decade of Malaise the City Takes Steps to Tame Its Bureaucracy | By George Judson | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/art-from-trees-and-animals-to-an-african-american-burial-ground.html | ARTFrom Trees and Animals to an AfricanAmerican Burial Ground | By William Zimmer | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/zoe-caldwell-strides-in-footsteps-of-strong-women.html | Zoe Caldwell Strides in Footsteps of Strong Women | By Cynthia Magriel Wetzler | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-nonfiction-006726.html | Books in Brief NONFICTION | By Pamela Mercer | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/foreign-affairs-the-envelope-please.html | Foreign AffairsThe Envelope Please | By Thomas L Friedman | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-chelsea-company-in-aids-dispute-pays-a-price-for-its-prices.html | NEIGHBORHOOD REPORT CHELSEACompany in AIDS Dispute Pays a Price for Its Prices | By Andrew Jacobs | TX 4-271-863 | 1996-05-29 |
| 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/putting-the-focus-on-the-family-business.html | Putting the Focus on the Family Business | By Leonard Felson | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/the-media-business-advertising-addenda-marketers-expand-current-agency-ties.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMarketers Expand Current Agency Ties | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-29 | https://www.nytimes.com/1996/04/29/us/are-us-men-less-fertile-latest-research-says-no.html | Are US Men Less Fertile Latest Research Says No | By Gina Kolata | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/horse-racing-run-like-the-wind-and-inherit-the-roses.html | HORSE RACINGRun Like the Wind and Inherit the Roses | By Joseph Durso | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/world/new-refugee-conflict-points-up-flaw-in-bosnia-pact.html | New Refugee Conflict Points Up Flaw in Bosnia Pact | By Mike OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/bridge-010596.html | Bridge | By Alan Truscott | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/a-very-small-computer-s-big-numbers.html | A Very Small Computers Big Numbers | By Glenn Rifkin | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/finding-ways-to-entice-readers.html | Finding Ways to Entice Readers | By Iver Peterson | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/critic-s-notebook-fathers-and-sons-as-partners-in-music.html | CRITICS NOTEBOOKFathers and Sons As Partners in Music | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/world/australia-gunman-kills-at-least-32.html | AUSTRALIA GUNMAN KILLS AT LEAST 32 | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/world/us-to-aid-israel-with-technology-against-attacks.html | US TO AID ISRAEL WITH TECHNOLOGY AGAINST ATTACKS | By Philip Shenon | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/nba-playoffs-jordan-s-back-is-aching-but-bulls-steam-ahead.html | NBA PLAYOFFSJordans Back Is Aching But Bulls Steam Ahead | By Clifton Brown | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/television-review-rebels-with-a-cause-and-a-video-camera.html | TELEVISION REVIEWRebels With a Cause And a Video Camera | By Walter Goodman | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/music-review-separate-worlds-linked-electronically.html | MUSIC REVIEWSeparate Worlds Linked Electronically | By Alex Ross | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/auto-racing-crashes-mar-winston-select.html | AUTO RACINGCrashes Mar Winston Select | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/new-jersey-daily-briefing-a-vote-on-school-standards.html | NEW JERSEY DAILY BRIEFINGA Vote on School Standards | By Terry Pristin | TX 4-271-863 | 1996-05-29 |

| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/taking-in-the-sites-dining-out-in-manhattan-how-to-see-and-be-seen.html | Taking In the SitesDining Out in Manhattan How to See and Be Seen | By Steve Lohr | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-29 | https://www.nytimes.com/1996/04/29/world/freeze-in-us-aid-hampers-new-haitian-president-s-recovery-effort.html | Freeze in US Aid Hampers New Haitian Presidents Recovery Effort | By Larry Rohter | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/baseball-schott-sent-recycled-flowers.html | BASEBALLSchott Sent Recycled Flowers | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/baseball-franco-saves-face-with-save-no-299.html | BASEBALLFranco Saves Face With Save No 299 | By George Willis | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/at-the-helm-of-a-media-giant-as-spain-s-political-wind-shifts-tostarboard.html | At the Helm of a Media Giant as Spains Political Wind Shifts toStarboard | By Al Goodman | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/up-from-affirmative-action.html | Up From Affirmative Action | By Ward Connerly | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/man-is-charged-with-shooting-on-campus.html | Man Is Charged With Shooting on Campus | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/chronicle-011967.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/new-jersey-daily-briefing-after-a-theft-a-sale.html | NEW JERSEY DAILY BRIEFINGAfter a Theft a Sale | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/baseball-next-start-schedulad-for-a-relieved-cone.html | BASEBALLNext Start Schedulad For a Relieved Cone | By Claire Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/chronicle-011959.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/us/j-j-o-connor-65-founder-of-marketing-academy-dies.html | J J OConnor 65 Founder Of Marketing Academy Dies | By Wolfgang Saxon | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/patents-for-avid-fisherman-without-use-his-legs-pontoon-boat-designed-hold.html | PatentsFor an avid fisherman without the use of his legs a pontoon boat designed to hold a wheelchair | By Teresa Riordan | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/in-performance-pop-011584.html | IN PERFORMANCE POP | By Stephen Holden | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/world/new-pact-for-kazak-russian-oil-pipeline.html | New Pact for KazakRussian Oil Pipeline | By Michael R Gordon | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-29 | https://www.nytimes.com/1996/04/29/world/hong-kong-governor-due-in-us-is-warily-bullish.html | Hong Kong Governor Due in US Is Warily Bullish | By Edward A Gargan | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/rig-count-rises-by-10.html | Rig Count Rises by 10 | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/in-the-capital-of-cyberspace-but-far-from-capital-politics.html | In the Capital Of Cyberspace But Far From Capital Politics | By Timothy Egan | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/chronicle-011975.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/libraries-ponder-role-in-the-digital-age.html | Libraries Ponder Role In the Digital Age | By William Grimes | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/us/a-civil-servant-guides-congress-on-the-path-to-safety.html | A Civil Servant Guides Congress on the Path to Safety | By Eric Schmitt | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/conservative-school-board-gains-turned-out-to-be-no-revolution.html | Conservative School Board Gains Turned Out to Be No Revolution | By Pam Belluck | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/pop-review-with-long-false-fingernails-sharp-realistic-and-strong.html | POP REVIEWWith Long False Fingernails Sharp Realistic and Strong | By Neil Strauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/music-review-8-hours-honoring-25-years-of-artistry.html | MUSIC REVIEW8 Hours Honoring 25 Years Of Artistry | By Bernard Holland | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/new-jersey-daily-briefing-groundbreaker-for-toy-store.html | NEW JERSEY DAILY BRIEFINGGroundbreaker for Toy Store | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/working-class-forages-for-cans-too.html | Working Class Forages for Cans Too | By Robin Pogrebin | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/innovations-on-internet-deliver-news-and-the-mail.html | Innovations on Internet Deliver News and the Mail | By John Markoff | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/books/books-of-the-times-slaves-not-in-name-but-in-horror-s-reality.html | BOOKS OF THE TIMESSlaves Not in Name But in Horrors Reality | By Richard Bernstein | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/media-public-relations-when-cutting-jobs-don-t-let-workers-read-about-it-paper.html | Media PUBLIC RELATIONSWhen cutting jobs dont let the workers read about it in the paper first | By Kenneth N Gilpin | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-29 | https://www.nytimes.com/1996/04/29/world/world-news-briefs-kidnappers-in-germany-escape-with-20-million.html | World News BriefsKidnappers in Germany Escape With 20 Million | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/world/trust-is-a-casualty-of-israeli-attacks.html | Trust Is a Casualty of Israeli Attacks | By Douglas Jehl | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/seeking-to-delay-seizure-of-assets-goetz-is-to-file-for-bankruptcy.html | Seeking to Delay Seizure of Assets Goetz Is to File for Bankruptcy | By Frank Bruni | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/advertising-advertising-agencies-make-pitch-politicians-consultants-urging-them.html | AdvertisingAdvertising agencies make a pitch to politicians and consultants urging them to clean up their act | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/claiming-power-to-lead-justice.html | Claiming Power To Lead Justice | By Jan Hoffman | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/new-jersey-daily-briefing-6-to-join-cycling-hall-of-fame.html | NEW JERSEY DAILY BRIEFING6 to Join Cycling Hall of Fame | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/when-2-speakers-are-not-enough.html | When 2 Speakers Are Not Enough | By Lawrence B Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/forest-fire-threatens-los-alamos-and-indian-sites.html | Forest Fire Threatens Los Alamos and Indian Sites | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/wall-street-journal-bets-internet-readers-will-pay-a-fee.html | Wall Street Journal Bets Internet Readers Will Pay a Fee | By Laurie Flynn | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/us/go-between-continues-negotiations-to-halt-the-freemen-standoff-inmontana.html | GoBetween Continues Negotiations to Halt the Freemen Standoff inMontana | By Jim Robbins | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/us/clinton-tapes-his-testimony-in-fraud-trial-of-ex-partners.html | Clinton Tapes His Testimony In Fraud Trial of ExPartners | By Warren E Leary | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/new-jersey-daily-briefing-memorial-day-for-workers.html | NEW JERSEY DAILY BRIEFINGMemorial Day for Workers | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/pro-football-jets-have-elected-to-receive-some-new-talent.html | PRO FOOTBALLJets Have Elected to Receive Some New Talent | By Gerald Eskenazi | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/in-performance-classical-music-011592.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/arson-fire-guts-a-church.html | Arson Fire Guts a Church | AP | TX 4-271-863 | 1996-05-29 |

| 1996-04-29 | https://www.nytimes.com/1996/04/29/us/more-in-gop-say-dole-s-senate-role-hinders-campaign.html | More in GOP Say Doles Senate Role Hinders Campaign | By Katharine Q Seelye | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/sports-of-the-times-for-messier-the-cup-turns-into-a-crusade.html | Sports of The TimesFor Messier the Cup Turns Into a Crusade | By Dave Anderson | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/theater/in-performance-theater-010740.html | IN PERFORMANCE THEATER | By Wilborn Hampton | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/music-review-cranky-feisty-and-addl-d-at-a-post-punk-dance-party.html | MUSIC REVIEWCranky Feisty and Addld At a PostPunk Dance Party | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/dance-review-every-style-and-emotion-a-joy-but-finally-sadness.html | DANCE REVIEWEvery Style and Emotion A Joy but Finally Sadness | By Jennifer Dunning | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/world/india-separatists-say-they-killed-15-on-bus.html | India Separatists Say They Killed 15 on Bus | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/world/intentions-of-syria-s-leader-remain-a-big-question-mark.html | Intentions of Syrias Leader Remain a Big Question Mark | By Serge Schmemann | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/auto-racing-a-funny-thing-happened-on-way-to-andretti-s-victory.html | AUTO RACINGA Funny Thing Happened on Way to Andrettis Victory | By Joseph Siano | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/nhl-playoffs-scoring-spree-overwhelms-thibault.html | NHL PLAYOFFSScoring Spree Overwhelms Thibault | By Robin Finn | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/new-jersey-daily-briefing-hearing-set-on-tax-bill.html | NEW JERSEY DAILY BRIEFINGHearing Set on Tax Bill | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/new-jersey-daily-briefing-luring-back-the-tourists.html | NEW JERSEY DAILY BRIEFINGLuring Back the Tourists | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/us/clinton-lifts-ban-on-alaskan-oil-exports.html | Clinton Lifts Ban on Alaskan Oil Exports | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/hockey-blue-is-the-primary-color-as-the-rangers-win-series.html | HOCKEYBlue Is the Primary Color as the Rangers Win Series | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/sports-of-the-times-what-if-superman-falls.html | Sports of The TimesWhat If Superman Falls | By Ira Berkow | TX 4-271-863 | 1996-05-29 |

Page 21911 of 33266

| 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/nba-playoffs-no-it-s-not-the-waltons-it-s-the-knicks.html | NBA PLAYOFFSNo Its Not the Waltons Its the Knicks | By Mike Wise | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/congressmen-going-to-bat-for-us-computer-maker.html | Congressmen Going to Bat For US Computer Maker | By John Markoff | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/us/companies-convicted-of-negligence-in-puerto-rico-oil-spill.html | Companies Convicted of Negligence in Puerto Rico Oil Spill | By Ronald Smothers | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/baseball-rivera-completes-no-hitter-in-victory.html | BASEBALLRivera Completes NoHitter In Victory | By Claire Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/local-mirror-big-government-debate-democrats-hope-reclaim-new-jersey-seat-lost.html | A Local Mirror of the BigGovernment DebateDemocrats Hope to Reclaim New Jersey Seat Lost in the 1994 Gingrich Wave | By Brett Pulley | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/us/jesus-revisionists-draw-the-ire-of-a-jolly-elf.html | Jesus Revisionists Draw the Ire of a Jolly Elf | By Peter Steinfels | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/in-america-oasis-of-optimism.html | In AmericaOasis of Optimism | By Bob Herbert | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/us/use-of-the-flag-at-an-art-show-causes-outrage.html | Use of the Flag At an Art Show Causes Outrage | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/world/tokyo-journal-young-japan-is-dyeing-it-s-anything-but-natural.html | Tokyo JournalYoung Japan Is Dyeing Its Anything but Natural | By Nicholas D Kristof | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/justice-dept-vows-scrutiny-of-bell-deals.html | Justice Dept Vows Scrutiny Of Bell Deals | By Edmund L Andrews | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/xerox-is-offering-a-new-category-of-color-printer.html | Xerox Is Offering a New Category of Color Printer | By John Holusha | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/abroad-at-home-cynics-at-work.html | Abroad at HomeCynics at Work | By Anthony Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/us/another-round-in-court-for-a-charismatic-mayor.html | Another Round in Court For a Charismatic Mayor | By Mireya Navarro | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/us/scouting-trip-brings-drug-czar-no-easy-answers.html | Scouting Trip Brings Drug Czar No Easy Answers | By Christopher S Wren | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/technology-connections-web-tuning-timothy-leary-s-last-trip-live-his-deathbed.html | Technology CONNECTIONSOn the Web tuning in to Timothy Learys last trip live from his deathbed | By Edward Rothstein | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/essay-same-sex-marriage-nears.html | EssaySameSex Marriage Nears | By William Safire | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/for-union-chief-tough-challenges.html | For Union Chief Tough Challenges | By Steven Greenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/a-little-experiment-for-david-letterman.html | A Little Experiment for David Letterman | By Bill Carter | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/the-little-light-light-that-could.html | The Little Light Light That Could | By Andrew Pollack | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/world/world-news-briefs-us-to-fight-ebola-in-philippine-monkeys.html | World News BriefsUS To Fight Ebola In Philippine Monkeys | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/theater/theater-review-a-child-who-exuberantly-finds-his-inner-man.html | THEATER REVIEWA Child Who Exuberantly Finds His Inner Man | By Vincent Canby | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/metro-matters-old-schools-are-unfixed-new-unbuilt.html | Metro MattersOld Schools Are Unfixed New Unbuilt | By Joyce Purnick | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/business/aarp-will-license-its-name-to-managed-health-care-plans.html | AARP Will License Its Name To Managed Health Care Plans | By Milt Freudenheim | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/baseball-the-manager-as-alchemist-alou-turns-young-players-into-gold-for-expos.html | BASEBALLThe Manager as Alchemist Alou Turns Young Players Into Gold for Expos | By Murray Chass | TX 4-271-863 | 1996-05-29 |
| 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/horse-racing-caution-for-unbridled-s-song.html | HORSE RACINGCaution for Unbridleds Song | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/style/chronicle-013889.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/sports-of-the-times-a-course-in-history-not-econ.html | Sports Of The TimesA Course In History Not Econ | By William C Rhoden | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/tv-sports-fox-is-playing-it-safe-with-nhl.html | TV SPORTSFox Is Playing It Safe With NHL | By Richard Sandomir | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/history-deleted.html | History Deleted | By Ronald Kessler | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/mci-offers-a-set-of-communications-services-on-one-bill.html | MCI Offers a Set of Communications Services on One Bill | By Steve Lohr | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/nyc-we-re-no-1-get-the-angelenos-back-to-the-gym.html | NYCWere No 1 Get the Angelenos Back to the Gym | By Clyde Haberman | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/observer-don-t-they-phone.html | ObserverDont They Phone | By Russell Baker | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/company-news-lloyd-s-to-delay-before-seizing-us-assets.html | COMPANY NEWSLLOYDS TO DELAY BEFORE SEIZING US ASSETS | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/pop-review-borrowed-songs-with-exuberance.html | POP REVIEWBorrowed Songs With Exuberance | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/bill-reignites-a-debate-on-lead-risk.html | Bill Reignites A Debate On Lead Risk | By Randy Kennedy | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/world/for-kohl-british-beef-is-edible-but-not-worth-a-political-stew.html | For Kohl British Beef Is Edible but Not Worth a Political Stew | By Stephanie Strom | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/david-petersen-54-pioneer-of-financial-plans-for-the-ill.html | David Petersen 54 Pioneer Of Financial Plans for the Ill | By Lawrence Van Gelder | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/critic-s-notebook-louisiana-s-best-kept-folk-secret.html | CRITICS NOTEBOOKLouisianas BestKept Folk Secret | By Peter Watrous | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/us/california-measure-could-trump-us-law-on-securities-suits.html | California Measure Could Trump US Law on Securities Suits | By Neil A Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/federal-charges-for-suspects-in-officer-s-death.html | Federal Charges for Suspects in Officers Death | By Don van Natta Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/science/eerie-quiet-of-frogs-and-toads-isn-t-part-of-a-normal-cycle-studysays.html | Eerie Quiet of Frogs and Toads Isnt Part of a Normal Cycle StudySays | By Carol Kaesuk Yoon | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/world/russia-given-a-deal-to-repay-40-billion-debt.html | Russia Given a Deal to Repay 40 Billion Debt | By Craig R Whitney | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/top-court-hears-arguments-on-confinement-of-rapist.html | Top Court Hears Arguments On Confinement of Rapist | AP | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-30 | https://www.nytimes.com/1996/04/30/style/where-men-s-wear-strikes-a-fearless-pose.html | Where Mens Wear Strikes a Fearless Pose | By Amy M Spindler | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/on-my-mind-yes-do-it-do-it.html | On My MindYes Do It Do It | By A M Rosenthal | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/sales-of-new-homes-fell-7.6-in-march.html | Sales of New Homes Fell 76 in March | By Robert D Hershey Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/the-proimmigration-lobby.html | The ProImmigration Lobby | By Roy Beck | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/world/world-news-briefs-new-chechen-leader-is-now-reported-dead.html | WORLD NEWS BRIEFSNew Chechen Leader Is Now Reported Dead | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/us/california-s-governor-joins-gop-abortion-plank-foes.html | Californias Governor Joins GOP AbortionPlank Foes | By Adam Nagourney | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/world/us-strains-with-china-1-exception.html | US Strains With China 1 Exception | By John H Cushman Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/world/two-rivals-negotiating-slate-in-an-effort-to-defeat-yeltsin.html | Two Rivals Negotiating Slate In an Effort to Defeat Yeltsin | By Michael R Gordon | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/man-is-held-in-si-girl-s-death.html | Man Is Held in SI Girls Death | By Chuck Sudetic | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/contractor-set-to-fix-firehouses-hid-damaging-history.html | Contractor Set to Fix Firehouses Hid Damaging History | By Alan Finder | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/horse-racing-the-trainer-who-came-in-from-the-cold.html | HORSE RACINGThe Trainer Who Came in From the Cold | By Jay Privman | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/microsoft-offering-news-without-charge-on-internet.html | Microsoft Offering News Without Charge on Internet | By Peter H Lewis | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/science/peripherals-a-bountiful-grab-bag-of-programs.html | PERIPHERALSA Bountiful Grab Bag of Programs | By L R Shannon | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/company-news-boyd-gaming-to-acquire-par-a-dice-gaming.html | COMPANY NEWSBOYD GAMING TO ACQUIRE PARADICE GAMING | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/us/detroit-man-guilty-of-murder-in-death-after-bridge-dispute.html | Detroit Man Guilty of Murder In Death After Bridge Dispute | By Robyn Meredith | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/credit-markets-bond-prices-end-lower-in-dull-trading.html | CREDIT MARKETSBond Prices End Lower in Dull Trading | By Robert Hurtado | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/campus-appetite-for-la-carte-student-tastes-lead-yale-consider-menus-other.html | A Campus Appetite for a la CarteStudent Tastes Lead Yale to Consider Menus of Other Colleges | By Jonathan Rabinovitz | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/home-sweet-hotel-a-cheap-room-with-a-kitchen-for-long-stays.html | Home Sweet HotelA Cheap Room With a Kitchen for Long Stays | By Edwin McDowell | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/us/with-sharp-exchange-supreme-court-refuses-to-hear-case-reopeningabortion-issue.html | With Sharp Exchange Supreme Court Refuses to Hear Case ReopeningAbortion Issue | By Linda Greenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/media-business-mca-sues-viacom-saying-new-channel-violates-their-usa-network.html | THE MEDIA BUSINESSMCA Sues Viacom Saying New Channel Violates Their USA Network Partnership | By Geraldine Fabrikant | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/horse-racing-stable-upbeat-despite-favorite-s-injury.html | HORSE RACINGStable Upbeat Despite Favorites Injury | By Joseph Durso | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/science/new-era-is-promised-for-optical-telescopes.html | New Era Is Promised For Optical Telescopes | By Malcolm W Browne | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/us/obesity-drug-approved-that-fools-appetite.html | Obesity Drug Approved That Fools Appetite | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/world/four-months-into-its-budget-year-the-un-says-it-is-broke.html | Four Months Into Its Budget Year the UN Says It Is Broke | By Barbara Crossette | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/gore-urges-cable-industry-to-take-on-the-bells.html | Gore Urges Cable Industry to Take On the Bells | By Mark Landler | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/3-big-california-utilities-to-buy-power-competitively.html | 3 Big California Utilities to Buy Power Competitively | By Agis Salpukas | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/style/chronicle-013897.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/world/the-decline-and-fall-of-a-roman-emperor.html | The Decline And Fall Of a Roman Emperor | By John Tagliabue | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/music-review-left-handed-concertos-are-a-match.html | MUSIC REVIEWLeftHanded Concertos Are a Match | By Alex Ross | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/provident-agrees-to-acquire-paul-revere-for-1.2-billion.html | Provident Agrees to Acquire Paul Revere for 12 Billion | By David Cay Johnston | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/science/q-a-012041.html | QA | By C Claiborne Ray | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/media-business-advertising-it-s-account-decision-time-for-number-companies-both.html | THE MEDIA BUSINESS ADVERTISINGIts account decision time for a number of companies both big and small | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/science/in-sperm-race-2-of-3-proteins-are-ringers.html | In Sperm Race 2 of 3 Proteins Are Ringers | By Gina Kolata | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/us/much-bluster-over-90-cents.html | Much Bluster Over 90 Cents | By David E Rosenbaum | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/company-reports-boeing-reports-earnings-drop-after-1995-machinists-strike.html | COMPANY REPORTSBoeing Reports Earnings Drop After 1995 Machinists Strike | By Lawrence M Fisher | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/the-media-business-advertising-addenda-ico-global-selects-wpp-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDAICO Global Selects WPP Group | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/baseball-300th-save-for-franco-is-a-beauty.html | BASEBALL300th Save For Franco Is a Beauty | By Jason Diamos | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/style/chronicle-013870.html | CHRONICLE | By Nadine Brozan | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/ex-new-jersey-prosecutor-is-called-cheat-and-bully.html | ExNew Jersey Prosecutor Is Called Cheat and Bully | By Robert Hanley | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/on-hockey-rangers-next-act-stars-penguins.html | ON HOCKEYRangers Next Act Stars Penguins | By Joe Lapointe | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/reynolds-expands-test-of-smokeless-cigarette.html | Reynolds Expands Test of Smokeless Cigarette | By Barnaby J Feder | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/us/politics-the-drug-war-in-florida-clinton-says-he-ll-widen-the-battle.html | POLITICS THE DRUG WARIn Florida Clinton Says Hell Widen The Battle | By Todd S Purdum | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/us/political-briefs-the-campaigns-for-congress.html | POLITICAL BRIEFSTHE CAMPAIGNS FOR CONGRESS | By Robin Toner | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/television-review-two-s-a-crowd-for-ritter-as-a-violent-husband.html | TELEVISION REVIEWTwos a Crowd for Ritter As a Violent Husband | By John J OConnor | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/children-testify-in-murder-trial-of-mother.html | Children Testify in Murder Trial of Mother | By Douglas Martin | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/resolved-to-be-a-network-not-a-channel.html | Resolved To Be a Network Not a Channel | By Lawrie Mifflin | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/style/patterns-012580.html | Patterns | By Constance C R White | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/basketball-high-school-star-outjumps-camby-into-the-nba.html | BASKETBALLHigh School Star Outjumps Camby Into the NBA | By Malcolm Moran | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/books/books-of-the-times-the-burdens-of-high-and-low-birth.html | BOOKS OF THE TIMESThe Burdens of High and Low Birth | By Michiko Kakutani | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/on-baseball-cone-finds-a-comfort-zone.html | ON BASEBALLCone Finds a Comfort Zone | By Claire Smith | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/kansan-drove-woman-to-bronx-after-killing-her-the-police-say.html | Kansan Drove Woman to Bronx After Killing Her the Police Say | By Clifford Krauss | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/new-jersey-daily-briefing-express-path-service-begins.html | NEW JERSEY DAILY BRIEFINGExpress PATH Service Begins | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/sports-of-the-times-van-gundy-and-his-trap-defense.html | Sports of The TimesVan Gundy and His Trap Defense | By Harvey Araton | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/goetz-files-for-bankruptcy-citing-judgment-in-shooting.html | Goetz Files for Bankruptcy Citing Judgment in Shooting | By Adam Nossiter | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/new-jersey-daily-briefing-a-victim-s-taped-prediction.html | NEW JERSEY DAILY BRIEFINGA Victims Taped Prediction | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/us/freeman-depended-on-subsidies.html | Freeman Depended on Subsidies | By James Brooke | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/science/personal-computers-banner-days-for-ink-jet-printers.html | PERSONAL COMPUTERSBanner Days for InkJet Printers | By Stephen Manes | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-30 | https://www.nytimes.com/1996/04/30/us/ex-director-of-cia-disappears-while-canoeing-on-choppy-river.html | ExDirector of CIA Disappears While Canoeing on Choppy River | By Tim Weiner | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/mccall-is-balancing-books-and-ambition.html | McCall Is Balancing Books and Ambition | By Raymond Hernandez | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/barenboim-s-other-musical-roots-pack-parisians-in-the-tango.html | Barenboims Other Musical Roots Pack Parisians In The Tango | By Alan Riding | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/critic-s-choice-pop-cd-s-loves-lost-and-never-tasted.html | CRITICS CHOICEPop CDsLoves Lost And Never Tasted | By Jon Pareles | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/the-media-business-big-newspapers-report-circulation-losses-are-slowing.html | THE MEDIA BUSINESSBig Newspapers Report Circulation Losses Are Slowing | By Iver Peterson | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/world/australia-gunman-called-a-loner-with-a-mental-history.html | Australia Gunman Called a Loner With a Mental History | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/on-golf-seeking-a-sport-s-no-1-moment.html | ON GOLFSeeking a Sports No 1 Moment | By Larry Dorman | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/market-place-rockwell-wants-to-shed-military-businesses-but-only-at-top-prices.html | Market PlaceRockwell wants to shed military businesses but only at top prices | By James Sterngold | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/company-news-merck-medco-managed-care-to-buy-systemed.html | COMPANY NEWSMERCKMEDCO MANAGED CARE TO BUY SYSTEMED | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/us/thousands-of-christian-youths-gather-in-washington-to-celebrate-their-faith.html | Thousands of Christian Youths Gather in Washington to Celebrate Their Faith | By Peter T Kilborn | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/world/peres-and-arafat-closer-peace-partners-may-meet-in-us-today.html | Peres and Arafat Closer Peace Partners May Meet in US Today | By Steven Erlanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/3-big-funds-for-98-governor-s-race.html | 3 Big Funds for 98 Governors Race | By The New York Times | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/dance-reviewvisions-of-the-alumni-brought-to-life-by-their-successors.html | DANCE REVIEWVisions of the Alumni Brought to Life by Their Successors | By Jack Andepson | TX 4-271-863 | 1996-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/company-news-nationsbank-agrees-to-buy-tac-bancshares.html | COMPANY NEWSNATIONSBANK AGREES TO BUY TAC BANCSHARES | Dow Jones | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/style/by-design-dressing-for-a-hole-in-one.html | By DesignDressing for a HoleinOne | By AnneMarie Schiro | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/us/winds-strengthen-forest-fire-in-new-mexico.html | Winds Strengthen Forest Fire in New Mexico | By George Johnson | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/bob-grant-is-back-on-the-air-picking-up-where-he-left-off.html | Bob Grant Is Back on the Air Picking Up Where He Left Off | By James Barron | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/us/jordan-defendant-could-face-death.html | Jordan Defendant Could Face Death | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/science/eating-less-may-bring-longer-life.html | Eating Less May Bring Longer Life | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/new-jersey-daily-briefing-cold-may-de-corn-fourth.html | NEW JERSEY DAILY BRIEFINGCold May DeCorn Fourth | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/world/world-news-briefs-iran-building-tunnels-for-missiles-us-says.html | WORLD NEWS BRIEFSIran Building Tunnels For Missiles US Says | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/the-media-business-advertising-addenda-7-agencies-compete-for-sega-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA7 Agencies Compete For Sega Account | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/richard-morris-film-tv-and-stage-writer-72.html | Richard Morris Film TV and Stage Writer 72 | By William Grimes | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/baseball-yanks-and-orioles-two-teams-much-too-close-for-comfort.html | BASEBALLYanks and Orioles Two Teams Much Too Close for Comfort | By Jack Curry | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/world/paris-journal-land-of-descartes-under-the-spell-of-druids.html | Paris JournalLand of Descartes Under the Spell of Druids | By Marlise Simons | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/science/fine-tuning-images-of-brain-activity.html | FineTuning Images of Brain Activity | By Warren E Leary | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/movies/television-review-why-jackson-keeps-on-stumping.html | TELEVISION REVIEWWhy Jackson Keeps On Stumping | By Walter Goodman | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/new-jersey-daily-briefing-cabby-held-in-fare-s-death.html | NEW JERSEY DAILY BRIEFINGCabby Held in Fares Death | By Terry Pristin | TX 4-271-863 | 1996-05-29 |

| | | | | |
|---|---|---|---|---|
| 1996-04-30 | https://www.nytimes.com/1996/04/30/science/illuminating-how-bodies-are-built-for-sociability.html | Illuminating How Bodies Are Built for Sociability | By Natalie Angier | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/books/orville-prescott-times-book-critic-for-24-years-dies-at-89.html | Orville Prescott Times Book Critic for 24 Years Dies at 89 | By Mel Gussow | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/us/pipe-bomb-explodes-at-city-hall-in-spokane.html | Pipe Bomb Explodes at City Hall in Spokane | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/science/findings-on-breast-cancer-have-only-complicated-the-puzzle.html | Findings on Breast Cancer Have Only Complicated the Puzzle | By Denise Grady | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/baseball-the-labor-talks-go-quietly-and-slowly.html | BASEBALLThe Labor Talks Go Quietly And Slowly | By Murray Chass | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/world/world-news-briefs-pakistan-premier-blames-foreigners-for-bombing.html | WORLD NEWS BRIEFSPakistan Premier Blames Foreigners for Bombing | AP | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/two-child-welfare-employees-are-suspended-in-abuse-death.html | Two Child Welfare Employees Are Suspended in Abuse Death | By David Firestone | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/computer-deal-would-create-no-3-company-for-services.html | Computer Deal Would Create No 3 Company For Services | By Allen R Myerson | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/new-jersey-daily-briefing-state-park-funds-restored.html | NEW JERSEY DAILY BRIEFINGState Park Funds Restored | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/us-defeated-in-its-appeal-of-trade-case.html | US Defeated In Its Appeal Of Trade Case | By David E Sanger | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/barnard-college-clerical-workers-strike-goes-on-despite-flaggingsupport.html | Barnard College Clerical Workers Strike Goes On Despite FlaggingSupport | By Steven Greenhouse | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/new-jersey-daily-briefing-two-die-in-plane-crash.html | NEW JERSEY DAILY BRIEFINGTwo Die in Plane Crash | By Terry Pristin | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/theater/theater-review-enter-singing-young-hopeful-and-taking-on-the-big-time.html | THEATER REVIEWEnter Singing Young Hopeful And Taking On The Big Time | By Ben Brantley | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/world/3-muslims-in-bosnia-die-going-home.html | 3 Muslims In Bosnia Die Going Home | AP | TX 4-271-863 | 1996-05-29 |

| 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/dance-notes.html | Dance Notes | By Jennifer Dunning | TX 4-271-863 | 1996-05-29 |
|---|---|---|---|---|---|
| 1996-04-30 | https://www.nytimes.com/1996/04/30/world/court-overturns-damage-award-in-downing-of-korean-airliner.html | Court Overturns Damage Award In Downing of Korean Airliner | By Matthew L Wald | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/world/eritrea-african-success-story-being-written.html | Eritrea African Success Story Being Written | By James C McKinley Jr | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/on-pro-football-tried-but-not-true-how-jets-failed.html | ON PRO FOOTBALLTried but Not True How Jets Failed | By Thomas George | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/world/ledger-for-liberia-s-war-profit-eering-and-loss.html | Ledger for Liberias War Profiteering and Loss | By Howard W French | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/us/politics-advertising-business-groups-hope-ads-pivotal-electoral-states-sway.html | POLITICS ADVERTISINGBusiness Groups Hope Ads in Pivotal Electoral States Sway Clinton on Product Liability Bill | By James Bennet | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/us/president-decides-us-will-soon-sell-oil-from-reserves.html | PRESIDENT DECIDES US WILL SOON SELL OIL FROM RESERVES | By Alison Mitchell | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/us/politics-housing-dole-calls-public-housing-one-of-last-bastions-of-socialism.html | POLITICS HOUSINGDole Calls Public Housing One of Last Bastions of Socialism | By Adam Nagourney | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/chess-081205.html | Chess | By Robert Byrne | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/rowland-increases-the-salaries-of-top-aides.html | Rowland Increases The Salaries Of Top Aides | By Jonathan Rabinovitz | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/off-duty-officer-arrested-on-harrassment-count-in-dispute.html | OffDuty Officer Arrested on Harrassment Count in Dispute | By Bruce Lambert | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/international-business-chinese-fair-showcases-an-old-taboo-lingerie.html | INTERNATIONAL BUSINESSChinese Fair Showcases An Old Taboo Lingerie | By Seth Faison | TX 4-271-863 | 1996-05-29 |
| 1996-04-30 | https://www.nytimes.com/1996/04/30/business/the-media-business-advertising-addenda-accounts-013455.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-271-863 | 1996-05-29 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/world/world-news-briefs-suspect-is-charged-in-australian-massacre.html | World News BriefsSuspect Is Charged In Australian Massacre | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/budd-granoff-is-dead-at-77-a-show-business-innovator.html | Budd Granoff Is Dead at 77 A ShowBusiness Innovator | By Robert Mcg Thomas Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/world/rio-ex-officer-is-convicted-in-massacre-of-children.html | Rio ExOfficer Is Convicted In Massacre Of Children | By Diana Jean Schemo | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/witch-trial-held-in-maine-but-issue-is-church-s-compound-on-a-bay.html | Witch Trial Held in Maine but Issue Is Churchs Compound on a Bay | By Peter Steinfels | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/ballet-review-a-don-quixote-of-youthful-innocence.html | BALLET REVIEWA Don Quixote of Youthful Innocence | By Anna Kisselgoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/an-advocate-of-the-seasonal-palate-gives-home-cooks-a-break.html | An Advocate of the Seasonal Palate Gives Home Cooks a Break | By Florence Fabricant | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/where-fifth-graders-bring-the-odyssey-to-life.html | Where Fifth Graders Bring The Odyssey to Life | By Curtis Ingham | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/world/lebanon-buries-90-victims-of-israeli-attack.html | Lebanon Buries 90 Victims of Israeli Attack | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/wine-talk-014222.html | Wine Talk | By Frank J Prial | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/digital-tv-converter-boxes-to-expand-cable-offerings.html | Digital TV Converter Boxes To Expand Cable Offerings | By Mark Landler | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/it-hisses-it-spits-it-even-makes-espresso.html | It Hisses It Spits It Even Makes Espresso | By Marian Burros | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/new-jersey-daily-briefing-officer-held-in-robbery.html | NEW JERSEY DAILY BRIEFINGOfficer Held in Robbery | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/the-media-business-advertising-addenda-agency-expands-operations-in-asia.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAgency Expands Operations in Asia | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/world/clinton-and-peres-find-mutual-admiration.html | Clinton and Peres Find Mutual Admiration | By Steven Erlanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/lawmakers-agree-on-testing-babies-for-the-aids-virus.html | LAWMAKERS AGREE ON TESTING BABIES FOR THE AIDS VIRUS | By Ian Fisher | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/credit-markets-latest-data-hurt-prices-of-treasuries.html | CREDIT MARKETSLatest Data Hurt Prices Of Treasuries | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/tv-notes-the-end-is-near.html | TV NotesThe End Is Near | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/small-businesses-urge-council-stop-mayoral-plan-for-suburban-style-superstores.html | Small Businesses Urge Council to Stop Mayoral Plan for SuburbanStyle Superstores | By Vivian S Toy | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/books/books-of-the-times-on-the-trail-of-a-coal-miners-curate.html | BOOKS OF THE TIMESOn the Trail of a Coal Miners Curate | By Richard Bernstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/basketball-basketball-coach-at-cornell-resigns.html | BASKETBALLBasketball Coach At Cornell Resigns | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/shark-substance-found-to-limit-tumor-growth.html | Shark Substance Found to Limit Tumor Growth | By Lawrence K Altman | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/suspended-school-board-is-reinstated-in-the-bronx.html | Suspended School Board Is Reinstated in the Bronx | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/sports-of-the-times-how-young-is-young-in-nba.html | Sports of The TimesHow Young Is Young In NBA | By Dave Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/republicans-push-for-gasoline-tax-repeal.html | Republicans Push for Gasoline Tax Repeal | By Michael Wines | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/company-news-merrill-lynch-to-buy-lender-s-service-from-prudential.html | COMPANY NEWSMERRILL LYNCH TO BUY LENDERS SERVICE FROM PRUDENTIAL | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/prices-of-crude-oil-retreat-but-not-outlook-for-gasoline.html | Prices of Crude Oil Retreat But Not Outlook for Gasoline | By Agis Salpukas | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/world/a-war-bred-underworld-threatens-bosnia-peace.html | A WarBred Underworld Threatens Bosnia Peace | By Chris Hedges | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/plain-and-simple-a-versatile-pork-stew-with-asparagus.html | PLAIN AND SIMPLEA Versatile Pork Stew With Asparagus | By Marian Burros | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/board-renews-call-on-flight-recorders.html | Board Renews Call on Flight Recorders | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/the-media-business-advertising-addenda-interactive-media-joint-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDAInteractiveMedia Joint Venture | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/new-jersey-daily-briefing-high-spenders-in-the-house.html | NEW JERSEY DAILY BRIEFINGHigh Spenders in the House | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/what-makes-school-so-good-test-tampering-officials-say.html | What Makes School So Good Test Tampering Officials Say | By George Judson | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/world/french-icon-falls-from-grace-in-debate-on-holocaust.html | French Icon Falls From Grace in Debate on Holocaust | By Alan Riding | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/world/mortar-found-on-iranian-ship-in-pickles-bound-for-germany.html | Mortar Found on Iranian Ship In Pickles Bound for Germany | By Marlise Simons | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/style/chronicle-014311.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/world/general-strike-fails-in-south-africa.html | General Strike Fails in South Africa | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/new-jersey-daily-briefing-big-environmental-purchase.html | NEW JERSEY DAILY BRIEFINGBig Environmental Purchase | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/joint-venture-in-ethylene.html | Joint Venture in Ethylene | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/in-performance-classical-music-015580.html | In PerformanceCLASSICAL MUSIC | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/plan-to-trim-mostly-black-districts-is-upheld.html | Plan to Trim Mostly Black Districts Is Upheld | By Ronald Smothers | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/restoring-their-good-names-us-companies-in-trademark-battles-in-south-africa.html | Restoring Their Good NamesUS Companies in Trademark Battles in South Africa | By Donald G McNeil Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/horse-racing-alyrob-has-bloodlines-and-the-speed.html | HORSE RACINGAlyrob Has Bloodlines and the Speed | By Jay Privman | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/albany-senate-backs-ban-on-late-term-abortions.html | Albany Senate Backs Ban On LateTerm Abortions | By Clifford J Levy | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/higher-suicide-risk-for-perfectionists.html | Higher Suicide Risk for Perfectionists | By Daniel Goleman | TX 4-243-261 | 1996-06-28 |

| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/nhl-playoffs-arbitrator-says-rangers-have-to-pay-bonuses.html | NHL PLAYOFFSArbitrator Says Rangers Have to Pay Bonuses | By Murray Chass | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/world/moises-ville-journal-sun-has-set-on-jewish-gauchos-but-legacy-lives.html | Moises Ville JournalSun Has Set on Jewish Gauchos but Legacy Lives | By Calvin Sims | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/company-reports-pepsico-s-first-quarter-net-rose-23-to-394-million.html | COMPANY REPORTSPepsicos FirstQuarter Net Rose 23 to 394 Million | By Glenn Collins | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/metro-matters-raising-funds-by-arresting-journalists.html | Metro MattersRaising Funds By Arresting Journalists | By Joyce Purnick | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/telecommunications-talks-postponed-as-the-us-balks.html | Telecommunications Talks Postponed as the US Balks | By Paul Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/air-safety-checks-are-faulted-as-cursory.html | AirSafety Checks Are Faulted as Cursory | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/the-success-of-a-small-company-may-ultimately-be-the-city-s-loss.html | The Success of a Small Company May Ultimately Be the Citys Loss | By Thomas J Lueck | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/business-travel-tables-atlanta-s-top-restaurants-are-filling-up-olympics-near.html | Business TravelTables at Atlantas top restaurants are filling up as the Olympics near | By Paul Burnham Finney | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/books/uncovered-at-harvard-alcott-s-first-novel.html | Uncovered At Harvard Alcotts First Novel | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/blades-pleads-no-contest.html | Blades Pleads No Contest | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/taking-control-of-an-inquiry-fbi-looks-at-giuliani-aides.html | Taking Control of an Inquiry FBI Looks at Giuliani Aides | By Don van Natta Jr and Alan Finder | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/the-media-business-advertising-addenda-2-companies-pick-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Companies Pick Campbell Mithun | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/political-briefs-the-campaigns-and-issues-of-1996.html | Political BriefsTHE CAMPAIGNS AND ISSUES OF 1996 | By Robin Toner | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/an-array-of-opponents-do-battle-over-parental-rights-legislation.html | An Array of Opponents Do Battle Over Parental Rights Legislation | By Peter Applebome | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/real-estate-mickey-mouse-may-be-coming-manhattan-but-thanks-heskel-elias-he-s.html | Real EstateMickey Mouse may be coming to Manhattan but thanks to Heskel Elias hes coming to Queens too | By Mervyn Rothstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/18-bergen-towns-propose-voluntary-racially-balanced-school-inenglewood.html | 18 Bergen Towns Propose Voluntary Racially Balanced School inEnglewood | By Robert Hanley | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/company-news-fidelity-financial-to-acquire-circle-financial.html | COMPANY NEWSFIDELITY FINANCIAL TO ACQUIRE CIRCLE FINANCIAL | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/theater/theater-review-a-sam-shepard-revival-gets-him-to-broadway.html | THEATER REVIEWA Sam Shepard Revival Gets Him to Broadway | By Ben Brantley | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/theater/in-performance-theater-015571.html | In PerformanceTHEATER | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/pro-football-nfl-owners-approve-move-to-nashville-by-the-oilers.html | PRO FOOTBALLNFL Owners Approve Move To Nashville By the Oilers | By Thomas George | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/a-thank-you-to-a-suburban-lifesaver.html | A ThankYou to a Suburban Lifesaver | By Patricia Leigh Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/television-review-barbara-walters-recalls-20-years-confessions-digressions-tears.html | TELEVISION REVIEWBarbara Walters Recalls 20 Years of Confessions Digressions and Tears | By Caryn James | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/company-news-terra-industries-says-it-will-buy-back-shares.html | COMPANY NEWSTERRA INDUSTRIES SAYS IT WILL BUY BACK SHARES | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/li-landowners-plan-suit-over-pine-barrens-purchase-prices.html | LI Landowners Plan Suit Over Pine Barrens Purchase Prices | By John T McQuiston | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/tobacco-whistle-blower-acknowledges-plaintiff-lawyers-paid-him.html | Tobacco WhistleBlower Acknowledges Plaintiff Lawyers Paid Him | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/market-place-what-fuels-nasdaq-rise-a-handful-of-big-issues.html | Market PlaceWhat Fuels Nasdaq Rise A Handful Of Big Issues | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/new-jersey-daily-briefing-toll-roads-merge-expenses.html | NEW JERSEY DAILY BRIEFINGToll Roads Merge Expenses | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/democrats-outflank-gop-in-first-campaign-skirmishes.html | Democrats Outflank GOP In First Campaign Skirmishes | By Adam Nagourney | TX 4-243-261 | 1996-06-28 |

| 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/journal-caught-in-charlotte-s-web.html | JournalCaught in Charlottes Web | By Frank Rich | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/movies/film-review-no-baloney-feminist-in-the-factory.html | FILM REVIEWNoBaloney Feminist in the Factory | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/baseball-franco-s-300th-one-for-the-doubters.html | BASEBALLFrancos 300th One for the Doubters | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/art-retakes-center-stage-10.3-million-for-van-gogh.html | Art Retakes Center Stage 103 Million For van Gogh | By Carol Vogel | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/new-jersey-daily-briefing-guard-robbed-inside-bank.html | NEW JERSEY DAILY BRIEFINGGuard Robbed Inside Bank | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/nhl-playoffs-churla-puts-fists-down-and-picks-up-his-game.html | NHL PLAYOFFSChurla Puts Fists Down And Picks Up His Game | By Alex Yannis | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/who-trains-trainers-everyone-and-no-one.html | Who Trains Trainers Everyone and No One | By Nancy Stedman | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/tv-notes-the-machine-is-watching.html | TV NotesThe Machine Is Watching | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/estrogen-patch-appears-to-lift-severe-depression-in-new-mothers.html | Estrogen Patch Appears to Lift Severe Depression in New Mothers | By Susan Gilbert | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/study-links-cancer-risk-to-red-meat.html | Study Links Cancer Risk To Red Meat | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/olympics-slaney-slows-down-to-speed-things-up.html | OLYMPICSSlaney Slows Down to Speed Things Up | By Jere Longman | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/international-business-inflation-lower-china-cuts-interest-rates.html | INTERNATIONAL BUSINESSInflation Lower China Cuts Interest Rates | By Seth Faison | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/us-cites-china-for-failing-to-curb-piracy-in-trade.html | US Cites China for Failing to Curb Piracy in Trade | By Richard W Stevenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/canine-liberation.html | Canine Liberation | By Elizabeth Marshall Thomas | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/the-secrets-to-a-good-cup-beans-proportions-crema.html | The Secrets to a Good Cup Beans Proportions Crema | By Florence Fabricant | TX 4-243-261 | 1996-06-28 |

| 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/metropolitan-diary-014516.html | Metropolitan Diary | By Ron Alexander | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/judge-won-t-release-du-pont-to-care-of-psychiatric-clinic.html | Judge Wont Release Du Pont To Care Of Psychiatric Clinic | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/lawyer-pleads-guilty-in-thefts-of-more-than-1.5-million.html | Lawyer Pleads Guilty in Thefts Of More Than 15 Million | By Joseph P Fried | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/the-media-business-advertising-addenda-accounts-014362.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/world/world-news-briefs-us-accuses-7-nations-of-aiding-terrorists.html | World News BriefsUS Accuses 7 Nations Of Aiding Terrorists | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/foreign-affairs-heartland-geopolitics.html | Foreign AffairsHeartland Geopolitics | By Thomas L Friedman | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/company-news-highwoods-properties-in-deal-for-crocker-realty.html | COMPANY NEWSHIGHWOODS PROPERTIES IN DEAL FOR CROCKER REALTY | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/arts-endowment-provides-56.4-million-in-grants.html | Arts Endowment Provides 564 Million in Grants | By William Grimes | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/chef-plans-a-3-star-juggling-act.html | Chef Plans A 3Star Juggling Act | By Florence Fabricant | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/boxer-is-dead-after-collapse.html | Boxer Is Dead After Collapse | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/tv-notes-high-stakes-guests.html | TV NotesHighStakes Guests | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/life-s-work-disrupted-liberia-newark-native-hopes-return-her-study-chimps.html | A Lifes Work Disrupted in LiberiaNewark Native Hopes to Return to Her Study of Chimps | By Andrew C Revkin | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/suny-chancellor-resigns-post-after-battling-pataki-s-trustees.html | SUNY Chancellor Resigns Post After Battling Patakis Trustees | By James Barron | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/baseball-the-clock-keeps-ticking-and-yanks-keep-hitting.html | BASEBALLThe Clock Keeps Ticking and Yanks Keep Hitting | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/tv-notes-city-arts-prevails.html | TV NotesCity Arts Prevails | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/style/chronicle-015555.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/college-basketball-manhattan-s-new-man-is-all-green.html | COLLEGE BASKETBALLManhattans New Man Is All Green | By Vincent M Mallozzi | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/pro-football-contract-talks-heat-up-for-giants-and-brown.html | PRO FOOTBALLContract Talks Heat Up For Giants and Brown | By Mike Freeman | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/personal-health-081299.html | Personal Health | By Jane E Brody | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/grandparent-keeps-rape-victim-s-baby.html | Grandparent Keeps Rape Victims Baby | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/nba-playoffs-rockets-smother-johnson-and-push-toward-clincher.html | NBA PLAYOFFSRockets Smother Johnson And Push Toward Clincher | By Tom Friend | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/wages-climb-1-in-quarter-pace-is-fastest-in-five-years.html | Wages Climb 1 in Quarter Pace Is Fastest In Five Years | By Robert D Hershey Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/cycling-riders-take-marks-for-dupont.html | CYCLINGRiders Take Marks for DuPont | By Frank Litsky  By the New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/media-business-advertising-what-chevrolet-conde-nast-macy-s-have-common-customer.html | THE MEDIA BUSINESS ADVERTISINGWhat do Chevrolet Conde Nast and Macys have in common A customer base of young women | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/accounting-group-to-meet-with-sec-in-rules-debate.html | Accounting Group to Meet With SEC in Rules Debate | By Reed Abelson | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/clinton-aids-beef-industry-in-a-season-of-low-prices.html | Clinton Aids Beef Industry In a Season Of Low Prices | By Todd S Purdum | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/the-media-business-advertising-addenda-welch-nehlen-in-acquisition.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWelch  Nehlen In Acquisition | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/tv-notes-program-notes.html | TV NotesProgram Notes | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/nba-playoffs-cautious-knicks-warn-it-s-not-over.html | NBA PLAYOFFSCautious Knicks Warn Its Not Over | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/are-the-stars-of-the-bolshoi-the-stars.html | Are the Stars of the Bolshoi The Stars | By Jennifer Dunning | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-01 | https://www.nytimes.com/1996/05/01/world/marines-kill-3-liberians-in-an-attack-near-us-embassy.html | Marines Kill 3 Liberians in an Attack Near US Embassy | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/officer-rescues-a-lonely-man-in-a-city-too-often-silent.html | Officer Rescues a Lonely Man in a City Too Often Silent | By David Kocieniewski | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/dissidents-call-mesa-bid-artificially-low.html | Dissidents Call Mesa Bid Artificially Low | By Allen R Myerson | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/with-tv-off-real-life-reasserts-itself.html | With TV Off Real Life Reasserts Itself | By Sara Rimer | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/food-notes-014133.html | Food Notes | By Florence Fabricant | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/a-right-to-be-safe.html | A Right to Be Safe | By Rose Styron | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/giuliani-offers-plan-to-nurture-the-city-s-new-industries.html | Giuliani Offers Plan to Nurture the Citys New Industries | By Kirk Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/uunet-and-mfs-plan-to-merge-as-internet-meets-fiber-optics.html | Uunet and MFS Plan to Merge As Internet Meets Fiber Optics | By Peter H Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/unabom-suspect-appeals.html | Unabom Suspect Appeals | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/3-arraigned-in-slaying-of-policeman.html | 3 Arraigned In Slaying Of Policeman | By Adam Nossiter | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/kentucky-derby-favorite-may-miss-the-race.html | Kentucky Derby Favorite May Miss the Race | By Joseph Durso | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/at-work-with-judith-leiber-handbags-that-make-headlines.html | AT WORK WITH Judith LeiberHandbags That Make Headlines | By Alex Witchel | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/business/company-news-thomson-to-sell-7-newspapers-possibly-more.html | COMPANY NEWSTHOMSON TO SELL 7 NEWSPAPERS POSSIBLY MORE | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/in-performance-performance-art.html | In PerformancePERFORMANCE ART | By Jennifer Dunning | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/new-jersey-daily-briefing-medical-leave-is-down.html | NEW JERSEY DAILY BRIEFINGMedical Leave Is Down | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/iverson-expected-to-turn-pro.html | Iverson Expected to Turn Pro | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-01 | https://www.nytimes.com/1996/05/01/us/one-federal-judge-does-battle-with-19-others.html | One Federal Judge Does Battle With 19 Others | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/music-review-private-lyrical-worlds-in-contemporary-works.html | MUSIC REVIEWPrivate Lyrical Worlds In Contemporary Works | By Alex Ross | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/the-long-unabom-manhunt-becomes-a-paperback-sprint.html | The Long Unabom Manhunt Becomes a Paperback Sprint | By Doreen Carvajal | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/market-place-rise-stock-zale-national-jewelry-chain-has-shown-there-life-after.html | Market PlaceThe rise in the stock of Zale the national jewelry chain has shown there is life after bankruptcy | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/currents-pretty-spigots-all-in-a-row.html | CurrentsPretty Spigots All in a Row | By Elaine Louie | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/court-backs-epa-authority-on-disclosure-of-toxic-agents.html | Court Backs EPA Authority On Disclosure of Toxic Agents | By John H Cushman Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-jersey-daily-briefing-domestic-abuse-slows-courts.html | NEW JERSEY DAILY BRIEFINGDomestic Abuse Slows Courts | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/currents-espresso-with-an-artist.html | CurrentsEspresso With an Artist | By Elaine Louie | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/world/russia-s-new-look-may-day-marching-is-out-politicking-is-in.html | Russias NewLook May Day Marching Is Out Politicking Is In | By Michael R Gordon | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/world/kuala-lumpur-journal-malaysia-looks-down-on-world-from-1483-feet.html | Kuala Lumpur JournalMalaysia Looks Down on World From 1483 Feet | By Seth Mydans | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/currents-a-calling-for-castoff-dressers-and-sofas.html | CurrentsA Calling For Castoff Dressers And Sofas | By Elaine Louie | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/world/in-croatia-s-capital-politics-and-democracy-don-t-mix-well.html | In Croatias Capital Politics and Democracy Dont Mix Well | By Chris Hedges | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/kodak-chief-assails-japan-s-refusal-to-discuss-trade-complaint.html | Kodak Chief Assails Japans Refusal to Discuss Trade Complaint | By John Holusha | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/pro-basketball-the-nets-owners-drop-their-for-sale-sign.html | PRO BASKETBALLThe Nets Owners Drop Their For Sale Sign | By Murray Chass | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/essay-the-biggest-election.html | EssayThe Biggest Election | By William Safire | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/mayor-barry-seeking-quiet-quits-a-retreat-for-another.html | Mayor Barry Seeking Quiet Quits a Retreat for Another | By Michael Janofsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/on-baseball-an-old-game-finally-gets-new-beat.html | ON BASEBALLAn Old Game Finally Gets New Beat | By Claire Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/of-marriage-money-and-a-lawmaker-s-woes.html | Of Marriage Money and a Lawmakers Woes | By Timothy Egan | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/nba-playoffs-cavaliers-say-bulls-will-have-to-earn-it.html | NBA PLAYOFFSCavaliers Say Bulls Will Have to Earn It | By Ira Berkow | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/dole-recruiting-in-2-camps-for-ad-campaign-leaders.html | Dole Recruiting in 2 Camps For Ad Campaign Leaders | By James Bennet | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/on-pro-basketball-heave-ho-heave-ho-awaaay-starks-goes.html | ON PRO BASKETBALL  Heave Ho Heave Ho Awaaay Starks Goes | By Clifton Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/nhl-playoffs-question-marks-on-ranger-jerseys.html | NHL PLAYOFFSQuestion Marks on Ranger Jerseys | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-jersey-republicans-choose-charity-care-plan.html | New Jersey Republicans Choose CharityCare Plan | By Jennifer Preston | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/facing-bitter-fight-mcafee-withdraws-its-bid-for-cheyenne.html | Facing Bitter Fight McAfee Withdraws Its Bid for Cheyenne | By Laurie Flynn | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/the-media-business-advertising-addenda-outdoor-advertising-awards-presented.html | THE MEDIA BUSINESS ADVERTISING ADDENDAOutdoor Advertising Awards Presented | By Richard Sandomir | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/house-passes-compromise-bill-on-spending-for-aids-care.html | House Passes Compromise Bill On Spending for AIDS Care | By Jerry Gray | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/world/world-news-briefs-police-hold-thousands-as-indians-go-to-polls.html | World News BriefsPolice Hold Thousands As Indians Go to Polls | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/world/swiss-accord-is-reported-near-on-holocaust-victims-funds.html | Swiss Accord Is Reported Near on Holocaust Victims Funds | By Barry Meier | TX 4-243-261 | 1996-06-28 |

| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-jersey-daily-briefing-bus-hits-painting-crew.html | NEW JERSEY DAILY BRIEFINGBus Hits Painting Crew | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/hockey-russians-czechs-win.html | HOCKEYRussians Czechs Win | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/who-pays-for-air-traffic-control-and-how.html | Who Pays for Air Traffic Control and How | By Adam Bryant | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/television-review-a-return-to-wiseguy-with-the-original-guy.html | TELEVISION REVIEWA Return to Wiseguy With the Original Guy | By John J OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/liberties-not-so-splendid-deception.html | LibertiesNotSoSplendid Deception | By Maureen Dowd | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/what-gasoline-crisis.html | What Gasoline Crisis | By Daniel Yergin | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/world/clinton-makes-arafat-s-day-in-oval-office.html | Clinton Makes Arafats Day In Oval Office | By Steven Erlanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/party-taps-gingrich-and-hyde-for-key-jobs-at-the-convention.html | Party Taps Gingrich and Hyde For Key Jobs at the Convention | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/herbert-brownell-92-eisenhower-attorney-general-dies.html | Herbert Brownell 92 Eisenhower Attorney General Dies | By Eric Pace | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/dance-review-a-vision-of-steps-that-often-clash.html | DANCE REVIEWA Vision of Steps That Often Clash | By Jack Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/hooters-chain-is-freed-of-job-bias-inquiry.html | Hooters Chain Is Freed of Job Bias Inquiry | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/anti-scalding-device-that-is-easy-to-install.html | AntiScalding Device That Is Easy to Install | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/world/stabbing-of-a-settler-fuels-debate-over-hebron.html | Stabbing Of a Settler Fuels Debate Over Hebron | By Joel Greenberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/the-media-business-advertising-addenda-another-outsider-at-ogilvy-mather.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAnother Outsider At Ogilvy Mather | By Richard Sandomir | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/furnish-your-rooms-with-rent-a-guest.html | Furnish Your Rooms With RentaGuest | By William Hamilton | TX 4-243-261 | 1996-06-28 |

| 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/middle-market-steers-a-64-million-art-auction.html | Middle Market Steers a 64 Million Art Auction | By Carol Vogel | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/itzhak-karpman-82-an-editor-and-chronicler-of-jewish-life.html | Itzhak Karpman 82 an Editor And Chronicler of Jewish Life | By Robert Mcg Thomas Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/nba-playoffs-more-decisions-loom-for-lakers-johnson.html | NBA PLAYOFFSMore Decisions Loom For Lakers Johnson | By Tom Friend | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/theater/theater-review-the-power-of-money-as-wilde-saw-it.html | THEATER REVIEWThe Power Of Money As Wilde Saw It | By Vincent Canby | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/strong-auto-sales-point-to-rising-confidence.html | Strong Auto Sales Point to Rising Confidence | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/decorators-bills-air-kiss-and-tell.html | Decorators Bills AirKiss and Tell | By Christopher Mason | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/our-towns-scarlett-fills-mailbox-and-hearts.html | Our TownsScarlett Fills Mailbox And Hearts | By Evelyn Nieves | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/defense-in-bombing-case-attacks-decision-on-death-penalty.html | Defense in Bombing Case Attacks Decision on Death Penalty | By James Brooke | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/style/chronicle-017728.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/david-m-ifshin-47-capital-lawyer-and-lobbyist.html | David M Ifshin 47 Capital Lawyer and Lobbyist | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/world/a-bit-late-official-quits-post-in-ottawa-to-protest-tax.html | A Bit Late Official Quits Post in Ottawa To Protest Tax | By Clyde H Farnsworth | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/company-news-herman-s-indicates-desire-to-liquidate-assets.html | COMPANY NEWS  HERMANS INDICATES DESIRE TO LIQUIDATE ASSETS | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-jersey-daily-briefing-officer-charged-in-robberies.html | NEW JERSEY DAILY BRIEFINGOfficer Charged in Robberies | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/dance-review-the-thrust-of-the-instant-makes-all-the-difference.html | DANCE REVIEWThe Thrust of the Instant Makes All the Difference | By Anna Kisselgoff | TX 4-243-261 | 1996-06-28 |

| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/basketball-another-school-star-might-go-for-nba.html | BASKETBALLAnother School Star Might Go for NBA | AP | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/gingrich-said-to-vow-wage-vote-soon.html | Gingrich Said to Vow Wage Vote Soon | By Jerry Gray | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/negotiator-abandons-his-effort-to-settle-standoff-in-montana.html | Negotiator Abandons His Effort To Settle Standoff in Montana | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/rosaura-revueltas-86-the-star-of-a-pro-labor-film-of-the-50-s.html | Rosaura Revueltas 86 the Star Of a ProLabor Film of the 50s | By William Grimes | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/series-of-electrical-blasts-under-subway-shuts-down-lexington-line.html | Series of Electrical Blasts Under Subway Shuts Down Lexington Line | By Richard PerezPena | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/fda-chief-questions-safety-of-proposals.html | FDA Chief Questions Safety of Proposals | By Marian Burros | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/at-work-with-cookie-johnson-moving-forward-with-hope.html | AT WORK WITH Cookie JohnsonMoving Forward With Hope | By Bernard Weinraub | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/bridge-016306.html | Bridge | By Alan Truscott | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/world/world-news-briefs-chechen-rebel-denies-reports-he-is-dead.html | World News BriefsChechen Rebel Denies Reports He Is Dead | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/company-news-up-to-1500-jobs-to-be-cut-at-airplane-unit.html | COMPANY NEWSUP TO 1500 JOBS TO BE CUT AT AIRPLANE UNIT | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/lockheed-no-1-at-the-pentagon.html | Lockheed No 1 At the Pentagon | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/horse-racing-unbridled-s-song-runs-well-but-draws-difficult-position.html | HORSE RACINGUnbridleds Song Runs Well but Draws Difficult Position | By Joseph Durso | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-service-is-no-easy-ride-disabled-say.html | New Service Is No Easy Ride Disabled Say | By Richard PerezPena | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/baseball-met-killer-met-savior-enjoy-split-at-shea.html | BASEBALLMet Killer Met Savior Enjoy Split At Shea | By Jason Diamos | TX 4-243-261 | 1996-06-28 |

| 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/editorial-notebook-republican-talking-points.html | Editorial NotebookRepublican Talking Points | By Howell Raines | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/sports-of-the-times-van-gundy-might-sleep-after-sweep.html | Sports of The TimesVan Gundy Might Sleep After Sweep | By George Veesey | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/theater/theater-review-inspiring-compassion-for-a-villainous-fop.html | THEATER REVIEWInspiring Compassion for a Villainous Fop | By Richard Bernstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/designers-offer-a-week-of-ideas-for-all-rooms.html | Designers Offer a Week Of Ideas for All Rooms | By Elaine Louie | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/books/books-of-the-times-in-the-albany-cycle-a-deadly-disputed-marriage.html | BOOKS OF THE TIMESIn the Albany Cycle a Deadly Disputed Marriage | By Christopher LehmannHaupt | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/the-pop-life-016314.html | The Pop Life | By Neil Strauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/baseball-at-1-am-martinez-just-grand.html | BASEBALLAt 1 AM Martinez Just Grand | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/world/muse-of-anti-yeltsin-forces-he-is-feared-never-ignored.html | Muse of AntiYeltsin Forces He Is Feared Never Ignored | By Michael Specter | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/4-sentenced-in-cat-killing.html | 4 Sentenced in Cat Killing | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/dancers-explosiveness-rubs-off-on-a-quiet-clown.html | Dancers Explosiveness Rubs Off on a Quiet Clown | By Ralph Blumenthal | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/basketball-thompson-loses-one-iverson-turns-pro.html | BASKETBALLThompson Loses One Iverson Turns Pro | By Malcolm Moran | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/wider-mental-health-policies-seen-as-feasible-requirement.html | Wider Mental Health Policies Seen as Feasible Requirement | By Robert Pear | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/international-business-airbus-tries-fly-new-formation-consortium-s-chief-hopes.html | INTERNATIONAL BUSINESS Airbus Tries to Fly in a New FormationConsortiums Chief Hopes a Revamping Could Aid Its Challenge to Boeing | By John Tagliabue | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/nba-playoffs-a-chance-to-shoot-down-bulls-is-as-easy-as-1-2-3.html | NBA PLAYOFFSA Chance to Shoot Down Bulls Is as Easy as 123 | By Mike Wise | TX 4-243-261 | 1996-06-28 |

| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-image-is-sought-in-a-trial.html | New Image Is Sought In a Trial | By George Judson | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/savings-bond-rates.html | Savings Bond Rates | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-jersey-panel-adopts-new-academic-standards.html | New Jersey Panel Adopts New Academic Standards | By Neil MacFarquhar | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/tougher-asylum-rules-are-dropped-by-senate.html | Tougher Asylum Rules Are Dropped by Senate | By Eric Schmitt | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/movies/television-review-triage-with-an-eye-on-society-s-costs.html | TELEVISION REVIEWTriage With an Eye on Societys Costs | By Walter Goodman | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/critics-see-politics-in-economic-policy.html | Critics See Politics in Economic Policy | By Richard W Stevenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/nhl-playoffs-brett-lindros-calls-it-quits.html | NHL PLAYOFFSBrett Lindros Calls It Quits | By Gerald Eskenazi | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/cycling-results-are-out-enthusiasm-is-in.html | CYCLINGResults Are Out Enthusiasm Is In | By Frank Litsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/mexico-happy-with-response-to-new-bonds.html | Mexico Happy With Response To New Bonds | By Julia Preston | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/company-news-dividend-to-rise-15-and-stock-will-be-split.html | COMPANY NEWSDIVIDEND TO RISE 15 AND STOCK WILL BE SPLIT | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/mayor-backs-us-takeover-of-an-inquiry.html | Mayor Backs US Takeover Of an Inquiry | By David Firestone | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/world/liberians-keep-on-fighting-but-avoid-the-us-embassy.html | Liberians Keep on Fighting But Avoid the US Embassy | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/stores-are-accused-of-food-stamp-fraud.html | Stores Are Accused of FoodStamp Fraud | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/world/muslim-visitors-called-mortal-danger-by-serbs.html | Muslim Visitors Called Mortal Danger by Serbs | By Kit R Roane | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/company-news-hicks-muse-to-set-up-another-radio-station-group.html | COMPANY NEWS  HICKS MUSE TO SET UP ANOTHER RADIO STATION GROUP | AP | TX 4-243-261 | 1996-06-28 |

| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/judge-duckman-returns-to-work-in-a-new-court.html | Judge Duckman Returns To Work in a New Court | By Joseph P Fried | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-02 | https://www.nytimes.com/1996/05/02/world/mexico-s-leader-quietly-adopts-a-warmer-approach-to-the-us.html | Mexicos Leader Quietly Adopts A Warmer Approach to the US | By Sam Dillon | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/dekalb-sues-rivals-over-patented-seeds.html | Dekalb Sues Rivals Over Patented Seeds | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/political-briefs.html | Political Briefs | By Robin Toner | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/ross-perot-jr-to-control-nba-team.html | Ross Perot Jr To Control NBA Team | By Allen R Myerson | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/world/mexico-s-may-day-march-shows-worker-anger-at-official-unions.html | Mexicos May Day March Shows Worker Anger at Official Unions | By Julia Preston | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/may-springtime-to-most-sweeps-time-to-networks.html | May Springtime to Most Sweeps Time to Networks | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/standing-among-men-suits-molinari-urban-republican-balances-power-pragmatism.html | Standing Out Among the Men in SuitsMolinari an Urban Republican Balances Power and Pragmatism | By Ian Fisher | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/contractor-admits-extortion-and-role-in-mafia.html | Contractor Admits Extortion and Role in Mafia | By Selwyn Raab | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-jersey-daily-briefing-coyote-hunting-proposed.html | NEW JERSEY DAILY BRIEFINGCoyote Hunting Proposed | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/panel-urges-shift-in-how-new-york-pays-health-bills.html | PANEL URGES SHIFT IN HOW NEW YORK PAYS HEALTH BILLS | By Esther B Fein | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/economic-scene-a-dole-bill-to-revise-tort-law-may-lure-some-centrist-democrats.html | Economic SceneA Dole bill to revise tort law may lure some centrist Democrats | By Peter Passell | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/alice-kornegay-65-advocate-for-east-harlem-housing-groupdr.html | Alice Kornegay 65 Advocate For East Harlem Housing Groupdr | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |

| 1996-05-02 | https://www.nytimes.com/1996/05/02/style/chronicle-016519.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/currents-4-apartment-show-house-has-big-design-solutions.html | Currents4Apartment Show House Has Big Design Solutions | By Elaine Louie | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/pataki-in-high-court-exchanges-barbs-with-top-judge.html | Pataki in High Court Exchanges Barbs With Top Judge | By James Dao | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/golf-australian-takes-lpga-by-storm.html | GOLFAustralian Takes LPGA by Storm | By Larry Dorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/research-adds-100000-years-to-peking-man.html | Research Adds 100000 Years to Peking Man | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/bystanders-subdue-two-suspects-in-upper-east-side-mugging.html | Bystanders Subdue Two Suspects in Upper East Side Mugging | By Lynette Holloway | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/credit-markets-prices-show-little-change-on-treasuries.html | CREDIT MARKETSPrices Show Little Change On Treasuries | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/dietary-vitamin-e-found-to-help-women-s-hearts.html | Dietary Vitamin E Found to Help Womens Hearts | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/media-business-advertising-baseball-s-marketing-plan-take-old-familiar-score.html | THE MEDIA BUSINESS AdvertisingBaseballs marketing plan Take an old familiar score and energize it with some Cool and Soul | By Richard Sandomir | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/us/hearing-to-decide-rights-of-women-who-flee-genital-mutilation.html | US Hearing to Decide Rights of Women Who Flee Genital Mutilation | By Celia W Dugger | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-jersey-daily-briefing-chained-inmate-escapes.html | NEW JERSEY DAILY BRIEFINGChained Inmate Escapes | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/company-news-former-chief-of-delphi-online-service-buys-it-back.html | COMPANY NEWS  FORMER CHIEF OF DELPHI ONLINE SERVICE BUYS IT BACK | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/business/the-media-business-advertising-addenda-y-r-names-chief-for-new-york-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDAY R Names Chief For New York Office | By Richard Sandomir | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-jersey-daily-briefing-a-village-gets-a-bequest.html | NEW JERSEY DAILY BRIEFINGA Village Gets a Bequest | By Terry Pristin | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/looking-closely-at-child-care-at-vacation-sites.html | Looking Closely At Child Care At Vacation Sites | By Clare Collins | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/teen-ager-is-charged-with-killing-friend.html | TeenAger Is Charged With Killing Friend | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/is-the-dreaded-big-talk-passe.html | Is the Dreaded Big Talk Passe | By Felicia R Lee | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/world/balkan-war-crimes-bosnia-is-first-to-turn-in-its-own.html | Balkan War Crimes Bosnia Is First to Turn In Its Own | By Chris Hedges | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/can-nashville-say-no-to-nfl-team-maybe.html | Can Nashville Say No to NFL Team Maybe | By Kevin Sack | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/history-as-therapy-a-dangerous-idea.html | History as Therapy A Dangerous Idea | By Arthur Schlesinger Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/books/books-of-the-times-how-could-he-have-been-her-wonderful-father.html | BOOKS OF THE TIMESHow Could He Have Been Her Wonderful Father | By Michiko Kakutani | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/a-more-varied-diet-for-a-cab-hungry-city.html | A More Varied Diet for a CabHungry City | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/film-review-a-dentist-a-prisoner-her-rage-his-hunger.html | FILM REVIEWA Dentist a Prisoner Her Rage His Hunger | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/world/small-town-s-worry-boys-just-won-t-be-boys.html | Small Towns Worry Boys Just Wont Be Boys | By Nicholas D Kristof | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/about-real-estate-upper-east-side-to-get-condominium-building.html | About Real EstateUpper East Side to Get Condominium Building | By Rachelle Garbarine | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/expert-panel-calls-evidence-from-dna-fully-reliable.html | Expert Panel Calls Evidence From DNA Fully Reliable | By Warren E Leary | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/herbert-brownell-jr-eisenhower-attorney-general-dies-at-92.html | Herbert Brownell Jr Eisenhower Attorney General Dies at 92 | By Eric Pace | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/new-jersey-daily-briefing-welfare-bill-wins-1st-vote.html | NEW JERSEY DAILY BRIEFINGWelfare Bill Wins 1st Vote | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/new-video-releases-020133.html | NEW VIDEO RELEASES | By Caryn James | TX 4-243-261 | 1996-06-28 |

| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/new-video-releases-020125.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-in-review-019763.html | Art in Review | By Holland Cotter | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-in-review-019801.html | Art in Review | By Michael Kimmelman | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/company-news-zapata-to-buy-houlihan-s-in-cash-and-stock-deal.html | COMPANY NEWSZAPATA TO BUY HOULIHANS IN CASH AND STOCK DEAL | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/david-kennedy-ex-treasury-chief-dies-at-90.html | David Kennedy ExTreasury Chief Dies at 90 | By Robert D Hershey Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-review-portraits-of-an-emerging-city.html | ART REVIEWPortraits of an Emerging City | By Roberta Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/the-media-business-advertising-addenda-wireless-account-to-richards-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWireless Account To Richards Group | By Stuart Elliot | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/cycling-armstrong-grows-up-and-rides-high.html | CYCLINGArmstrong Grows Up and Rides High | By Frank Litsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/hfs-agrees-to-acquire-coldwell-banker-for-640-million.html | HFS Agrees to Acquire Coldwell Banker for 640 Million | By Edwin McDowell | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/world/paris-journal-at-dinner-table-more-than-beef-falls-from-grace.html | Paris JournalAt Dinner Table More Than Beef Falls From Grace | By Craig R Whitney | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/boxing-holyfield-can-see-the-torch-at-the-end-of-a-title-dream.html | BOXINGHolyfield Can See the Torch at the End of a Title Dream | By Gerald Eskenazi | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/new-jersey-daily-briefing-bill-to-protect-pension-funds.html | NEW JERSEY DAILY BRIEFINGBill to Protect Pension Funds | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/in-america-radio-s-sick-shtick.html | In AmericaRadios Sick Shtick | By Bob Herbert | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/world/soccer-in-sarajevo-more-than-a-game.html | Soccer in Sarajevo More Than a Game | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/dining/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/film-review-love-is-blind-as-ever-but-the-music-is-nice.html | FILM REVIEWLove Is Blind as Ever But the Music Is Nice | By Stephen Holden | TX 4-243-261 | 1996-06-28 |

| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/ballet-review-don-quixote-and-bocca.html | BALLET REVIEWDon Quixote and Bocca | By Jennifer Dunning | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/horse-racing-at-the-finish-outsiders-hope-to-be-looking-in.html | Horse RacingAt the Finish Outsiders Hope to Be Looking In | By Joseph Durso | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/the-long-scary-road-to-the-bridle-path.html | The Long Scary Road to the Bridle Path | By Mindy Aloff | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/upbeat-data-on-economy-hurt-markets.html | Upbeat Data On Economy Hurt Markets | By Reed Abelson | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/carl-s-jr-gains-stake-in-rally-s.html | Carls Jr Gains Stake in Rallys | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/baseball-yanks-get-laurels-at-baltimore-marathon.html | BASEBALLYanks Get Laurels at Baltimore Marathon | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/nhl-playoffs-a-broadway-bust-has-become-a-smash-in-pittsburgh.html | NHL PLAYOFFSA Broadway Bust Has Become a Smash in Pittsburgh | By Robin Finn | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/film-review-float-like-a-butterball-hit-like-a-flea.html | FILM REVIEWFloat Like a Butterball Hit Like a Flea | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/critic-s-choice-film-a-director-who-made-tough-art.html | Critics ChoiceFilmA Director Who Made Tough Art | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/pataki-supports-two-train-link-to-kennedy-airport-that-giulianiopposes.html | Pataki Supports TwoTrain Link to Kennedy Airport That GiulianiOpposes | By Clifford J Levy | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/credit-markets-bonds-plunge-on-signs-of-strong-growth.html | CREDIT MARKETSBonds Plunge On Signs of Strong Growth | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/film-review-a-shrink-wrapped-woman-of-action.html | FILM REVIEW  A ShrinkWrapped Woman of Action | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/even-quiet-sun-is-found-very-turbulent.html | Even Quiet Sun Is Found Very Turbulent | By Malcolm W Browne | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/asthma-toll-is-up-sharply-us-reports.html | Asthma Toll Is Up Sharply US Reports | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/gift-ban-isn-t-absolute-senate-s-ethics-panel-decides.html | Gift Ban Isnt Absolute Senates Ethics Panel Decides | By Jane Fritsch | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/american-express-urges-banks-to-offer-its-cards.html | American Express Urges Banks to Offer Its Cards | By David J Morrow | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-in-review-019780.html | Art in Review | By Pepe Karmel | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/senate-votes-bill-to-reduce-influx-of-illegal-aliens.html | SENATE VOTES BILL TO REDUCE INFLUX OF ILLEGAL ALIENS | By Eric Schmitt | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/transit-chiefs-fault-riders-in-shutdown.html | Transit Chiefs Fault Riders In Shutdown | By Richard PerezPena | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/prosecutor-finds-no-wrongdoing-by-president-of-kingsborough.html | Prosecutor Finds No Wrongdoing By President of Kingsborough | By Joseph P Fried | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/cabaret-review-songs-by-a-timeless-trouper.html | CABARET REVIEWSongs by a Timeless Trouper | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/film-review-young-love-at-a-funeral.html | FILM REVIEWYoung Love at a Funeral | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/market-place-lowering-bar-for-corporate-earnings-does-wall-st-forecast.html | Market Place Lowering the Bar For Corporate EarningsDoes Wall St Forecast Performance or Set the Pace | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/editorial-notebook-notes-from-the-underground.html | Editorial NotebookNotes From the Underground | By Robert B Semple Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/at-home-abroad-bombs-and-politics.html | At Home AbroadBombs And Politics | By Anthony Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/business-group-sees-strong-job-creation.html | Business Group Sees Strong Job Creation | By Louis Uchitelle | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/white-house-regrets-choice-of-a-speaker.html | White House Regrets Choice of a Speaker | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/94-year-term-in-firebombing-in-the-subway.html | 94Year Term In Firebombing In the Subway | By Garry PierrePierre | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/theater/theater-review-of-an-erotic-freak-show-and-the-lesson-therein.html | THEATER REVIEWOf an Erotic Freak Show And the Lesson Therein | By Ben Brantley | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-in-review-018635.html | Art in Review | By Roberta Smith | TX 4-243-261 | 1996-06-28 |

Page 21944 of 33266

| | | | | |
|---|---|---|---|---|
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/president-vetoes-limits-on-liability.html | PRESIDENT VETOES LIMITS ON LIABILITY | By Neil A Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/world/world-news-briefs-south-africa-court-frees-dealer-in-arms-for-iraq.html | WORLD NEWS BRIEFSSouth Africa Court Frees Dealer in Arms for Iraq | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/graduate-students-dispute-idea-that-dinosaurs-cared-for-young.html | Graduate Students Dispute Idea That Dinosaurs Cared for Young | By Malcolm W Browne | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHonors | By Stuart Elliot | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-review-louise-bourgeois-on-paper-unposed-unmystical.html | ART REVIEWLouise Bourgeois on Paper Unposed Unmystical | By Holland Cotter | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/restaurants-019089.html | Restaurants | By Ruth Reichl | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/new-video-releases-018791.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-in-review-019798.html | Art in Review | By Michael Kimmelman | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/new-jersey-daily-briefing-more-water-tests-urged.html | NEW JERSEY DAILY BRIEFINGMore Water Tests Urged | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/nhl-playoffs-rangers-have-2-words-for-penguins-let-s-go.html | NHL PLAYOFFSRangers Have 2 Words For Penguins Lets Go | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/husband-of-utah-congresswoman-is-indicted.html | Husband of Utah Congresswoman Is Indicted | By David Johnston | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/the-media-business-advertising-addenda-accounts-020087.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliot | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/new-jersey-daily-briefing-medical-waste-on-beach.html | NEW JERSEY DAILY BRIEFINGMedical Waste on Beach | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/film-review-mean-teen-age-witches.html | FILM REVIEWMean TeenAge Witches | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/change-the-laws-not-the-judges.html | Change the Laws Not the Judges | By H Richard Uviller | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/ailing-lindsay-is-given-posts-to-get-city-health-insurance.html | Ailing Lindsay Is Given Posts To Get City Health Insurance | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/councilwoman-apologizes-for-comments-about-asians.html | Councilwoman Apologizes for Comments About Asians | By Vivian S Toy | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/cuny-misused-fiscal-emergency-to-cut-staff-and-costs-judge-rules.html | CUNY Misused Fiscal Emergency To Cut Staff And Costs Judge Rules | By Karen W Arenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/baseball-mets-hope-isringhausen-s-gem-is-a-sign-of-dazzlers-to-come.html | BASEBALLMets Hope Isringhausens Gem Is a Sign of Dazzlers to Come | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/company-news-food-lion-announces-a-100-million-stock-buyback.html | COMPANY NEWSFOOD LION ANNOUNCES A 100 MILLION STOCK BUYBACK | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/victims-can-sue-gun-makers-over-sales-judge-rules.html | Victims Can Sue Gun Makers Over Sales Judge Rules | By Barry Meier | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/world/key-ally-gone-liberia-leader-vows-to-fight.html | Key Ally Gone Liberia Leader Vows to Fight | By Howard W French | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/golf-sorenstam-isn-t-perfect-but-a-golfer-can-dream.html | GOLFSorenstam Isnt Perfect But a Golfer Can Dream | By Larry Dorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/tv-weekend-look-out-for-those-bradleys-they-re-murder.html | TV WEEKENDLook Out for Those Bradleys Theyre Murder | By John J OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/new-pastime-for-mattingly.html | New Pastime for Mattingly | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/style/chronicle-019607.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/baseball-game-at-kingdome-suspended-by-quake.html | BASEBALLGame at Kingdome Suspended by Quake | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/film-review-death-row-diva-a-raw-sharon-stone.html | FILM REVIEWDeath Row Diva A Raw Sharon Stone | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-in-review-019844.html | Art in Review | By Pepe Karmel | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-03 | https://www.nytimes.com/1996/05/03/world/south-africa-losing-battle-to-house-homeless.html | South Africa Losing Battle to House Homeless | By Suzanne Daley | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/senate-sends-aids-care-compromise-to-president.html | Senate Sends AIDS Care Compromise to President | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/the-media-business-advertising-warily-distillers-chip-at-commercial-ban.html | THE MEDIA BUSINESS ADVERTISINGWarily Distillers Chip at Commercial Ban | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/goetz-plans-move-to-boston-where-mystery-job-awaits.html | Goetz Plans Move to Boston Where Mystery Job Awaits | By Adam Nossiter | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/mayor-keeps-his-distance-from-new-insurance-plan.html | Mayor Keeps His Distance From New Insurance Plan | By Esther B Fein | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/rowland-told-to-find-147-million-in-savings.html | Rowland Told to Find 147 Million in Savings | By Jonathan Rabinovitz | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/home-video-018538.html | Home Video | By Peter M Nichols | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/economy-revived-at-pace-of-2.8-in-first-quarter.html | ECONOMY REVIVED AT PACE OF 28 IN FIRST QUARTER | By David E Sanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/mother-s-don-ts-and-don-ts-but-she-never-told-poet-son-don-t-quote-me.html | Mothers Donts and DontsBut She Never Told Poet Son Dont Quote Me | By Bruce Weber | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/emile-habibi-73-chronicler-of-conflicts-of-israeli-arabs.html | Emile Habibi 73 Chronicler Of Conflicts of Israeli Arabs | By Joel Greenberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/at-the-pumps-high-octane-pain.html | At the Pumps HighOctane Pain | By Dirk Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/nyc-changing-the-face-of-tv-news.html | NYCChanging The Face Of TV News | By Clyde Haberman | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/seen-from-jet-3-in-ocean-are-rescued.html | Seen From Jet 3 in Ocean Are Rescued | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/world/in-a-sign-of-changing-times-shanghai-shelters-battered-women.html | In a Sign of Changing Times Shanghai Shelters Battered Women | By Seth Faison | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/chairman-of-gaming-policy-board-resigns.html | Chairman of Gaming Policy Board Resigns | AP | TX 4-243-261 | 1996-06-28 |

| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/new-jersey-daily-briefing-whitman-talks-of-condoms.html | NEW JERSEY DAILY BRIEFINGWhitman Talks of Condoms | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/cocaine-web-broken-up-and-mexican-link-is-detailed.html | Cocaine Web Broken Up and Mexican Link Is Detailed | By Christopher S Wren | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/sports-of-the-times-bad-draw-a-sad-song-for-the-derby.html | Sports of The TimesBad Draw A Sad Song For the Derby | By Harvey Araton | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/giuliani-to-propose-new-agency-to-get-around-borrowing-limits.html | Giuliani to Propose New Agency To Get Around Borrowing Limits | By Steven Lee Myers | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/pro-basketball-knicks-have-been-there-and-they-believe.html | PRO BASKETBALLKnicks Have Been There and They Believe | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/baseball-in-a-snap-cone-puts-concerns-on-hold.html | BASEBALLIn a Snap Cone Puts Concerns On Hold | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/world/world-news-briefs-colombia-court-orders-attorney-general-s-arrest.html | WORLD NEWS BRIEFSColombia Court Orders Attorney Generals Arrest | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/major-advertising-company-to-bar-billboard-ads-for-tobacco.html | Major Advertising Company to Bar Billboard Ads for Tobacco | By Glenn Collins | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/tv-sports-ben-wright-s-chance-at-new-self-awareness.html | TV SPORTSBen Wrights Chance At New SelfAwareness | By Richard Sandomir | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/president-meets-moderates-on-budget-plan.html | President Meets Moderates on Budget Plan | By Todd S Purdum | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/david-opatoshu-78-an-actor-best-known-for-an-exodus-role.html | David Opatoshu 78 an Actor Best Known for an Exodus Role | By William Grimes | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-in-review-019771.html | Art in Review | By Michael Kimmelman | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/mortgage-rates-creep-up.html | Mortgage Rates Creep Up | AP | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-03 | https://www.nytimes.com/1996/05/03/style/chronicle-019550.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/new-jersey-daily-briefing-state-gives-up-library.html | NEW JERSEY DAILY BRIEFINGState Gives Up Library | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/photography-review-a-romantic-diehard-who-liked-to-let-light-play.html | PHOTOGRAPHY REVIEWA Romantic Diehard Who Liked to Let Light Play | By Sarah Boxer | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/us/political-briefs-campaigns-and-issues.html | Political BriefsCAMPAIGNS AND ISSUES | By Robin Toner | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/film-review-a-femme-fatale-who-takes-her-calling-literally.html | FILM REVIEWA Femme Fatale Who Takes Her Calling Literally | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/nba-playoffs-rockets-move-on-magic-might-too.html | NBA PLAYOFFSRockets Move On Magic Might Too | By Tom Friend | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/style/chronicle-019615.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/the-media-business-advertising-addenda-people-020095.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliot | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/the-media-business-advertising-addenda-antismoking-group-looks-for-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAntismoking Group Looks for Agencies | By Stuart Elliot | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/company-news-delta-says-pilots-pact-will-save-it-760-million.html | COMPANY NEWSDELTA SAYS PILOTS PACT WILL SAVE IT 760 MILLION | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/sanders-of-cowboys-elects-to-receive.html | Sanders of Cowboys Elects to Receive | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/board-hears-asylum-appeal-in-genital-mutilation-case.html | Board Hears Asylum Appeal in GenitalMutilation Case | By Celia W Dugger | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/horse-racing-notebook-lukas-has-five-chances-of-keeping-streak-alive.html | Horse Racing NotebookLukas Has Five Chances of Keeping Streak Alive | By Jay Privman | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/world/political-pact-with-ex-film-star-may-bring-down-india-s-premier.html | Political Pact With ExFilm Star May Bring Down Indias Premier | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-03 | https://www.nytimes.com/1996/05/03/business/orange-county-creditors-said-to-accept-plan.html | Orange County Creditors Said To Accept Plan | By James Sterngold | TX 4-243-261 | 1996-06-28 |

| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/nhl-playoffs-jagr-leaves-rangers-dizzy-and-down-by-a-game.html | NHL PLAYOFFSJagr Leaves Rangers Dizzy and Down by a Game | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/world/world-news-briefs-militia-leader-leaves-liberia-under-siege.html | World News BriefsMilitia Leader Leaves Liberia Under Siege | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/world/a-top-dissident-flees-china-and-is-admitted-to-the-us.html | A Top Dissident Flees China And Is Admitted to the US | By Steven Erlanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/us/ex-senator-tsongas-receives-a-second-marrow-transplant.html | ExSenator Tsongas Receives A Second Marrow Transplant | By Lawrence K Altman | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/ta-plans-high-level-post-to-respond-to-emergencies.html | TA Plans HighLevel Post To Respond to Emergencies | By Richard PerezPena | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/horse-racing-early-upset-in-kentucky.html | HORSE RACINGEarly Upset In Kentucky | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/new-jersey-daily-briefing-federal-bribery-admitted.html | NEW JERSEY DAILY BRIEFINGFederal Bribery Admitted | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/us/sharp-gasoline-price-rise-in-new-york-city.html | Sharp Gasoline Price Rise in New York City | By Agis Salpukas | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/business/nbc-will-buy-rockefeller-center-space.html | NBC Will Buy Rockefeller Center Space | By Claudia H Deutsch | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/world/britain-begins-killing-cows-but-slow-pace-irks-farmers.html | Britain Begins Killing Cows But Slow Pace Irks Farmers | By Sarah Lyall | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/bridge-020460.html | Bridge | By Alan Truscott | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/preserving-history-natural-and-otherwise.html | Preserving History  Natural and Otherwise | By Richard Moe | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/nhl-playoffs-red-wings-grab-series-lead.html | NHL PLAYOFFSRed Wings Grab Series Lead | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/nba-playoffs-knicks-notebook-rodman-will-start-to-bother-mason.html | NBA PLAYOFFS KNICKS NOTEBOOKRodman Will Start to Bother Mason | By Mike Wise | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/nba-playoffs-mason-accepts-jordan-assignment-as-mission-possible.html | NBA PLAYOFFSMason Accepts Jordan Assignment as Mission Possible | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/business/company-news-reading-bates-spurned-in-transocean-bid.html | COMPANY NEWSREADING  BATES SPURNED IN TRANSOCEAN BID | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/world/china-s-transport-gridlock-cars-vs-mass-transit.html | Chinas Transport Gridlock Cars vs Mass Transit | By Patrick E Tyler | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/business/company-news-edify-stock-doubles-on-first-day-of-trading.html | COMPANY NEWSEDIFY STOCK DOUBLES ON FIRST DAY OF TRADING | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/us/many-wonder-if-mayor-barry-will-resign.html | Many Wonder if Mayor Barry Will Resign | By Michael Janofsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/us/using-teen-agers-to-enforce-tobacco-laws.html | Using TeenAgers to Enforce Tobacco Laws | By Dirk Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/us/prosecution-rests-in-the-trial-of-the-clintons-ex-partners.html | Prosecution Rests in the Trial Of the Clintons ExPartners | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/world/spendthrift-candidate-yeltsin-miles-to-go-promises-to-keep.html | Spendthrift Candidate Yeltsin Miles to Go Promises to Keep | By Alessandra Stanley | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/books/of-hispanic-literature-and-not-so-equal-opportunities.html | Of Hispanic Literature and Not So Equal Opportunities | By Doreen Carvajal | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/business/company-news-mclouth-steel-to-be-bought-by-hamlin-holdings.html | COMPANY NEWSMCLOUTH STEEL TO BE BOUGHT BY HAMLIN HOLDINGS | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/business/gas-deal-by-snyder-oil.html | Gas Deal by Snyder Oil | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/beliefs-020680.html | Beliefs | By Peter Steinfels | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/cycling-as-armstrong-wins-again-he-seems-to-be-unbeatable.html | CYCLINGAs Armstrong Wins Again He Seems to Be Unbeatable | By Frank Litsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/business/deal-is-said-to-be-near-in-suit-on-drug-pricing.html | Deal Is Said to Be Near in Suit on Drug Pricing | By Barnaby J Feder | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/william-s-brennen-72-an-aide-in-luring-business-to-new-york.html | William S Brennen 72 an Aide In Luring Business to New York | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |

| 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/political-poison-at-the-grass-roots.html | Political Poison at the Grass Roots | By Melanie Belman Gross | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/new-jersey-daily-briefing-false-arrest-suit-ends.html | NEW JERSEY DAILY BRIEFINGFalseArrest Suit Ends | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/world/asmara-journal-in-peace-warrior-women-rank-low.html | Asmara JournalIn Peace Warrior Women Rank Low | By James C McKinley Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/theater/theater-review-musical-s-brief-revival-mixes-joy-and-contempt.html | THEATER REVIEWMusicals Brief Revival Mixes Joy and Contempt | By Ben Brantley | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/tim-gullikson-44-tennis-coach-and-player.html | Tim Gullikson 44 Tennis Coach and Player | By Robin Finn | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/observer-here-s-what-mad-is.html | ObserverHeres What Mad Is | By Russell Baker | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/us/in-latest-suicide-trial-kevorkian-asserts-duty-as-a-doctor.html | In Latest Suicide Trial Kevorkian Asserts Duty as a Doctor | By Jack Lessenberry | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/us/r-j-reynolds-told-to-yield-files-for-suit.html | R J Reynolds Told to Yield Files for Suit | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/world/holy-man-linked-to-premier-jailed-in-indian-fraud-case.html | Holy Man Linked to Premier Jailed in Indian Fraud Case | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/us/survey-finds-many-unaware-of-melanoma.html | Survey Finds Many Unaware of Melanoma | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/business/look-who-s-minding-the-shop-california-garment-makers-try-to-police-workplace.html | Look Whos Minding the ShopCalifornia Garment Makers Try to Police Workplace | By Andrea Adelson | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/pro-football-brown-is-giants-passer-for-rest-of-the-century.html | PRO FOOTBALLBrown Is Giants Passer For Rest of the Century | By Mike Freeman | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/mayor-unveils-reduced-capital-budget.html | Mayor Unveils Reduced Capital Budget | By Steven Lee Myers | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/us/seattle-journal-the-score-5.4-on-the-richter-scale.html | Seattle JournalThe Score 54 on the Richter Scale | By Timothy Egan | TX 4-243-261 | 1996-06-28 |

| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/sports-of-the-times-the-yankees-blueprint-for-success.html | Sports of The TimesThe Yankees Blueprint For Success | By William C Rhoden | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/music-review-sibelius-s-5th-and-a-finn-unfazed-by-it.html | MUSIC REVIEWSibeliuss 5th And a Finn Unfazed by It | By Anthony Tommasini | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/world/peres-hints-israel-will-delay-a-full-pullout-from-hebron.html | Peres Hints Israel Will Delay A Full Pullout From Hebron | By Serge Schmemann | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/in-performance-dance-021512.html | In PerformanceDANCE | By Jack Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/suny-grand-vision-and-pragmatism-collide.html | SUNY Grand Vision and Pragmatism Collide | By Emily M Bernstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/horse-racing-questions-still-buzz-around-derby-favorite.html | HORSE RACINGQuestions Still Buzz Around Derby Favorite | By Joseph Durso | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/world/german-war-crime-inquiry.html | German War Crime Inquiry | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/early-retirees-from-schools-get-late-pension-payments.html | Early Retirees From Schools Get Late Pension Payments | By Sarah Kershaw | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/business/international-business-long-delayed-power-plant-gets-go-ahead-in-mexico.html | INTERNATIONAL BUSINESSLongDelayed Power Plant Gets GoAhead in Mexico | By Sam Dillon | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/us/christian-leader-would-back-shift-on-abortion-issue.html | CHRISTIAN LEADER WOULD BACK SHIFT ON ABORTION ISSUE | By James Bennet | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/agency-files-detailing-family-traumas-found-discarded.html | Agency Files Detailing Family Traumas Found Discarded | By Pam Belluck | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/pataki-issues-an-ultimatum-on-hospitals.html | Pataki Issues An Ultimatum On Hospitals | By James Dao | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/business/payroll-growth-was-flat-in-april.html | PAYROLL GROWTH WAS FLAT IN APRIL | By Robert D Hershey Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/bill-byers-69-a-prolific-musical-arranger-for-movies-and-shows.html | Bill Byers 69 a Prolific Musical Arranger for Movies and Shows | By Robert Mcg Thomas Jr | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-04 | https://www.nytimes.com/1996/05/04/us/senators-parry-on-gasoline-tax-and-wages.html | Senators Parry on Gasoline Tax and Wages | By Adam Clymer | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/us/report-released-on-crash-that-killed-68.html | Report Released on Crash That Killed 68 | By Adam Bryant | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/us/d-amato-says-gingrich-has-hurt-the-party.html | DAmato Says Gingrich Has Hurt the Party | By Adam Nagourney | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/music-review-a-robert-shaw-show-without-him.html | MUSIC REVIEWA Robert Shaw Show Without Him | By James R Oestreich | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/us/unity-is-paramount-for-gop-group-in-ohio-county-a-chooser-ofpresidents.html | Unity Is Paramount for GOP Group in Ohio County a Chooser ofPresidents | By Michael Winerip | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/business/detroit-s-sales-pace-slowed-in-april-with-ford-off-2.html | Detroits Sales Pace Slowed in April With Ford Off 2 | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/nba-playoffs-the-spurs-eliminate-the-suns.html | NBA PLAYOFFSThe Spurs Eliminate The Suns | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/us/the-killer-of-3-strangers-is-executed.html | The Killer Of 3 Strangers Is Executed | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/the-invisible-supreme-court.html | The Invisible Supreme Court | By Ronald Goldfarb | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/world/pact-on-land-mines-stops-short-of-total-ban.html | Pact on Land Mines Stops Short of Total Ban | By Barbara Crossette | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/new-jersey-daily-briefing-casinos-rake-in-more.html | NEW JERSEY DAILY BRIEFINGCasinos Rake in More | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/baseball-the-yankees-get-a-glimpse-of-the-old-gooden.html | BASEBALLThe Yankees Get a Glimpse of the Old Gooden | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/newark-cemetery-acknowledges-burying-people-under-sidewalks.html | Newark Cemetery Acknowledges Burying People Under Sidewalks | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/journal-over-the-cuckoo-s-nest.html | JournalOver the Cuckoos Nest | By Frank Rich | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/new-jersey-daily-briefing-highway-death-rate-low.html | NEW JERSEY DAILY BRIEFINGHighway Death Rate Low | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-04 | https://www.nytimes.com/1996/05/04/world/tories-lose-local-elections-but-major-sees-a-comeback.html | Tories Lose Local Elections But Major Sees a Comeback | By Sarah Lyall | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/off-duty-officer-kills-robbery-suspect.html | OffDuty Officer Kills Robbery Suspect | By John T McQuiston | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/angel-wallenda-28-a-flier-despite-a-life-of-obstacles.html | Angel Wallenda 28 a Flier Despite a Life of Obstacles | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/b-if-you-remember-to-smile-learning-from-the-conviction-of-stew-leonard.html | B if You Remember to SmileLearning From the Conviction of Stew Leonard | By James Barron | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/peter-e-obletz-50-a-lover-of-old-trains-dies.html | Peter E Obletz 50 a Lover of Old Trains Dies | By James Barron | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/new-jersey-daily-briefing-ocean-dumping-hearing-set.html | NEW JERSEY DAILY BRIEFINGOcean Dumping Hearing Set | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/golf-skinner-is-still-under-par-and-in-the-lead.html | GOLFSkinner Is Still Under Par and in the Lead | By Larry Dorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/new-jersey-daily-briefing-wrongdoing-at-cemetery.html | NEW JERSEY DAILY BRIEFINGWrongdoing at Cemetery | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/pro-football-taylor-arrested-in-sting.html | PRO FOOTBALLTaylor Arrested in Sting | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/temple-assistant-coach-dies.html | Temple Assistant Coach Dies | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/nebraska-changes-mind.html | Nebraska Changes Mind | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/new-jersey-daily-briefing-delays-near-lincoln-tunnel.html | NEW JERSEY DAILY BRIEFINGDelays Near Lincoln Tunnel | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/returned-fugitive-prevails-in-his-bid-to-have-separate-rape-trials.html | Returned Fugitive Prevails in His Bid to Have Separate Rape Trials | By George Judson | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/nhl-playoffs-lemieux-and-jagr-inflict-damage.html | NHL PLAYOFFSLemieux And Jagr Inflict Damage | By Robin Finn | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/in-performance-classicl-music.html | In PerformanceCLASSICL MUSIC | By Anthony Tommasini | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/in-performance-jazz-021733.html | In PerformanceJAZZ | By Peter Watrous | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/in-performance-jazz-021725.html | In PerformanceJAZZ | By Peter Watrous | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/connecticut-tribe-to-invest-casino-profits-in-a-boatyard.html | Connecticut Tribe to Invest Casino Profits in a Boatyard | By Kirk Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/world/world-news-briefs-us-denies-involvement-in-a-rape-in-guatemala.html | World News BriefsUS Denies Involvement In a Rape in Guatemala | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/us/in-rare-move-justices-to-review-a-new-law-that-limits-appeals.html | In Rare Move Justices to Review A New Law That Limits Appeals | By Linda Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/in-performance-pop-021695.html | In PerformancePOP | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/nyc-in-subway-the-customer-is-blamed.html | NYCIn Subway The Customer Is Blamed | By Clyde Haberman | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/save-the-whalers-effort-is-extended-for-2-weeks.html | Save the Whalers Effort Is Extended for 2 Weeks | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/critic-s-notebook-after-5-years-of-family-fractiousness-sisters-exits-elegantly.html | CRITICS NOTEBOOKAfter 5 Years of Family Fractiousness Sisters Exits Elegantly | By John J OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/8-year-old-boy-testifies-in-his-mother-s-murder-trial.html | 8YearOld Boy Testifies in His Mothers Murder Trial | By Douglas Martin | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/baseball-green-s-bet-backfires-and-wilson-is-the-loser.html | BASEBALLGreens Bet Backfires And Wilson Is the Loser | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/business/data-on-jobs-force-down-bond-prices.html | Data on Jobs Force Down Bond Prices | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/horse-racing-when-derby-dreams-get-stuck-in-traffic.html | HORSE RACINGWhen Derby Dreams Get Stuck in Traffic | By Jay Privman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/passing-on-jazz-pearls-to-next-generation.html | Passing On Jazz Pearls To Next Generation | By Cynthia Magriel Wetzler | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/what-s-doing-in-boston.html | WHATS DOING INBoston | By Suzanne Berne | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/business/investing-it-bullish-on-wall-street-wait-for-bears-to-act.html | INVESTING ITBullish on Wall Street Wait for Bears to Act | By Michael Brush | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-explosive-pickles.html | April 28May 4Explosive Pickles | By Marlise Simons | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/tv/movies-this-week-027316.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/art-portrait-of-a-curator-amid-a-grand-finale-of-picassos.html | ARTPortrait of a Curator Amid a Grand Finale of Picassos | By William Grimes | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/classical-briefs-023868.html | Classical Briefs | By Lawrence B Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/soapboxguests-with-nests.html | SOAPBOXGuests With Nests | By Charlotte Mandel | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/style/thing-putting-color-in-athletes-smiles.html | THINGPutting Color in Athletes Smiles | By Lena Williams | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/help-for-homicide-survivors.html | Help for Homicide Survivors | By Kate Stone Lombardi | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/baseball-steinbrenner-plans-decision-on-stadium-within-month.html | BASEBALLSteinbrenner Plans Decision On Stadium Within Month | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/zoning-law-interpretation-wields-potential-impact.html | Zoning Law Interpretation Wields Potential Impact | By Merri Rosenberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/news-highlights.html | News Highlights | By John Rather | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/3-vermont-inns-in-varied-flavors.html | 3 Vermont Inns In Varied Flavors | By Theresa M Maggio | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/gardens-that-offer-visitors-an-escape.html | Gardens That Offer Visitors an Escape | By James Barron | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/business/off-the-shelf-swing-low-sweet-corporation-and-all-that-jazz.html | OFF THE SHELFSwing Low Sweet Corporation and All That Jazz | By Deborah Stead | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/quick-bite-dressing-up-a-chicken-salad-at-the-shore.html | QUICK BITEDressing Up a Chicken Salad at the Shore | By Joe Brescia | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/thunder-on-the-hill.html | Thunder on the Hill | By J Anthony Lukas | TX 4-243-261 | 1996-06-28 |

| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/in-person-life-and-death-it-s-a-living.html | IN PERSONLife and Death Its a Living | By Barbara Stewart | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/in-smoking-study-sees-risk-of-cancer-of-the-breast.html | In Smoking Study Sees Risk of Cancer Of the Breast | By Jane E Brody | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28may-4live-free-live-off-the-fat-of-the-feds.html | April 28May 4Live Free Live Off The Fat of the Feds | By James Brook | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/fungus-in-sick-building.html | Fungus in Sick Building | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-chelsea-flatiron-more-backwash-on-the-waterfront.html | NEIGHBORHOOD REPORT CHELSEAFLATIRONMore Backwash on the Waterfront | By Andrew Jacobs | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/golf-for-gerring-a-victory-in-just-being-there.html | GOLFFor Gerring a Victory In Just Being There | By Larry Dorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/captain-clay-of-the-new-canaan-rams.html | Captain Clay of the New Canaan Rams | By Jack Cavanaugh | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-fiction-023442.html | Books in Brief FICTION | By Keith Dixon | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/television-view-and-how-one-did-so-with-particular-grace.html | TELEVISION VIEW   And How One Did So With Particular Grace | By John J OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/life-is-a-beach-and-the-beach-is-life.html | Life Is a Beach and the Beach Is Life | By Michael Winerip | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/partly-healthy-wholly-potent-pippen-presents-a-special-challenge-for-the-knicks.html | Partly Healthy Wholly PotentPippen Presents a Special Challenge for the Knicks | By Ira Berkow | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/livesthe-gilded-cage.html | LIVESThe Gilded Cage | By Andy Behrman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/i-was-driving-down-the-road-and-lo-the-diner-beckoned.html | I Was Driving Down the Road and Lo the Diner Beckoned | By George Vecsey | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/critic-s-notebook-challenge-of-producing-professional-theater-near-manhattan.html | Critics NotebookChallenge of Producing Professional Theater Near Manhattan | By Alvin Klein | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/drug-arrests-at-a-shelter.html | Drug Arrests at a Shelter | By Merri Rosenberg | TX 4-243-261 | 1996-06-28 |

| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-upper-east-side-lovely-park-ugly-struggle.html | NEIGHBORHOOD REPORT UPPER EAST SIDELovely Park Ugly Struggle | By Anthony Ramirez | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/a-convenient-marriage-east-end-s-vineyards-come-of-age.html | A Convenient Marriage East Ends Vineyards Come of Age | By Howard G Goldberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-midwood-thanking-a-college-a-million.html | NEIGHBORHOOD REPORT MIDWOODThanking a College a Million | By Somini Sengupta | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/movies/taking-the-children-such-good-friends-then-came-the-rift-023833.html | TAKING THE CHILDRENSuch Good Friends Then Came the Rift | By Patricia S McCormick | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/a-broken-main-floods-midtown.html | A BROKEN MAIN FLOODS MIDTOWN | By Lizette Alvarez | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/2-governors-back-130-million-plan-to-deepen-harbor.html | 2 Governors Back 130 Million Plan To Deepen Harbor | By Andrew C Revkin | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/leader-of-christian-coalition-denies-shifting-on-abortion.html | Leader of Christian Coalition Denies Shifting on Abortion | By James Bennet | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/commissioner-a-role-model-for-boston.html | Commissioner A Role Model For Boston | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/air-show-crash-kills-pilot.html | Air Show Crash Kills Pilot | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/school-beyond-pleats-and-plaids-uniforms-a-student-might-actually-like-wear.html | SCHOOLBeyond Pleats and Plaids Uniforms a Student Might Actually Like Wear | By Susan Jo Keller | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-bath-beachonstage-way-off-broadway.html | NEIGHBORHOOD REPORT BATH BEACHOnstage Way Off Broadway | By Mark Francis Cohen | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/nhl-playoffs-penguins-shrug-off-ranger-menace.html | NHL PLAYOFFSPenguins Shrug Off Ranger Menace | By Robin Finn | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/new-school-seeks-students-who-are-music-to-its-ears.html | New School Seeks Students Who Are Music to Its Ears | By Mary Bw Tabor | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/what-ought-hint-hint-the-class-of-00-be-called.html | What Ought Hint Hint the Class of 00 Be Called | By Reed Abelson | TX 4-243-261 | 1996-06-28 |

| 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/why-the-best-doesn-t-always-win.html | Why the Best Doesnt Always Win | By Peter Passell | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/hammer-anvil-iron-and-gold.html | Hammer Anvil Iron and Gold | By Dianne Selditch | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/if-you-re-thinking-living-briarwood-queens-where-cultural-diversity-old-habit.html | If Youre Thinking of Living InBriarwood QueensWhere Cultural Diversity Is an Old Habit | By John Rather | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/art-at-wesleyan-print-and-photography-jim-dine-and-philip-trager.html | ARTAt Wesleyan Print and Photography Jim Dine and Philip Trager | By William Zimmer | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/nba-playoffs-knicks-step-gamely-into-the-path-of-the-bulls.html | NBA PLAYOFFSKnicks Step Gamely Into the Path of the Bulls | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/whose-dominion.html | Whose Dominion | By Robert Campbell | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/world/in-bosnia-paint-and-plumbing-alone-cannot-heal.html | In Bosnia Paint and Plumbing Alone Cannot Heal | By Kit R Roane | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-lower-east-side-update-another-try-for-a-troubled-market.html | NEIGHBORHOOD REPORT LOWER EAST SIDE  UPDATEAnother Try for a Troubled Market | By Andrew Jacobs | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/baseball-is-poor-pitching-simply-a-case-of-better-hitting.html | BASEBALLIs Poor Pitching Simply a Case of Better Hitting | By Murray Chass | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/on-the-map-in-englewood-restoring-a-symbol-of-the-past-and-future.html | ON THE MAPIn Englewood Restoring a Symbol of the Past and Future | By Steve Strunsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/henry-clarke-77-photographer-of-high-fashion-for-magazines.html | Henry Clarke 77 Photographer Of High Fashion for Magazines | By Enid Nemy | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/li-over-25-years-realizing-a-dream-deep-roots-broad-changes.html | LI Over 25 Years Realizing a DreamDeep Roots Broad Changes | By Dan Barry | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/style/cuttings-recruiting-chickens-to-help-your-garden-grow.html | CUTTINGSRecruiting Chickens to Help Your Garden Grow | By Anne Raver | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/stupid-baseball-tricks.html | Stupid Baseball Tricks | By Tom Friend | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/a-new-worldliness-encourages-diners-to-update-tastes.html | A New Worldliness Encourages Diners To Update Tastes | By Richard Jay Scholem | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/pop-music-a-never-ending-tour-for-the-ever-faithful.html | POP MUSICA NeverEnding Tour For the EverFaithful | By William McDonald | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/business/spending-it-schwab-flexes-muscles-and-takes-on-insurers.html | SPENDING ITSchwab Flexes Muscles And Takes On Insurers | By Debra Nussbaum | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/suffragette-s-racial-remark-haunts-college.html | Suffragettes Racial Remark Haunts College | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/jack-weston-is-dead-at-71-made-anguish-into-comic-art.html | Jack Weston Is Dead at 71 Made Anguish Into Comic Art | By Robert Mcg Thomas Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-nonfiction-023507.html | Books in Brief NONFICTION | By Gerald Jonas | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/streetscapes-the-tower-building-the-idea-that-led-to-new-york-s-first-skyscraper.html | StreetscapesThe Tower BuildingThe Idea That Led to New Yorks First Skyscraper | By Christopher Gray | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/world/poland-finds-new-support-for-hanging.html | Poland Finds New Support For Hanging | By Jane Perlez | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/a-team-s-shoplifting-spree-shocks-quiet-boston-suburb.html | A Teams Shoplifting Spree Shocks Quiet Boston Suburb | By Fox Butterfield | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/westchester-guide-023353.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/music-nothing-cut-and-dried-in-a-concert-potpourri.html | MUSICNothing CutandDried in a Concert Potpourri | By Leslie Kandell | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/dining-out-in-fairfield-county-three-for-the-road.html | DINING OUTIn Fairfield County Three for the Road | By Patricia Brooks | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/music-anthems-from-mozart-and-handel.html | MUSICAnthems From Mozart and Handel | By Robert Sherman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/nurturing-an-audience-for-quality-films.html | Nurturing an Audience for Quality Films | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/automobiles/behind-the-wheel-toyota-tacoma-and-t100-pickupsdisrupting.html | BEHIND THE WHEEL Toyota Tacoma and T100 pickupsDisrupting Detroits Tailgate Party | By Peggy Spencer Castine | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/colby-s-life-and-its-mystery-could-be-subjects-of-a-novel.html | Colbys Life and Its Mystery Could Be Subjects of a Novel | By Tim Weiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/sports-of-the-times-lukas-lives-the-life-of-riley.html | Sports of The TimesLukas Lives The Life Of Riley | By Harvey Araton | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/food-fava-beans-take-time-but-are-worth-it.html | FOODFava Beans Take Time but Are Worth It | By Moira Hodgson | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/movies/film-tom-conti-and-the-tower-of-babel.html | FILMTom Conti and the Tower of Babel | By Alan Riding | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/business/investing-it-only-the-clothes-are-understated-karan-speaks.html | INVESTING ITOnly the Clothes Are Understated Karan Speaks | By Jennifer Steinhauer | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/world/west-african-surprise-suddenly-peace-takes-root-in-sierra-leone.html | West African Surprise Suddenly Peace Takes Root in Sierra Leone | By Howard W French | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-leaving-haiti-in-the-lurch.html | April 28May 4Leaving Haiti in the Lurch | By Larry Rohter | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/soapboxairborne-invasion.html | SOAPBOXAirborne Invasion | By Barbara Conklin | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/theater/theater-the-tony-frenzy-machiavelli-would-understand.html | THEATERThe Tony Frenzy Machiavelli Would Understand | By Peter Marks | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/our-towns-a-church-fire-robs-a-town-of-its-peace.html | Our TownsA Church Fire Robs a Town Of Its Peace | By Evelyn Nieves | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/awakenings.html | Awakenings | By Craig Seligman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/charge-fraud-ends-high-life-success-model-37-year-old-accused-scam-that-bilked.html | Charge of Fraud Ends High Life Of Success Model37YearOld Accused in Scam That Bilked Friends of Millions With Promises of Huge Profits | By Joseph P Fried | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/modern-age-is-tugging-at-boston-tourist-trail-on-revolution.html | Modern Age Is Tugging at Boston Tourist Trail on Revolution | By Sara Rimer | TX 4-243-261 | 1996-06-28 |

| 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/travel-advisory-tours-that-open-up-american-indian-culture.html | TRAVEL ADVISORYTours That Open Up American Indian Culture | By Betsy Wade | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/d-amato-calls-buchanan-a-divisive-philosophical-ayatollah.html | DAmato Calls Buchanan a Divisive Philosophical Ayatollah | By Bruce Lambert | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/how-nuclear-power-s-future-once-so-bright-faded-fast.html | How Nuclear Powers Future Once So Bright Faded Fast | By John Rather | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/world/world-news-briefs-a-1955-memo-told-us-of-gi-s-held-in-siberia.html | World News BriefsA 1955 Memo Told US Of GIs Held in Siberia | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/world/colombia-s-economy-unsettled-by-crisis-involving-president.html | Colombias Economy Unsettled by Crisis Involving President | By Pamela Mercer | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/horse-racing-15-minutes-of-fame-for-this-farrier.html | HORSE RACING15 Minutes of Fame for This Farrier | By Jay Privman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/dark-prince-of-the-kremlin.html | Dark Prince of the Kremlin | By Steven Merritt Miner | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/coping-on-friends-cult-classics-and-small-budgets.html | COPINGOn Friends Cult Classics and Small Budgets | By Robert Lipsyte | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/old-state-house-returned-to-life.html | Old State House Returned to Life | By Jack Cavanaugh | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/studies-on-unwed-mothers-count-some-who-are-wed.html | Studies on Unwed Mothers Count Some Who Are Wed | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/high-tide-above-ground-and-waterfalls-below.html | High Tide Above Ground and Waterfalls Below | By Neil MacFarquhar | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/world/helped-by-regional-parties-conservative-is-voted-spain-s-premier.html | Helped by Regional Parties Conservative Is Voted Spains Premier | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/jersey-it-ain-t-sotheby-s-but-then-5-goes-further.html | JERSEYIt Aint Sothebys but Then 5 Goes Further | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/business/investing-it-what-s-a-blue-chip-worth-the-case-for-ibm-stock.html | INVESTING ITWhats a Blue Chip Worth The Case for IBM Stock | By Laurence Zuckerman | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/movies/film-view-if-the-shoe-snowshoe-fits-well.html | FILM VIEWIf the Shoe Snowshoe Fits Well | By Neal Karlen | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/recycling-replacing-office-construction.html | Recycling Replacing Office Construction | By Penny Singer | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/automobiles/only-driven-in-camelot.html | Only Driven In Camelot | By James Barron | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/on-language-stakeholders-naff-i-m-chuffed.html | ON LANGUAGEStakeholders Naff Im Chuffed | By William Safire | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/in-the-garden-do-philodendrons-really-like-trees-roots-of-plant-names.html | IN THE GARDENDo Philodendrons Really Like Trees Roots of Plant Names | By Joan Lee Faust | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-shark-vs-tumor.html | April 28May 4Shark vs Tumor | By Lawrence K Altman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/view-yorktown-heights-dispelling-misconceptions-between-north-south.html | The View From Yorktown HeightsDispelling Misconceptions Between the North and the South | By Lynne Ames | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/soccer-metrostars-storm-back-then-win-in-a-shootout.html | SOCCERMetroStars Storm Back Then Win in a Shootout | By Alex Yannis | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/long-island-journal-022543.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/pataki-to-seek-a-sales-tax-for-some-items-on-tribal-land.html | Pataki to Seek A Sales Tax For Some Items On Tribal Land | By Raymond Hernandez | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/new-noteworthy-paperbacks-023540.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/it-ain-t-just-for-meat-it-s-for-lotion.html | It Aint Just for Meat Its for Lotion | By J Peder Zane | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/business/voices-viewpointits-time-to-set-the-table.html | VOICES VIEWPOINTIts Time to Set the Table | By Mark Ritchie and Karen Lehman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/world/hindu-party-s-rising-election-hopes-trouble-many-indiantraditionalists.html | Hindu Partys Rising Election Hopes Trouble Many IndianTraditionalists | By John F Burns | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/caramoor-hops-aboard-world-wide-web.html | Caramoor Hops Aboard World Wide Web | By Cynthia Magriel Wetzler | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/through-thick-and-thin-is-peace-s-honest-broker-too-close-to-peres.html | Through Thick and ThinIs Peaces Honest Broker Too Close to Peres | By Steven Erlanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/male-bonding.html | Male Bonding | By Meg Wolitzer | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/theater-show-from-a-fashionable-harlem.html | THEATERShow From a Fashionable Harlem | By Alvin Klein | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/the-visionary-pioneer-of-hilton-head-island-sc.html | The Visionary Pioneer of Hilton Head Island SC | By Lyn Riddle | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/nhl-playoffs-rangers-find-the-soft-guys-require-a-tougher-strategy.html | NHL PLAYOFFSRangers Find the Soft Guys Require a Tougher Strategy | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/for-sure-we-hear-long-island-singing-for-the-good-life.html | For Sure We Hear Long Island SingingFor the Good Life | By Dominick S Basile | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/business/earning-it-as-moonlighting-spreads-it-loses-its-blue-collar-hue.html | EARNING ITAs Moonlighting Spreads It Loses Its BlueCollar Hue | By Eva Pomice | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/environment-this-garbage-has-a-future.html | ENVIRONMENTThis Garbage Has a Future | By Andy Newman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/business/investing-it-a-sign-of-bad-brokers-tap-dancing-at-the-roach-motel.html | INVESTING ITA Sign of Bad Brokers Tap Dancing at the Roach Motel | By Leslie Eaton | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/how-do-cameras-play-in-the-courtroom.html | How Do Cameras Play In the Courtroom | By Peggy McCarthy | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/state-legislators-are-restricting-lobbyists-gifts.html | State Legislators Are Restricting Lobbyists Gifts | By Jonathan Rabinovitz | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/horse-racing-notebook-jockeys-could-only-hope-at-finish.html | HORSE RACING NOTEBOOKJockeys Could Only Hope at Finish | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/for-sure-we-hear-long-island-singing-across-a-divide.html | For Sure We Hear Long Island SingingAcross a Divide | By Joan Motyka | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/world/japan-s-vaunted-bureaucrats-the-real-power-behind-the-throne-areunder-siege.html | Japans Vaunted Bureaucrats the Real Power Behind the Throne AreUnder Siege | By Sheryl Wudunn | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/a-tasting-of-a-long-island-specialty-fresh-chardonnays.html | A Tasting of a Long Island Specialty Fresh Chardonnays | By Howard G Goldberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/classical-music-a-craggy-personality-translates-into-sound.html | CLASSICAL MUSICA Craggy Personality Translates Into Sound | By Anthony Tommasini | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/reinventing-the-song-recital-pith-an-american-twist.html | Reinventing the Song Recital Pith an American Twist | By Humphrey Burton | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/federal-officials-took-bribes-woman-says.html | Federal Officials Took Bribes Woman Says | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/world/bosnia-gi-who-shot-himself-is-evacuated.html | Bosnia GI Who Shot Himself Is Evacuated | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/business/market-watch-valuation-they-say-doesn-t-matter.html | MARKET WATCHValuation They Say Doesnt Matter | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/pro-football-health-may-be-parcells-s-concern.html | PRO FOOTBALLHealth May Be Parcellss Concern | By Gerald Eskenazi | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-central-park-buff-mommies-have-stroller-will-exercise.html | NEIGHBORHOOD REPORT CENTRAL PARKBuff Mommies Have Stroller Will Exercise | By Janet Allon | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/liberties-tarred-rested-ready.html | LibertiesTarred Rested Ready | By Maureen Dowd | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/on-campus-state-colleges-facing-sharpest-tuition-increase-in-years.html | ON CAMPUSState Colleges Facing Sharpest Tuition Increase in Years | By Abby Goodnough | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/foreign-affairs-expiration-date-12-20-96.html | Foreign AffairsExpiration Date 122096 | By Thomas L Friedman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/when-art-is-imitating-raw-politics-in-virginia.html | When Art Is Imitating Raw Politics In Virginia | By Mike Allen | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/boxingtaking-care-of-a-favorite-son.html | BOXINGTaking Care of a Favorite Son | By Maria Sacchetti | TX 4-243-261 | 1996-06-28 |

| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/at-the-shore-assembling-a-season-piece-by-piece-from-cape-may-on-up.html | AT THE SHOREAssembling a Season Piece by Piece From Cape May On Up | By Karen Demasters | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/while-you-were-sleeping.html | While You Were Sleeping | By Andy Newman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-fiction.html | Books in Brief FICTION | By Linda Barrett Osborne | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/arts-artifacts-frames-that-strive-not-to-be-noticed.html | ARTSARTIFACTSFrames That Strive Not to Be Noticed | By Rita Reif | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/in-briefs-reminder-for-voters-a-deadline-approaches.html | IN BRIEFSReminder for Voters A Deadline Approaches | By Karen Demasters | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/once-home-to-potatoes-farm-stands-now-sell-local-exotica.html | Once Home to Potatoes Farm Stands Now Sell Local Exotica | By Florence Fabricant | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/style/a-michelangelo-in-bikini-briefs.html | A Michelangelo in Bikini Briefs | By Herbert Muschamp | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/movies/taking-the-children-such-good-friends-then-came-the-rift-023850.html | TAKING THE CHILDRENSuch Good Friends Then Came the Rift | By Patricia S McCormick | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/baseball-yankees-lose-a-streak-and-maybe-an-infielder.html | BASEBALLYankees Lose a Streak And Maybe an Infielder | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/the-godfathers.html | The Godfathers | By Stephen Handelman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/college-campuses-hold-court-in-shadows-of-mixed-loyalties.html | College Campuses Hold Court In Shadows of Mixed Loyalties | By Nina Bernstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/television-view-prime-time-politics-and-the-public-s-right-to-tune-out.html | TELEVISION VIEWPrime Time Politics and the Publics Right to Tune Out | By Walter Goodman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/movies/taking-the-children-such-good-friends-then-came-the-rift-023841.html | TAKING THE CHILDRENSuch Good Friends Then Came the Rift | By Andrew Geller | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/canterbury-tale.html | Canterbury Tale | By Jay Parini | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/business/mutual-funds-who-s-out-to-topple-jeff-vinik.html | MUTUAL FUNDSWhos Out To Topple Jeff Vinik | By Edward Wyatt | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/texas-theme-story-readings-bring-delight-to-dallas.html | TexasTheme Story Readings Bring Delight to Dallas | | By David Barboza | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/dining-out-it-may-be-25-years-but-it-s-still-going-strong.html | DINING OUTIt May Be 25 Years But Its Still Going Strong | | By Joanne Starkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/classical-briefs-022640.html | Classical Briefs | | By Lawrence B Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/style/post-modern-kismet-for-downtown-archive.html | PostModern Kismet For Downtown Archive | | By Helene Stapinski | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/fyi-024716.html | FYI | | By Kathryn Shattuck | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/whats-happening.html | Whats Happening | | By Peter Sacks | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/for-sure-we-hear-long-island-singing-where-a-family-began.html | For Sure We Hear Long Island SingingWhere a Family Began | | By Ray Corio | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/big-as-trucks-small-as-locks-they-collect-it.html | Big as Trucks Small as Locks They Collect It | | By Pamela J Petro | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/world/environment-yielding-to-other-worries-un-talks-suggest.html | Environment Yielding to Other Worries UN Talks Suggest | | By Barbara Crossette | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-nonfiction-master-of-space.html | Books in Brief NONFICTIONMaster of Space | | By Ted Loos | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/business/bringing-up-baby-with-its-parents-on-the-sideline.html | Bringing Up Baby With Its Parents On the Sideline | | By Carol Marie Cropper | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/connecticut-q-a-miles-s-rapoport-the-vote-and-how-to-finance-campaigns.html | Connecticut QA Miles S RapoportThe Vote and How to Finance Campaigns | | By Nancy Polk | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/cities-enlisting-private-companies-for-sewage-treatment.html | Cities Enlisting Private Companies for Sewage Treatment | | By John Holusha | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/food-a-chicken-in-every-hot-pot.html | FOODA Chicken in Every Hot Pot | | By Molly ONeill | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/appeals-set-back-kevorkian-repeatedly.html | Appeals Set Back Kevorkian Repeatedly | | By The New York Times | TX 4-243-261 | 1996-06-28 |

Page 21968 of 33266

| | | | | |
|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/restaurants-clubby-room-hip-menu.html | RESTAURANTSClubby Room Hip Menu | By Fran Schumer | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/horse-racing-it-s-grindstone-and-lukas-again-by-a-nose.html | HORSE RACINGIts Grindstone and Lukas Again by a Nose | By Joseph Durso | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/pop-music-talkin-bout-two-generations-at-odds.html | POP MUSICTalkin Bout Two Generations at Odds | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/what-s-love-got-to-do-with-it.html | Whats Love Got to Do With It | By George Stade | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-central-park-community-s-challenge-finding-way-redesign.html | NEIGHBORHOOD REPORT CENTRAL PARKA Communitys Challenge Finding a Way to Redesign a Circle | By Janet Allon | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/li-over-25-years-realizing-a-dream-crossing-the-island-a-slice-of-america.html | LI Over 25 Years Realizing a DreamCrossing the Island A Slice of America | By Paul Goldberger | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/mixing-it-up-for-some-practical-learning.html | Mixing It Up for Some Practical Learning | By Fred Musante | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/hanover-a-college-town-by-the-book.html | Hanover a College Town by the Book | By Michael Dorris | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/practical-traveler-in-emergencies-a-fare-break.html | PRACTICAL TRAVELERIn Emergencies A Fare Break | By Betsy Wade | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/richard-p-ettinger-jr-73-publisher-who-helped-indians.html | Richard P Ettinger Jr 73 Publisher Who Helped Indians | By Robert Mcg Thomas Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-chelsea-helping-japanese-nationals-cope-in-the-city.html | NEIGHBORHOOD REPORT CHELSEAHelping Japanese Nationals Cope in the City | By Anthony Ramirez | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/crime-023051.html | Crime | By Marilyn Stasio | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-washington-square-dying-he-gave-away-250000-then-he-didn-t.html | NEIGHBORHOOD REPORT WASHINGTON SQUAREDying He Gave Away 250000 Then He Didnt Die | By Michael Cooper | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/a-bit-of-the-old-fashioned-riviera.html | A Bit of the OldFashioned Riviera | By Catherine Texier | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/point-north-uhhh.html | Point North Uhhh | By W D Wetherell | TX 4-243-261 | 1996-06-28 |

| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-manhattan-school-board-elections-district-4-then-there-were.html | NEIGHBORHOOD REPORT MANHATTAN SCHOOL BOARD ELECTIONSDistrict 4 Then There Were 6 | By Janet Allon | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/gardening-from-fuchs-to-fuchsia-the-roots-of-names.html | GARDENINGFrom Fuchs to Fuchsia the Roots of Names | By Joan Lee Faust | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/officer-shot-in-subway-is-arrested.html | Officer Shot In Subway Is Arrested | By David Kocieniewski | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/parole-officers-on-patrol.html | Parole Officers on Patrol | By James V OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/paper-fan-iron-fist.html | Paper Fan Iron Fist | By Sheryl Wudunn | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/word-image-the-moon-this-time-around.html | WORD  IMAGEThe Moon This Time Around | By Max Frankel | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/news-highlights-the-ravages-of-rain-wind-snow-and-fire.html | News HighlightsThe Ravages of Rain Wind Snow and Fire | By John Rather | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/fbi-tells-of-threat-to-jewish-leaders.html | FBI Tells of Threat To Jewish Leaders | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-nonfiction-023493.html | Books in Brief NONFICTION | By Allen Barra | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/in-the-region-connecticut-state-s-biggest-residential-renter-keeps-growing.html | In the RegionConnecticutStates Biggest Residential Renter Keeps Growing | By Eleanor Charles | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/dining-out-in-yonkers-music-and-food-of-the-mideast.html | DINING OUTIn Yonkers Music and Food of the Mideast | By M H Reed | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/road-works-try-to-keep-up-with-an-explosion-in-drivers.html | Road Works Try to Keep Up With an Explosion in Drivers | By John McQuiston | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/in-briefs-for-calming-in-a-storm-what-s-better-than-a-bear.html | IN BRIEFSFor Calming in a Storm Whats Better Than a Bear | By Karen Demasters | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/fast-forward-hall-of-mirrors.html | FAST FORWARDHall of Mirrors | By James Gleick | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/tobacco-on-trial-making-a-case-for-death.html | Tobacco on TrialMaking a Case for Death | LAURA MANSNERUS | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/business/voices-from-the-desk-ofsurfing-when-they-should-be-studying.html | VOICES FROM THE DESK OFSurfing When They Should Be Studying | By Peter Sacks | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/stormy-weather.html | Stormy Weather | By Susan Larson | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/the-public-housing-that-succeeds.html | The Public Housing That Succeeds | By Nicholas Lemann | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/backtalk-where-is-the-class-of-96.html | BacktalkWhere Is the Class of 96 | By Thad Mumford | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/say-how-do-you-pronounce-that.html | Say How Do You Pronounce That | By James Barron | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/for-sure-we-hear-long-island-singing-hail-the-baymen.html | For Sure We Hear Long Island SingingHail the Baymen | By Mary Jo Murphy | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/backtalk-boxing-roy-jones-to-dow-jones.html | BacktalkBoxing Roy Jones to Dow Jones | By Robert Lipsyte | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/world/catalan-leader-holds-keys-to-madrid.html | Catalan Leader Holds Keys to Madrid | By Marlise Simons | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/business/mutual-funds-how-a-small-cousin-outruns-an-index-fund.html | MUTUAL FUNDSHow a Small Cousin Outruns an Index Fund | By Timothy Middleton | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/art-polarities-well-known-talent-and-public-belt-tightening.html | ARTPolarities WellKnown Talent and Public BeltTightening | By Phyllis Braff | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-soho-west-village-trendiness-invades-little-italy-got.html | NEIGHBORHOOD REPORT SOHOWEST VILLAGETrendiness Invades Little Italy Got a Problem With That | By David Colman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-ocean-hillbrownsvillea-street-fight-with.html | NEIGHBORHOOD REPORT OCEAN HILLBROWNSVILLEA Street Fight With Children In the Middle | By Mark Francis Cohen | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/a-sound-barrier-on-i-684-raises-debate.html | A Sound Barrier on I684 Raises Debate | By Kate Stone Lombardi | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/the-kaffenion-connection-how-the-greek-diner-evolved.html | The Kaffenion Connection How the Greek Diner Evolved | By Edward Lewine | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-no-frills-airline-safety.html | April 28May 4No Frills Airline Safety | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/travel-advisorypassengers-rate-the-worlds-airports.html | TRAVEL ADVISORYPassengers Rate The Worlds Airports | By Daphine Angles | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/case-studies.html | Case Studies | By Marcia Coyle | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/word-for-word-party-platform-years-pass-republican-abortion-plank-gets-less.html | Word for Word Party PlatformAs the Years Pass the Republican Abortion Plank Gets Less Pliant | By Robin Toner | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/make-rejection-work-for-you.html | Make Rejection Work for You | By Paul Devlin | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/baseball-mets-bounce-back-with-a-cool-outing-at-wrigley.html | BASEBALLMets Bounce Back With a Cool Outing at Wrigley | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/golf-stage-is-set-for-a-shootout-at-lpga-titleholders.html | GOLFStage Is Set for a Shootout At LPGA Titleholders | By Larry Dorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/as-indoor-fights-smolder-combatants-in-smoking-wars-take-battleoutdoors.html | As Indoor Fights Smolder Combatants in Smoking Wars Take BattleOutdoors | By Sam Howe Verhovek | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/for-sure-we-hear-long-island-singingo-long-island.html | For Sure We Hear Long Island SingingO Long Island | By Lawrence Downe | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-analyzing-the-shrinks-bills.html | April 28May 4Analyzing the Shrinks Bills | By Robert Pear | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/in-the-region-long-island-restoring-a-storm-ravaged-barrier-beach-village.html | In the RegionLong IslandRestoring a StormRavaged Barrier Beach Village | By Diana Shaman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/movies/even-after-the-holocaust-their-nightmares-persisted.html | Even After the Holocaust Their Nightmares Persisted | By Joseph Hanania | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/horse-racing-favorite-s-camp-still-has-little-to-say.html | HORSE RACINGFavorites Camp Still Has Little To Say | By Jay Privman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/choice-tables-in-florence-eating-like-a-tuscan.html | CHOICE TABLESIn Florence Eating Like a Tuscan | By Maureen B Fant | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/from-the-heights-of-space-to-the-fall-of-an-industrial-empire.html | From the Heights of Space to the Fall of an Industrial Empire | By Bruce Lambert | TX 4-243-261 | 1996-06-28 |

| 1996-05-05 | https://www.nytimes.com/1996/05/05/business/diary-025410.html | DIARY | By Hubert B Herring | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/habitats-killingworth-conn-a-renovation-in-progress.html | HabitatsKillingworth ConnA Renovation in Progress | By Tracie Rozhon | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-nonfiction-023485.html | Books in Brief NONFICTION | By Margalit Fox | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/republicans-face-plight-that-hurt-democrats-in-1994.html | REPUBLICANS FACE PLIGHT THAT HURT DEMOCRATS IN 1994 | By Michael Wines | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/sports-of-the-times-lawrence-taylor-isn-t-lt-anymore.html | Sports of The TimesLawrence Taylor Isnt LT Anymore | By Dave Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-testing-for-aids-in-babies.html | April 28May 4Testing for AIDS in Babies | By Ian Fisher | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-the-aarp-seal-of-approval.html | April 28May 4The AARP Seal of Approval | By Milt Freudenheim | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/culture-shock.html | Culture Shock | By Arthur Schlesinger Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/q-and-a-022411.html | Q and A | By Janet Piorko | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/bookend-austen-in-cyberspace.html | BOOKENDAusten in Cyberspace | By Sarah Collins | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/theater-review-old-friends-in-new-circumstances.html | THEATER REVIEWOld Friends in New Circumstances | By Alvin Klein | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/along-shoreline-connecticut.html | Along Shoreline Connecticut | By Ann Pringle Harris | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/on-politics-the-2-brawling-gentlemen-of-capitol-hill.html | ON POLITICSThe 2 Brawling Gentlemen Of Capitol Hill | By Ian Fisher | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/tv/cover-story-money-charisma-politics-and-ills.html | COVER STORYMoney Charisma Politics and Ills | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-fiction.html | Books in Brief FICTION | By Bill Christophersen | TX 4-243-261 | 1996-06-28 |

| 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/robert-thurman-doesn-t-look-buddhist.html | Robert Thurman Doesnt Look Buddhist | By Rodger Kamenetz | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-chelsea-flatiron-new-address-for-club-vertigo-it-vertigone.html | NEIGHBORHOOD REPORT CHELSEAFLATIRONA New Address For Club Vertigo Or Is It Vertigone | By Andrew Jacobs | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/through-the-sharp-lens-of-memory-history-s-indelible-marks.html | Through the Sharp Lens of Memory Historys Indelible Marks | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/in-the-garden-from-fuchs-to-fuchsia-the-roots-of-names.html | IN THE GARDENFrom Fuchs to Fuchsia The Roots of Names | By Joan Lee Faust | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/stylethe-razors-edge.html | STYLEThe Razors Edge | By Dana Thomas | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/classical-music-a-weary-maestro-trudges-forward.html | CLASSICAL MUSICA Weary Maestro Trudges Forward | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/atlantic-city-making-motherhood-work.html | ATLANTIC CITYMaking Motherhood Work | By Bill Kent | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/the-world-this-russian-democrat-may-bury-his-cause.html | The World  This Russian Democrat May Bury His Cause | By Michael Specter | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/donald-cammell-62-director-of-performance-with-jagger.html | Donald Cammell 62 Director Of Performance With Jagger | By William Grimes | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/6-films-at-sundance-festival.html | 6 Films at Sundance Festival | By Roberta Hershenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/tim-gullikson-tennis-coach-and-player-is-dead-at-44.html | Tim Gullikson Tennis Coach And Player Is Dead at 44 | By Robin Finn | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/keeping-to-the-center-lane.html | KEEPING TO THE CENTER LANE | By Lisa Belkin | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/fresh-faces-are-making-an-impact-on-the-li-landscape.html | Fresh Faces Are Making an Impact on the LI Landscape | By Doreen Carvajal | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-downtown-brooklynbouncing-and-tumbling-toward.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYNBouncing and Tumbling Toward the Olympic Heights | By Mark Francis Cohen | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/my-journey-among-the-blind.html | My Journey Among the Blind | By Charlie Leduff | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/in-the-region-new-jersey-warehouse-and-distribution-center-demand-rises.html | In the Region New JerseyWarehouse and DistributionCenter Demand Rises | By Rachelle Garbarine | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/business/mutual-funds-if-you-fly-with-vultures-fasten-your-seat-belts.html | MUTUAL FUNDSIf You Fly With Vultures Fasten Your Seat Belts | By Virginia Munger Kahn | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Henry Mayer | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-fiction-023434.html | Books in Brief FICTION | By Erik Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-queens-up-close-case-mistaken-identity-leaves-lasting.html | NEIGHBORHOOD REPORT QUEENS UP CLOSEA Case of Mistaken Identity Leaves Lasting Bitterness | By Jane H Lii | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/business/mutual-funds-funds-watch.html | MUTUAL FUNDSFUNDS WATCH | By Carole Gould | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/an-encampment-of-crafts-at-the-bruce-museum.html | An Encampment of Crafts At the Bruce Museum | By Bess Liebenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/television-why-some-series-achieve-long-happy-lives.html | TELEVISIONWhy Some Series Achieve Long Happy Lives | By Andy Meisler | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/inmates-find-work-stamping-out-braille.html | Inmates Find Work Stamping Out Braille | By Wayne DOrio | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/architecture-view-refashioning-the-old-with-all-due-respect.html | ARCHITECTURE VIEWRefashioning the Old With All Due Respect | By Paul Goldberger | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/westchester-q-a-louis-j-mauro-fun-with-sharks-and-other-aquatic-pets.html | Westchester QA Louis J MauroFun With Sharks and Other Aquatic Pets | By Donna Greene | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/movies/film-don-t-cry-for-the-new-eva-either.html | FILMDont Cry for the New Eva Either | By Michael Dwyer | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/your-home-federal-rules-on-lead-paint.html | YOUR HOMEFederal Rules on Lead Paint | By Jay Romano | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/style/the-night-keeping-everything-copasetic.html | THE NIGHTKeeping Everything Copasetic | By Bob Morris | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/a-school-for-love.html | A School for Love | By Robert Coles | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/counselors-scout-college-campuses-for-high-schools.html | Counselors Scout College Campuses For High Schools | By Linda Puner | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-morningside-heights-peaceful-return-for-casa-italiana.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTSPeaceful Return for Casa Italiana | By Janet Allon | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/welcoming-a-sudden-sodden-spring.html | Welcoming a Sudden Sodden Spring | By Elsa Brenner | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/business/earning-it-when-americans-see-bias-and-the-boss-is-foreign.html | EARNING ITWhen Americans See Bias and the Boss Is Foreign | By Sana Siwolop | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/view-watertown-dozen-retired-men-knowing-just-what-with-their-time.html | The View From WatertownA Dozen Retired Men Knowing Just What to Do With Their Time | By Frances Chamberlain | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/in-briefs-drunken-driving-simulator-teaches-a-sobering-lesson.html | IN BRIEFSDrunkenDriving Simulator Teaches a Sobering Lesson | By Abby Goodnough | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/making-it-work-the-penance-of-the-tattooed.html | MAKING IT WORKThe Penance of the Tattooed | By Michael Cooper | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/movies/taking-the-children-such-good-friends-then-came-the-rift-022560.html | TAKING THE CHILDRENSuch Good Friends Then Came the Rift | By Linda Lee | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/style/taking-the-outsider-s-route-to-stardom.html | Taking the Outsiders Route to Stardom | By Jennifer Steinhauer | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/music-works-by-women-gain-new-attention.html | MUSICWorks by Women Gain New Attention | By Robert Sherman | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/pro-football-taylor-reported-very-upset.html | PRO FOOTBALLTaylor Reported Very Upset | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/us-indicts-a-school-official-at-center-of-furor-in-dallas.html | US Indicts a School Official At Center of Furor in Dallas | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/hinting-at-third-party-run-buchanan-steps-up-attack-on-dole.html | Hinting at ThirdParty Run Buchanan Steps Up Attack on Dole | By Jerry Gray | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/texas-is-investing-in-and-suing-the-major-tobacco-companies.html | Texas Is Investing In and Suing The Major Tobacco Companies | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/clinton-tells-of-plans-to-keep-mothers-on-welfare-in-school.html | Clinton Tells of Plans to Keep Mothers on Welfare in School | By Alison Mitchell | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-australian-massacre.html | April 28May 4Australian Massacre | By Hubert B Herring | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-tightening-the-border.html | April 28May 4Tightening the Border | By Eric Schmitt | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/home-clinic-the-right-time-to-use-fasteners.html | HOME CLINICThe Right Time to Use Fasteners | By Edward R Lipinski | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/connecticut-guide-027090.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/years-later-fordham-case-still-haunts-woman.html | Years Later Fordham Case Still Haunts Woman | By Nina Bernstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/sports-of-the-times-how-to-beat-the-bulls-make-nice-to-michael.html | Sports of The TimesHow to Beat the Bulls Make Nice to Michael | By George Vecsey | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-manhattan-school-board-elections-big-slates-crowded-district.html | NEIGHBORHOOD REPORT MANHATTAN SCHOOL BOARD ELECTIONS  Big Slates Crowded District | By Janet Allon | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/a-green-respite-from-asphalt-and-jungle-gym.html | A Green Respite From Asphalt and Jungle Gym | By Sarah Jay | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-vows-jane-katz-and-herbert-l-erlanger.html | WEDDING VOWSJane Katz and Herbert L Erlanger | By Lois Smith Brady | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/theater/sunday-view-good-reasons-to-have-faith-in-the-theater.html | SUNDAY VIEWGood Reasons to Have Faith in the Theater | By Margo Jefferson | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-fiction-short-takes.html | Books in Brief FICTIONShort Takes | By Tobin Harshaw | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/agony-in-the-east.html | Agony in the East | By Shaul Bakhash | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/nhl-playoffs-lindros-s-goal-evens-series.html | NHL PLAYOFFSLindross Goal Evens Series | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/business-schemes-change-dynamics-of-the-drug-war.html | Business Schemes Change Dynamics of the Drug War | By Christopher S Wren | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/mayor-tempers-his-proposal-to-cut-sales-tax-on-clothing.html | Mayor Tempers His Proposal To Cut Sales Tax on Clothing | By Steven Lee Myers | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-fiction-023469.html | Books in Brief FICTION | By Karen Leggett | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/theater/theater-a-damaged-world-in-which-nature-is-a-weirdo-killer.html | THEATERA Damaged World In Which Nature Is a Weirdo Killer | By Matt Wolf | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/dance-a-russian-legend-carries-on-without-russia.html | DANCEA Russian Legend Carries On Without Russia | By Alan Riding | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/world/world-news-briefs-sandstorm-cited-in-crash-of-sudan-plane-53-dead.html | World News BriefsSandstorm Cited in Crash Of Sudan Plane 53 Dead | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/tv/spotlight-music-and-madness.html | SPOTLIGHTMusic and Madness | By Howard Thompson | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/citizens-start-your-pumps-how-america-perpetuates-its-gas-crisis.html | Citizens Start Your PumpsHow America Perpetuates Its Gas Crisis | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/film-wins-many-accolades-but-few-rewards-for-maker.html | Film Wins Many Accolades But Few Rewards for Maker | By Ann Costello | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/rowing-northeastern-upsets-harvard.html | ROWINGNortheastern Upsets Harvard | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/still-running-is-age-bashing-any-way-to-beat-bob-dole.html | Still RunningIs AgeBashing Any Way to Beat Bob Dole | By Richard L Berke | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/outdoors-a-beautiful-lure-that-can-t-be-rushed.html | OUTDOORSA Beautiful Lure That Cant Be Rushed | By Pete Bodo | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/ideas-trends-how-men-measure-up-sperm-for-sperm.html | Ideas  TrendsHow Men Measure Up Sperm for Sperm | By Gina Kolata | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/track-and-field-powell-upset-in-long-jump-while-johnson-cruises-in-200.html | TRACK AND FIELDPowell Upset in Long Jump While Johnson Cruises in 200 | AP | TX 4-243-261 | 1996-06-28 |

| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/theater-10-years-of-putting-the-playwright-first.html | THEATER10 Years of Putting the Playwright First | By Alvin Klein | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-05 | https://www.nytimes.com/1996/05/05/books/childrens-books.html | Childrens Books | By M P Dunleavey | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/commercial-property-worldwide-plaza-its-neighborhood-hell-s-kitchen-retail-front.html | Commercial PropertyWorldwide Plaza and Its NeighborhoodIn Hells Kitchen Retail Is on the Front Burner | By Claudia H Deutsch | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/jump-starting-a-historic-district.html | JumpStarting a Historic District | By David W Dunlap | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/us/community-of-muslims-finds-desert-fertile-land.html | Community Of Muslims Finds Desert Fertile Land | By Gustav Niebuhr | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/nba-playoffs-sonics-swarm-olajuwon-and-make-it-look-easy.html | NBA PLAYOFFSSonics Swarm Olajuwon And Make It Look Easy | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/new-yorkers-co-the-spice-route-s-new-york-extension.html | NEW YORKERS  COThe Spice Routes New York Extension | By Constance L Hays | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/dance-review-cosmic-allegory-from-twyla-tharp.html | DANCE REVIEWCosmic Allegory From Twyla Tharp | By Anna Kisselgoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/us/higher-and-drier-illinois-town-is-reborn.html | Higher and Drier Illinois Town Is Reborn | By Patricia Leigh Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/move-from-viacom-to-mca-is-worth-millions-to-biondi.html | Move From Viacom to MCA Is Worth Millions to Biondi | By Geraldine Fabrikant | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/silent-issues-and-few-choices-mark-election-for-school-posts.html | Silent Issues And Few Choices Mark Election For School Posts | By Jacques Steinberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/in-performance-028398.html | In Performance | By Jennifer Dunning | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/essay-the-new-casey.html | EssayThe New Casey | By William Safire | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/at-home-abroad-darkness-in-gaza.html | At Home AbroadDarkness In Gaza | By Anthony Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/world/israeli-army-says-mapping-errors-led-to-shelling-of-a-un-base-inlebanon.html | Israeli Army Says Mapping Errors Led to Shelling of a UN Base inLebanon | By Joel Greenberg | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-06 | https://www.nytimes.com/1996/05/06/us/behind-some-fraternity-walls-brothers-in-crime.html | Behind Some Fraternity Walls Brothers in Crime | By Nina Bernstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/the-media-business-advertising-addenda-028584.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/books/books-of-the-times-an-american-family-s-journey-to-hell-and-back.html | BOOKS OF THE TIMESAn American Familys Journey to Hell and Back | By Christopher LehmannHaupt | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/taking-in-the-sites-where-to-go-on-vacation-if-granny-s-isn-t-an-option.html | Taking In the SitesWhere to Go on Vacation If Grannys Isnt an Option | By Steven E Brier | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/sports-of-the-times-self-made-made-up-superstar-of-the-bulls.html | Sports of The TimesSelfMade MadeUp Superstar of the Bulls | By Ira Berkow | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/new-jersey-daily-briefing-great-adventure-grows.html | NEW JERSEY DAILY BRIEFINGGreat Adventure Grows | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/journalism-education-less-focused-on-the-news.html | Journalism Education Less Focused On the News | By Iver Peterson | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/dance-review-just-who-are-jerome-robbins-s-3-enigmatic-couples.html | DANCE REVIEWJust Who Are Jerome Robbinss 3 Enigmatic Couples | By Jennifer Dunning | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/movies/fistful-of-praise-and-clips-at-clint-eastwood-tribute.html | Fistful of Praise and Clips at Clint Eastwood Tribute | By Bernard Weinraub | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/world/israelis-and-palestinians-open-final-stage-of-peace-talks.html | Israelis and Palestinians Open Final Stage of Peace Talks | By Serge Schmemann | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/us/2000-evacuated-in-new-mexico-as-forest-fire-spreads-quickly.html | 2000 Evacuated in New Mexico As Forest Fire Spreads Quickly | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/pro-basketball-their-seesaw-battle-one-team-s-star-rises-while-other-s-falls.html | ON PRO BASKETBALLTheir Seesaw Battle One Teams Star Rises While the Others Falls | By Harvey Araton | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/patents-backyard-summer-heat-got-you-down-feeling-if-you-re-daze-hey-get-into.html | PatentsBackyard summer heat got you down Feeling as if youre in a daze Hey get into a fog instead | By Sabra Chartrand | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/service-is-restored-on-subway-after-water-main-break.html | Service Is Restored on Subway After Water Main Break | By Frank Bruni | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/discriminating-liberals.html | Discriminating Liberals | By Clint Bolick | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/pitfalls-vs-promise-in-training-by-cd-rom.html | Pitfalls vs Promise in Training by CDROM | By Kate Murphy | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/new-jersey-daily-briefing-area-code-plans-are-spurned.html | NEW JERSEY DAILY BRIEFINGArea Code Plans Are Spurned | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/us/major-crimes-fell-in-95-early-data-by-fbi-indicate.html | MAJOR CRIMES FELL IN 95 EARLY DATA BY FBI INDICATE | By Fox Butterfield | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/the-media-business-advertising-addenda-a-top-appointment-at-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDAA Top Appointment At Saatchi Saatchi | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/chronicle-028720.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/cellular-spinoff-finds-success-overseas.html | Cellular Spinoff Finds Success Overseas | By Mark Landler | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/world/aide-to-yeltsin-calls-for-delay-in-june-election.html | Aide to Yeltsin Calls for Delay In June Election | By Michael Specter | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/merchants-dry-out-from-the-fickle-flood.html | Merchants Dry Out From the Fickle Flood | By Rachel L Swarns | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/airport-departure-delays-down-sharply.html | Airport Departure Delays Down Sharply | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/hubert-saal-longtime-critic-for-newsweek-is-dead-at-72.html | Hubert Saal Longtime Critic For Newsweek Is Dead at 72 | By Eric Pace | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/world/thousands-join-a-mournful-exodus-from-liberia-s-capital.html | Thousands Join a Mournful Exodus From Liberias Capital | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/cornell-battles-anew-over-ethnic-dormitories.html | Cornell Battles Anew Over Ethnic Dormitories | By Nick Goldin | TX 4-243-261 | 1996-06-28 |

| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/new-jersey-daily-briefing-bus-fuel-diesel-or-gas.html | NEW JERSEY DAILY BRIEFINGBus Fuel Diesel or Gas | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/san-francisco-radio-deal.html | San Francisco Radio Deal | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/ibm-in-its-dress-shoes-chases-software-success.html | IBM in Its Dress Shoes Chases Software Success | By Laurence Zuckerman | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/us/sympathies-sharply-divided-on-beatings-of-2-immigrants.html | Sympathies Sharply Divided On Beatings of 2 Immigrants | By Kenneth B Noble | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/on-baseball-the-sun-never-sets-on-the-dodgers-talent.html | ON BASEBALLThe Sun Never Sets On the Dodgers Talent | By Claire Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/new-jersey-daily-briefing-217-lawyers-disciplined.html | NEW JERSEY DAILY BRIEFING217 Lawyers Disciplined | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/roll-over-pearl-jam-classical-radio-lives.html | Roll Over Pearl Jam Classical Radio Lives | By Stacy Lu | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/bridge-027529.html | Bridge | By Alan Truscott | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/ai-qing-86-poet-in-his-native-china.html | Ai Qing 86 Poet In His Native China | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/microsoft-s-dealers-to-sell-over-internet.html | Microsofts Dealers to Sell Over Internet | By Laurie Flynn | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/us/the-latest-mousetrap-caffeine-laced-spring-water.html | The Latest Mousetrap CaffeineLaced Spring Water | By Barnaby J Feder | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/us/with-fortune-built-packard-heirs-look-to-build-a-legacy.html | With Fortune Built Packard Heirs Look To Build a Legacy | By Carey Goldberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/nhl-playoffs-wregget-s-playoff-run-hits-a-pothole.html | NHL PLAYOFFSWreggets Playoff Run Hits a Pothole | By Robin Finn | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/world/copenhagen-journal-biker-wars-in-the-land-of-the-little-mermaid.html | Copenhagen JournalBiker Wars in the Land of The Little Mermaid | By Stephen Kinzer | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/chronicle-028738.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/after-school-job-that-s-not-kids-stuff-wanted-web-designers-programmers-25-hr.html | An AfterSchool Job Thats Not Kids StuffWanted Web Designers and Programmers 25hr Need Parents Consent | By Steve Lohr | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/new-jersey-daily-briefing-rights-official-complains.html | NEW JERSEY DAILY BRIEFINGRights Official Complains | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/television-review-examining-the-issue-of-priests-and-sexuality.html | TELEVISION REVIEWExamining the Issue of Priests and Sexuality | By Walter Goodman | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/the-media-business-advertising-addenda-omnicom-unit-wins-25-clio-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDAOmnicom Unit Wins 25 Clio Awards | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/us/for-freshmen-fund-raising-has-yielded-big-results.html | For Freshmen Fund Raising Has Yielded Big Results | By Adam Clymer | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/music-review-midori-shares-the-stage-but-continues-on-her-own-course.html | MUSIC REVIEWMidori Shares the Stage but Continues on Her Own Course | By James R Oestreich | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/new-jersey-daily-briefing-vietnam-veterans-to-gather.html | NEW JERSEY DAILY BRIEFINGVietnam Veterans to Gather | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/changing-face-of-supermarket-magazine-sales.html | Changing Face Of Supermarket Magazine Sales | By James Sterngold | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/world/rights-panel-for-europe-stirs-anger-in-britain.html | Rights Panel For Europe Stirs Anger In Britain | By Sarah Lyall | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/filling-cabby-s-verbal-pothole-50-courteous-responses-added-driver-repertory.html | Filling In Cabbys Verbal Pothole50 Courteous Responses Added to Driver Repertory | By Garry PierrePierre | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/music-review-charm-and-honesty-in-townshend-s-greatest-hits.html | MUSIC REVIEWCharm and Honesty in Townshends Greatest Hits | By Peter Watrous | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/in-performance-027464.html | In Performance | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/us/for-san-francisco-papers-big-story-proves-elusive.html | For San Francisco Papers Big Story Proves Elusive | By Carey Goldberg | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-06 | https://www.nytimes.com/1996/05/06/us/house-republican-leaders-return-d-amato-s-salvo-on-strategies.html | House Republican Leaders Return DAmatos Salvo on Strategies | By Neil A Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/nba-playoffs-one-man-is-fine-if-he-s-jordan.html | NBA PLAYOFFSOne Man Is Fine If Hes Jordan | By Clifton Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/baseball-pettitte-is-sharp-on-and-off-the-mound.html | BASEBALLPettitte Is Sharp On and Off The Mound | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/soccer-coach-s-quick-moves-give-metrostars-victory.html | SOCCERCoachs Quick Moves Give MetroStars Victory | By Alex Yannis | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/nhl-playoffs-red-wings-hammer-blues.html | NHL PLAYOFFSRed Wings Hammer Blues | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/world/world-news-briefs-threats-force-transfer-of-tasmanian-suspect.html | World News BriefsThreats Force Transfer Of Tasmanian Suspect | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/advertising-goldberg-moser-o-neill-joins-the-lowe-group-in-a-bozo-free-zone.html | AdvertisingGoldberg Moser ONeill joins the Lowe Group in a bozofree zone | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/metro-matters-looking-back-and-forward-with-shanker.html | Metro MattersLooking Back And Forward With Shanker | By Joyce Purnick | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/television-review-the-evolution-of-a-nice-kid-into-an-abusive-land-mine.html | TELEVISION REVIEWThe Evolution of a Nice Kid Into an Abusive Land Mine | By John J OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/christopher-bird-68-a-best-selling-author.html | Christopher Bird 68 a BestSelling Author | By Eric Pace | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/us/abortion-rights-supporters-fight-for-their-say-in-gop.html | AbortionRights Supporters Fight for Their Say in GOP | By Francis X Clines | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/us/chess-1700-youngsters-show-fervor.html | Chess 1700 Youngsters Show Fervor | By Bruce Weber | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/immigrants-tell-their-new-york-stories.html | Immigrants Tell Their New York Stories | By Somini Sengupta | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/tv-writer-s-final-wish-audacious-not-plaintive-and-true-to-hisscript.html | TV Writers Final Wish Audacious Not Plaintive And True to HisScript | By Sarah Lyall | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/golf-lpga-s-top-rookie-is-special-on-sunday.html | GOLFLPGAs Top Rookie Is Special On Sunday | By Larry Dorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/world/india-s-avenging-angel-candidate-of-low-castes.html | Indias Avenging Angel Candidate of Low Castes | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/horse-racing-just-five-derby-horses-named-to-the-preakness.html | HORSE RACINGJust Five Derby Horses Named to the Preakness | By Joseph Durso | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/nba-playoffs-44-point-statement-the-stage-is-jordan-s.html | NBA PLAYOFFS44Point Statement The Stage Is Jordans | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/baseball-smashing-homer-by-sosa-defeats-mets-in-the-ninth.html | BASEBALLSmashing Homer by Sosa Defeats Mets in the Ninth | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/world/first-hague-trial-for-bosnia-crimes-opens-on-tuesday.html | FIRST HAGUE TRIAL FOR BOSNIA CRIMES OPENS ON TUESDAY | By Chris Hedges | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/at-rosemount-cemetery-with-misplaced-plots-comes-loss-of-peace-ofmind.html | At Rosemount Cemetery With Misplaced Plots Comes Loss of Peace ofMind | By Andy Newman | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/media-television-entrepreneurs-race-big-cable-companies-get-new-cable-services.html | Media TELEVISIONEntrepreneurs race big cable companies to get new cable services to viewers | By Geraldine Fabrikant | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/world/east-germans-in-slap-at-west-reject-joining-state-with-berlin.html | East Germans in Slap at West Reject Joining State With Berlin | By Stephen Kinzer | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/world/algerian-president-promises-elections-early-next-year.html | Algerian President Promises Elections Early Next Year | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/in-performance-028401.html | In Performance | By Peter Watrous | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/new-jersey-daily-briefing-black-ministers-plan-rally.html | NEW JERSEY DAILY BRIEFINGBlack Ministers Plan Rally | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/nhl-playoffs-rangers-show-iron-and-tie-the-series.html | NHL PLAYOFFSRangers Show Iron And Tie the Series | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |

| 1996-05-06 | https://www.nytimes.com/1996/05/06/theater/theater-review-hemingway-two-years-before-the-end.html | THEATER REVIEWHemingway Two Years Before the End | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-06 | https://www.nytimes.com/1996/05/06/business/technology-net-with-credit-card-modem-search-for-commerce-world-wide-web-like.html | Technology ON THE NETWith a credit card and a modem a search for commerce on the World Wide Web Like a childs story it could begin Once upon a time | By Tim Race | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/us/disturbance-near-campus.html | Disturbance Near Campus | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/in-america-back-to-the-streets.html | In AmericaBack to the Streets | By Bob Herbert | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/us/school-project-lampooned-by-gop-totters-but-doesn-t-fall.html | School Project Lampooned by GOP Totters but Doesnt Fall | By John H Cushman Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/nba-playoffs-no-doubts-plenty-of-questions-for-knicks.html | NBA PLAYOFFSNo Doubts Plenty of Questions for Knicks | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/music-review-new-rorem-quartet-echoes-many-modern-voices.html | MUSIC REVIEW  New Rorem Quartet Echoes Many Modern Voices | By Bernard Holland | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/science/a-microwave-treatment-for-enlarged-prostates.html | A Microwave Treatment For Enlarged Prostates | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/joycean-saga-with-cast-un-joycean-characters-teamster-s-shelves-dealer-s-hands.html | Joycean Saga With a Cast Of UnJoycean CharactersFrom Teamsters Shelves to Dealers Hands An Urban Tale of Collecting Rare Editions | By Elisabeth Bumiller | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/tandem-computers-to-create-machines-with-microsoft.html | Tandem Computers to Create Machines With Microsoft | By Lawrence M Fisher | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/us/san-francisco-journal-a-monument-caught-in-the-middle.html | San Francisco JournalA Monument Caught in the Middle | By Michael J Ybarra | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/science/q-a-028940.html | QA | By C Claiborne Ray | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/berkshire-sets-cheaper-issue.html | Berkshire Sets Cheaper Issue | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/schools-urged-to-stop-buying-artworks.html | Schools Urged to Stop Buying Artworks | By Raymond Hernandez | TX 4-243-261 | 1996-06-28 |

| 1996-05-07 | https://www.nytimes.com/1996/05/07/us/david-lasser-94-a-space-and-a-social-visionary.html | David Lasser 94 a Space and a Social Visionary | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/media-business-advertising-search-for-innocence-advertisers-are-reviving-songs.html | THE MEDIA BUSINESS ADVERTISINGIn a search for innocence advertisers are reviving songs and styles of the notsopure 1970s | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/theater/tony-nominations-led-by-rent-and-da-noise.html | Tony Nominations Led By Rent and Da Noise | By Peter Marks | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/it-s-see-no-evil-have-no-harassment-in-japan.html | Its See No Evil Have No Harassment in Japan | By Andrew Pollack | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/us/political-briefs-north-carolina-close-races-to-face-tough-incumbents.html | POLITICAL BRIEFS North CarolinaClose Races to Face Tough Incumbents | By Robin Toner | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/music-review-a-master-of-the-memorably-atonal.html | MUSIC REVIEWA Master of the Memorably Atonal | By Alex Ross | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/observer-unmet-by-the-gods.html | ObserverUnmet by the Gods | By Russell Baker | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/baseball-schott-draws-fire-from-jewish-groups.html | BASEBALLSchott Draws Fire From Jewish Groups | By Claire Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/in-performance-classical-music-030295.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/caste-loyalties-democratic-promises.html | Caste Loyalties Democratic Promises | By Amitav Ghosh | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/sports-of-the-times-memories-of-say-hey-in-sugar-hill.html | Sports of The TimesMemories Of Say Hey In Sugar Hill | By William C Rhoden | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/us/political-briefs-indiana-as-governor-retires-3-republicans-joust.html | POLITICAL BRIEFS IndianaAs Governor Retires 3 Republicans Joust | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/science/in-one-country-chronic-whiplash-is-uncompensated-and-unknown.html | In One Country Chronic Whiplash Is Uncompensated and Unknown | By Denise Grady | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/the-media-business-advertising-addenda-yr-parts-ways-with-holiday-inn.html | THE MEDIA BUSINESS ADVERTISING ADDENDAY R Parts Ways With Holiday Inn | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/on-pro-basketball-bulling-through-playoffs-gingerly.html | ON PRO BASKETBALLBulling Through Playoffs Gingerly | By Clifton Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/bell-labs-operating-system-to-be-offered-for-networks.html | Bell Labs Operating System To Be Offered for Networks | By Lawrence M Fisher | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/us/william-e-colby-76-head-of-cia-in-a-time-of-upheaval.html | William E Colby 76 Head of CIA in a Time of Upheaval | By Tim Weiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/nyc-on-subways-on-sidewalks-a-few-pleas.html | NYCOn Subways On Sidewalks A Few Pleas | By Clyde Haberman | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/credit-markets-on-slow-day-bond-prices-rebound-a-bit.html | CREDIT MARKETSOn Slow Day Bond Prices Rebound a Bit | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/world/leo-joseph-cardinal-suenens-a-vatican-ii-leader-dies-at-91.html | Leo Joseph Cardinal Suenens A Vatican II Leader Dies at 91 | By Peter Steinfels | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/nhl-playoffs-chicago-wins-in-overtime.html | NHL PLAYOFFSChicago Wins In Overtime | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/the-media-business-advertising-addenda-accounts-030244.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/bishop-accuses-manager-of-pension-office-of-embezzling-1-million.html | Bishop Accuses Manager of Pension Office of Embezzling 1 Million | By Joseph P Fried | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/assembly-speaker-intensifies-attacks-on-pataki-over-budget.html | Assembly Speaker Intensifies Attacks on Pataki Over Budget | By James Dao | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/us/behind-the-cloak-of-office-clinton-s-war-room-hums.html | Behind the Cloak of Office Clintons War Room Hums | By Alison Mitchell | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/science/mummies-textiles-offer-evidence-of-europeans-in-far-east.html | Mummies Textiles Offer Evidence Of Europeans in Far East | By John Noble Wilford | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/candidates-fight-to-get-the-attention-of-voters.html | Candidates Fight to Get The Attention Of Voters | By Jacques Steinberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/boxing-garden-tripleheader-is-an-island-of-sanity.html | BOXINGGarden Tripleheader Is an Island of Sanity | By Gerald Eskenazi | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/company-news-genesis-health-to-acquire-17-elderly-care-facilities.html | COMPANY NEWSGENESIS HEALTH TO ACQUIRE 17 ELDERLY CARE FACILITIES | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/ballet-review-classics-by-bolshoi-veterans.html | BALLET REVIEW  Classics By Bolshoi Veterans | By Anna Kisselgoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/new-jersey-daily-briefing-expanded-airport-to-open.html | NEW JERSEY DAILY BRIEFINGExpanded Airport to Open | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/quarrel-over-funds-divides-helmsley-empire-s-regents.html | Quarrel Over Funds Divides Helmsley Empires Regents | By N R Kleinfield | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/new-jersey-daily-briefing-2-princetons-seek-merger.html | NEW JERSEY DAILY BRIEFING2 Princetons Seek Merger | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/fire-damages-apartments-in-historic-building.html | Fire Damages Apartments in Historic Building | By Lynette Holloway | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/world/records-tie-cia-informer-to-two-guatemala-killings.html | Records Tie CIA Informer To Two Guatemala Killings | By Tim Weiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/us/fierce-struggle-in-southwest-tinderbox.html | Fierce Struggle in Southwest Tinderbox | By George Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/us/anti-gay-resolution-repealed-in-georgia.html | AntiGay Resolution Repealed in Georgia | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/praise-for-gop-ignites-storm-at-union-lovefest.html | Praise for GOP Ignites Storm at Union Lovefest | By Steven Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/ballet-review-an-individualistic-debut-in-the-title-role-of-apollo.html | BALLET REVIEWAn Individualistic Debut in the Title Role of Apollo | By Anna Kisselgoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/style/the-90-s-version-of-the-decadent-look.html | The 90s Version of the Decadent Look | By Amy M Spindler | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/resolving-conflicts-in-supercomputer-deal.html | Resolving Conflicts in Supercomputer Deal | By John Markoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/company-news-investment-group-to-buy-seven-up-puerto-rico-unit.html | COMPANY NEWSINVESTMENT GROUP TO BUY SEVENUP PUERTO RICO UNIT | Dow Jones | TX 4-243-261 | 1996-06-28 |

| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/new-jersey-daily-briefing-professor-charged-in-death.html | NEW JERSEY DAILY BRIEFINGProfessor Charged in Death | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/television-review-seeking-beckett-through-his-words.html | TELEVISION REVIEWSeeking Beckett Through His Words | By Walter Goodman | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/fbi-scare-tactics.html | FBI Scare Tactics | By Richard Moran | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/olympics-sprinter-carries-torch-of-aboriginal-pride.html | OLYMPICSSprinter Carries Torch Of Aboriginal Pride | By Christopher Clarey | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/basketball-former-stars-step-into-hall.html | BASKETBALLFormer Stars Step Into Hall | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/world/nigeria-and-cameroon-clash-over-peninsula-on-the-border.html | Nigeria and Cameroon Clash Over Peninsula on the Border | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/us/body-of-william-colby-is-found-on-riverbank.html | Body of William Colby Is Found on Riverbank | By Tim Weiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/us/jury-convicts-an-ex-teacher-on-sex-counts.html | Jury Convicts An ExTeacher On Sex Counts | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/fred-bridge-80-a-designer-and-supplier-of-kitchenware.html | Fred Bridge 80 a Designer And Supplier of Kitchenware | By Florence Fabricant | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/company-news-utilities-would-raise-dividend-after-merger.html | COMPANY NEWSUTILITIES WOULD RAISE DIVIDEND AFTER MERGER | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/chess-028932.html | Chess | By Robert Byrne | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/big-bidders-win-auction-for-the-small.html | Big Bidders Win Auction For the Small | By Edmund L Andrews | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/dole-96-button-not-necessarily-business-attire.html | Dole 96 Button Not Necessarily Business Attire | By Judith H Dobrzynski | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/market-place-say-internet-and-watch-zenith-soar.html | Market PlaceSay Internet And Watch Zenith Soar | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/world/yeltsin-declares-election-in-russia-wont-be-put-off.html | YELTSIN DECLARES ELECTION IN RUSSIA WONT BE PUT OFF | By Alessandra Stanley | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/bill-proposes-monitoring-of-the-sale-of-pesticides.html | Bill Proposes Monitoring Of the Sale Of Pesticides | By Bruce Lambert | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/nhl-playoffs-tour-of-duty-getting-a-glimpse-of-the-rangers-at-ease.html | NHL PLAYOFFSTour of Duty Getting a Glimpse of the Rangers at Ease | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/world/as-strife-rages-south-africa-delays-vote.html | As Strife Rages South Africa Delays Vote | By Suzanne Daley | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/world/world-news-briefs-canada-premier-faces-assault-charge-briefly.html | WORLD NEWS BRIEFSCanada Premier Faces Assault Charge Briefly | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/world/us-mexican-border-a-shifting-line-in-the-mud.html | USMexican Border A Shifting Line in the Mud | By Anthony Depalma | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/science/first-ever-re-creation-of-new-species-birth.html | FirstEver Recreation Of New Species Birth | By Carol Kaesuk Yoon | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/style/patterns-029483.html | Patterns | By Constance C R White | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/theater/ingmar-bergman-drops-plans-for-misanthrope-in-brooklyn.html | Ingmar Bergman Drops Plans For Misanthrope in Brooklyn | By William Grimes | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/wisconsin-s-welfare-boomerang.html | Wisconsins Welfare Boomerang | By Harriet Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/science/chernobyl-s-voles-live-but-mutations-surge.html | Chernobyls Voles Live But Mutations Surge | By Denise Grady | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/welfare-cuts-for-truancy-are-stalled.html | Welfare Cuts For Truancy Are Stalled | By Jonathan Rabinovitz | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/us/judge-throws-out-some-charges-for-2-in-whitewater-related-case.html | Judge Throws Out Some Charges for 2 in WhitewaterRelated Case | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/world/for-indians-an-election-is-honest-but-boring.html | For Indians An Election Is Honest But Boring | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/forum-on-holocaust-canceled-after-an-author-withdraws.html | Forum on Holocaust Canceled After an Author Withdraws | By Doreen Carvajal | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-07 | https://www.nytimes.com/1996/05/07/science/personal-computers-second-acts-in-multimedia-life-may-disappoint.html | PERSONAL COMPUTERSSecond Acts in Multimedia Life May Disappoint | By Stephen Manes | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/the-media-business-advertising-addenda-maurice-saatchi-gets-mars-work-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMaurice Saatchi Gets Mars Work Again | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/science/damage-in-trees-tied-to-heavy-metals-in-air.html | Damage in Trees Tied to Heavy Metals in Air | By Jon R Luoma | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/us/witness-against-philip-morris-backs-off-testimony-on-nicotine.html | Witness Against Philip Morris Backs Off Testimony on Nicotine | By Barnaby J Feder | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/chronicle-030686.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/world/caracas-journal-after-a-beauty-crown-now-the-jewel-of-city-hall.html | Caracas JournalAfter a Beauty Crown Now the Jewel of City Hall | By Diana Jean Schemo | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/critic-s-choice-pop-cd-s-mingling-rhythmic-influences.html | CRITICS CHOICEPOP CDSMingling Rhythmic Influences | By Peter Watrous | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/science/hormone-has-role-in-simian-aids.html | Hormone Has Role in Simian AIDS | By Gina Kolata | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/science/neutrinos-have-mass-but-not-enough-to-hold-the-universe-together.html | Neutrinos Have Mass but Not Enough to Hold the Universe Together | By Malcolm W Browne | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/theater/in-performance-theater-030309.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/sports-of-the-times-can-italy-s-donadoni-turn-heads-in-us.html | Sports of The TimesCan Italys Donadoni Turn Heads in US | By George Vecsey | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/the-media-business-what-yardstick-in-buying-a-film-maker.html | THE MEDIA BUSINESSWhat Yardstick in Buying a Film Maker | By James Sterngold | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/science/personal-computers-why-java-may-sound-like-magic.html | PERSONAL COMPUTERSWhy Java May Sound Like Magic | By Peter H Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/baseball-yankees-concerned-as-cone-still-feels-numbness.html | BASEBALLYankees Concerned as Cone Still Feels Numbness | By Jack Curry | TX 4-243-261 | 1996-06-28 |

| 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/nhl-playoffs-rangers-cannot-afford-to-relax-after-victory.html | NHL PLAYOFFSRangers Cannot Afford To Relax After Victory | By Alex Yannis | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/world/russian-says-crime-may-double-by-2000/rising-crime-in-russia.html | Russian Says Crime May Double by 2000Rising Crime in Russia | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/new-jersey-daily-briefing-bodies-burned-in-park.html | NEW JERSEY DAILY BRIEFINGBodies Burned in Park | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/style/by-design-for-a-silvery-summer.html | By DesignFor a Silvery Summer | By AnneMarie Schiro | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/baseball-the-mets-cannot-get-well-in-florida.html | BASEBALLThe Mets Cannot Get Well In Florida | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/on-baseball-don-t-fret-for-tigers-the-only-way-to-go-is-up.html | ON BASEBALLDont Fret for Tigers The Only Way to Go Is Up | By Murray Chass | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/a-half-price-ticket-booth-its-business-down-is-closing.html | A HalfPrice Ticket Booth Its Business Down Is Closing | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/baseball-following-bad-day-yanks-get-a-victory.html | BASEBALLFollowing Bad Day Yanks Get A Victory | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/us/cbs-plans-to-offer-time-to-candidates-in-presidential-race.html | CBS Plans to Offer Time to Candidates In Presidential Race | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/in-performance-dance-028983.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/company-news-great-lakes-chemical-in-deal-for-nowsco.html | COMPANY NEWSGREAT LAKES CHEMICAL IN DEAL FOR NOWSCO | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/new-jersey-daily-briefing-clinton-visits-state-again.html | NEW JERSEY DAILY BRIEFINGClinton Visits State Again | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/chronicle-030694.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/company-news-asg-of-sweden-to-sell-frigoscandia-to-fmc-corp.html | COMPANY NEWSASG OF SWEDEN TO SELL FRIGOSCANDIA TO FMC CORP | Dow Jones | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-07 | https://www.nytimes.com/1996/05/07/world/clinton-reported-close-to-a-limited-ban-on-land-mines.html | Clinton Reported Close to a Limited Ban on Land Mines | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/world/russia-s-communists-have-new-mixed-manifesto.html | Russias Communists Have New Mixed Manifesto | By Michael R Gordon | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/world/un-extends-iraq-oil-sanctions-as-a-prod-in-new-round-of-talks.html | UN Extends Iraq Oil Sanctions As a Prod in New Round of Talks | By Barbara Crossette | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/patsy-montana-81-a-pioneer-in-country-music-in-the-1930-s.html | Patsy Montana 81 a Pioneer In Country Music in the 1930s | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/2-sides-begin-settlement-talks-in-battle-over-cantor-fitzgerald.html | 2 Sides Begin Settlement Talks In Battle Over Cantor Fitzgerald | By Diana B Henriques | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/study-details-cuny-successes-from-open-admissions-policy.html | Study Details CUNY Successes From OpenAdmissions Policy | By Karen W Arenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/company-news-ea-industries-acquires-stake-in-aydin.html | COMPANY NEWSEA INDUSTRIES ACQUIRES STAKE IN AYDIN | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/new-jersey-daily-briefing-van-hits-bus-head-on.html | NEW JERSEY DAILY BRIEFINGVan Hits Bus Head On | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/nba-playoffs-supersonics-win-on-a-score-of-3-pointers.html | NBA PLAYOFFSSuperSonics Win on a Score of 3Pointers | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/supervisor-of-newark-water-agency-is-indicted-in-bribery-scheme.html | Supervisor of Newark Water Agency Is Indicted in Bribery Scheme | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/books/books-of-the-times-of-writers-fickle-fame-and-the-enemy-within.html | BOOKS OF THE TIMESOf Writers Fickle Fame And the Enemy Within | By Michiko Kakutani | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/business/sec-now-requires-filing-by-computer.html | SEC Now Requires Filing by Computer | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/science/milk-may-lower-stroke-risk.html | Milk May Lower Stroke Risk | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/us/clinton-backs-republicans-bill-on-tax-credit-for-adoptions.html | Clinton Backs Republicans Bill on Tax Credit for Adoptions | By Alison Mitchell | TX 4-243-261 | 1996-06-28 |

| 1996-05-07 | https://www.nytimes.com/1996/05/07/us/dr-kevorkian-says-his-trial-is-a-lynching.html | Dr Kevorkian Says His Trial Is a Lynching | By Jack Lessenberry | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/trenton-may-pay-health-cost-of-uninsured-by-payroll-tax.html | Trenton May Pay Health Cost Of Uninsured by Payroll Tax | By Jennifer Preston | TX 4-243-261 | 1996-06-28 |
| 1996-05-07 | https://www.nytimes.com/1996/05/07/us/veterans-of-black-unit-threaten-suit-over-army-s-account-of-theirservice.html | Veterans of Black Unit Threaten Suit Over Armys Account of TheirService | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/movies/how-one-man-changed-hollywood.html | How One Man Changed Hollywood | By Bernard Weinraub | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/judge-tells-town-to-alter-synagogue-zoning-law.html | Judge Tells Town to Alter SynagogueZoning Law | By Monte Williams | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/personal-health-031232.html | Personal Health | By Jane E Brody | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/4-draw-prison-terms-in-sweatshop-case.html | 4 Draw Prison Terms in Sweatshop Case | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/new-jersey-daily-briefing-burned-body-is-identified.html | NEW JERSEY DAILY BRIEFINGBurned Body Is Identified | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/the-media-business-cancellation-of-article-spurs-resignations-by-2-at-premiere.html | THE MEDIA BUSINESSCancellation of Article Spurs Resignations by 2 at Premiere | By Jennifer Steinhauer | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/sec-backs-us-as-site-for-lloyd-s-suit.html | SEC Backs US as Site for Lloyds Suit | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/world/us-signs-pact-on-telling-mexico-about-certain-migrant-cases.html | US Signs Pact on Telling Mexico About Certain Migrant Cases | By Sam Dillon | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/metropolitan-diary-031097.html | Metropolitan Diary | By Ron Alexander | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/bill-to-limit-farms-liability-is-expected-to-die-in-the-senate.html | Bill to Limit Farms Liability Is Expected to Die in the Senate | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/theater/anger-follows-surprise-over-tony-nominations.html | Anger Follows Surprise Over Tony Nominations | By Peter Marks | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/credit-markets-3-year-note-fares-poorly-at-auction.html | CREDIT MARKETS3Year Note Fares Poorly At Auction | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-08 | https://www.nytimes.com/1996/05/08/world/rebel-backers-seize-mexico-radio-stations.html | Rebel Backers Seize Mexico Radio Stations | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/election-day-for-school-boards-mixes-apathy-anger-and-disgust.html | Election Day for School Boards Mixes Apathy Anger and Disgust | By Jacques Steinberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/world/in-cold-war-throwback-moscow-says-london-runs-a-spy-ring.html | In Cold War Throwback Moscow Says London Runs a Spy Ring | By Michael R Gordon | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/nba-playoffs-knicks-jordan-can-dish-it-out.html | NBA PLAYOFFSKnicks Jordan Can Dish It Out | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/removal-of-womb-with-a-fetus-inside-is-being-investigated.html | Removal of Womb With a Fetus Inside Is Being Investigated | By Elisabeth Rosenthal | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/new-jersey-daily-briefing-bill-penalizes-illegal-hiring.html | NEW JERSEY DAILY BRIEFINGBill Penalizes Illegal Hiring | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/cantor-fitzgerald-feud-ended-by-accord.html | Cantor Fitzgerald Feud Ended by Accord | By Diana B Henriques | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/boleslavs-maikovskis-92-fled-war-crimes-investigation.html | Boleslavs Maikovskis 92 Fled WarCrimes Investigation | By Robert Mcg Thomas Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/tv-notes-program-notes.html | TV NotesProgram Notes | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/tv-notes-racing-to-learn.html | TV NotesRacing to Learn | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/baseball-schott-issues-an-apology-no-action-taken-for-now.html | BASEBALLSchott Issues An Apology No Action Taken for Now | By Murray Chass | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/lauded-holyoke-must-work-to-lure-students.html | Lauded Holyoke Must Work to Lure Students | By Karen W Arenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/two-in-gop-complain-of-babbitt-s-trips.html | Two in GOP Complain of Babbitts Trips | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/catholic-officials-suspect-longtime-worker-in-thefts.html | Catholic Officials Suspect Longtime Worker in Thefts | By Randy Kennedy | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/style/chronicle-032867.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |

| 1996-05-08 | https://www.nytimes.com/1996/05/08/world/software-pirates-growing-in-number-in-china-us-says.html | SOFTWARE PIRATES GROWING IN NUMBER IN CHINA US SAYS | By David E Sanger | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/in-unusual-session-panel-seeks-whitewater-answers.html | In Unusual Session Panel Seeks Whitewater Answers | By Neil A Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/world/far-from-former-yugoslavia-first-war-crimes-trial-opens.html | Far From Former Yugoslavia First War Crimes Trial Opens | By Marlise Simons | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/dole-says-he-has-plan-to-win-votes-of-women.html | Dole Says He Has Plan to Win Votes of Women | By Katharine Q Seelye | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/police-investigate-response-to-sex-assault-call.html | Police Investigate Response to SexAssault Call | By David Kocieniewski | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/adoption-bill-facing-battle-over-measure-on-indians.html | Adoption Bill Facing Battle Over Measure On Indians | By Eric Schmitt | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/world/archeologists-in-peru-oppose-loan-of-inca-mummy-to-us.html | Archeologists in Peru Oppose Loan of Inca Mummy to US | By Calvin Sims | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/style/beat-the-clock-inspired-meals-in-10-minutes.html | Beat the Clock Inspired Meals In 10 Minutes | By Sam Gugino | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/nbc-and-cnn-join-in-offer-of-free-time-to-candidates.html | NBC and CNN Join in Offer Of Free Time To Candidates | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/media-business-advertising-twist-film-product-placements-movie-character-milk-ad.html | THE MEDIA BUSINESS ADVERTISINGA twist on film product placements a movie character in a milk ad | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/baseball-throat-cancer-strikes-the-dodgers-butler.html | BASEBALLThroat Cancer Strikes the Dodgers Butler | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/at-lunch-with-raoul-peck-exporting-haitian-culture-to-the-world.html | AT LUNCH WITH Raoul PeckExporting Haitian Culture to the World | By Garry PierrePierre | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/wine-talk-031020.html | Wine Talk | By Frank J Prial | TX 4-243-261 | 1996-06-28 |

| 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/putting-three-ingredient-recipes-to-the-test.html | Putting ThreeIngredient Recipes to the Test | By Suzanne Hamlin | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/cleaning-up-stalin-s-act.html | Cleaning Up Stalins Act | By Adam Hochschild | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/many-troops-are-found-seriously-out-of-shape.html | Many Troops Are Found Seriously Out of Shape | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/change-on-postage-due.html | Change on PostageDue | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/with-rhubarb-there-s-much-to-make-beyond-the-obvious.html | With Rhubarb Theres Much to Make Beyond the Obvious | By Mark Bittman | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/east-orange-school-board-studies-purchase-of-upsala-college-property.html | East Orange School Board Studies Purchase of Upsala College Property | By Robert Hanley | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/charlotte-ex-mayor-earns-helms-rematch.html | Charlotte ExMayor Earns Helms Rematch | By Kevin Sack | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/the-smell-of-olive-oil-and-success-in-a-tuscan-kitchen.html | The Smell of Olive Oil and Success in a Tuscan Kitchen | By Glenn Rifkin | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/a-summits-organizers-sue-club-med-over-a-blackface-skit.html | A Summits Organizers Sue Club Med Over a Blackface Skit | By Don van Natta Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/world/world-news-briefs-yeltsin-assures-clinton-on-june-election.html | World News BriefsYeltsin Assures Clinton On June Election | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/real-estate-fidelity-developing-office-complex-rhode-island-state-rolls-red.html | Real EstateFidelity is developing an office complex in Rhode Island as the state rolls out the red carpet | By Susan Diesenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/new-jersey-daily-briefing-a-rally-for-pesticide-control.html | NEW JERSEY DAILY BRIEFINGA Rally for Pesticide Control | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/new-jersey-daily-briefing-officer-attempts-suicide.html | NEW JERSEY DAILY BRIEFINGOfficer Attempts Suicide | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/music-in-review-031615.html | Music in Review | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/sports-of-the-times-ouch-ulf-s-face-tips-scale.html | Sports of The TimesOuch Ulfs Face Tips Scale | By Dave Anderson | TX 4-243-261 | 1996-06-28 |

| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/sears-ibm-near-a-deal-to-sell-prodigy.html | Sears IBM Near a Deal To Sell Prodigy | By Peter H Lewis | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/the-media-business-ftc-resistance-emerges-to-time-warner-turner-deal.html | THE MEDIA BUSINESSFTC Resistance Emerges to Time WarnerTurner Deal | By Mark Landler | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/world/looted-of-art-german-town-now-feels-economically-plundered.html | Looted of Art German Town Now Feels Economically Plundered | By Alan Cowell | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/the-media-business-advertising-addenda-british-firm-names-san-francisco-head.html | THE MEDIA BUSINESS ADVERTISING ADDENDABritish Firm Names San Francisco Head | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/don-mcneill-breakfast-club-host-dies-at-88.html | Don McNeill Breakfast Club Host Dies at 88 | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/nhl-playoffs-turnabout-on-the-ice-the-penguins-attack-early-and-more-often.html | NHL PLAYOFFSTurnabout on the Ice The Penguins Attack Early and More Often | By Robin Finn | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/impasse-on-wage-issue-stalls-effort-to-lower-gasoline-tax.html | Impasse on Wage Issue Stalls Effort to Lower Gasoline Tax | By Michael Wines | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/why-some-overcome-trauma-and-others-do-not.html | Why Some Overcome Trauma and Others Do Not | By Daniel Goleman | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/pro-football-notebook-top-draft-picks-playing-the-negotiation-game.html | PRO FOOTBALL NOTEBOOKTop Draft Picks Playing the Negotiation Game | By Gerald Eskenazi | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/college-basketball-from-manhattan-evans-chats-with-kentucky.html | COLLEGE BASKETBALLFrom Manhattan Evans Chats With Kentucky | By Vincent M Mallozzi | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/giuliani-is-said-to-be-ready-to-postpone-some-tax-cuts.html | Giuliani Is Said to Be Ready To Postpone Some Tax Cuts | By Steven Lee Myers | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/rangers-notebook-campbell-finds-he-has-some-adjusting-to-do.html | RANGERS NOTEBOOKCampbell Finds He Has Some Adjusting to Do | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/political-briefs-the-states-and-the-issues.html | Political BriefsTHE STATES AND THE ISSUES | By Robin Toner | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/plain-and-simple-citrus-shrimp-hot-and-sweet.html | PLAIN AND SIMPLECitrus Shrimp Hot and Sweet | By Marian Burros | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/harlem-store-where-8-died-in-an-arson-attack-plans-to-reopen.html | Harlem Store Where 8 Died in an Arson Attack Plans to Reopen | By Lynette Holloway | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/conde-nast-is-to-move-to-a-new-times-square-tower-officials-say.html | Conde Nast Is to Move to a New Times Square Tower Officials Say | By Thomas J Lueck | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/nba-playoffs-jazz-routs-spurs-in-opener.html | NBA PLAYOFFSJazz Routs Spurs in Opener | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/baseball-cone-will-have-surgery-to-remove-an-aneurysm.html | BASEBALLCone Will Have Surgery to Remove an Aneurysm | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/world/world-news-briefs-african-officials-meet-to-end-liberia-strife.html | World News BriefsAfrican Officials Meet To End Liberia Strife | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/contemporary-art-bounces-back.html | Contemporary Art Bounces Back | By Carol Vogel | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/music-in-review-032395.html | Music in Review | By Peter Watrous | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/despite-trial-kevorkian-is-at-a-suicide.html | Despite Trial Kevorkian Is At a Suicide | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/judge-agrees-to-step-aside-to-aid-her-son.html | Judge Agrees to Step Aside to Aid Her Son | By Neil A Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/settlement-in-fraud-case.html | Settlement In Fraud Case | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/a-hit-season-for-broadway-seems-like-old-times-with-influx-of-theatergoers.html | A Hit Season for BroadwaySeems Like Old Times With Influx of Theatergoers | By Bruce Weber | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/at-the-nation-s-table-boston-top-of-the-hub-glitters-even-more.html | At the Nations Table BostonTop of the Hub Glitters Even More | By Susan Diesenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/company-news-mitsubishi-faces-protests-over-harassment-suit.html | COMPANY NEWSMITSUBISHI FACES PROTESTS OVER HARASSMENT SUIT | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/shares-of-horizon-cms-sliding-after-multiple-blows.html | Shares of HorizonCMS Sliding After Multiple Blows | By Milt Freudenheim | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/at-the-nation-s-table-san-francisco-american-caviar-akin-to-osetra.html | At the Nations Table San FranciscoAmerican Caviar Akin to Osetra | By Florence Fabricant | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/international-briefs-a-top-barings-figure-barred-for-3-years.html | INTERNATIONAL BRIEFSA Top Barings Figure Barred For 3 Years | By Youssef M Ibrahim | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/fda-is-urged-to-end-pentagon-drug-waiver.html | FDA Is Urged to End Pentagon Drug Waiver | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/nhl-playoffs-bowman-clarifies-gretzky-remarks.html | NHL PLAYOFFS  Bowman Clarifies Gretzky Remarks | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/weld-joins-move-to-drop-abortion-plank.html | Weld Joins Move to Drop Abortion Plank | By Sara Rimer | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/tv-notes-counting-on-ellen.html | TV NotesCounting on Ellen | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/on-pro-basketball-when-it-s-crunch-time-meltdown-begins.html | ON PRO BASKETBALLWhen Its Crunch Time Meltdown Begins | By Clifton Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/the-media-business-advertising-addenda-fallon-reorganizes-media-division.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFallon Reorganizes Media Division | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/penmanship-fine-art-to-lost-art.html | Penmanship Fine Art to Lost Art | By Mary B W Tabor | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/ups-weighs-using-planes-for-passengers-on-weekends.html | UPS Weighs Using Planes for Passengers On Weekends | By Adam Bryant | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/world/cockburn-town-journal-rule-britannia-outpost-of-the-empire-is-restless.html | Cockburn Town JournalRule Britannia Outpost of the Empire Is Restless | By Larry Rohter | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/ballet-review-a-duel-between-love-and-seduction.html | BALLET REVIEWA Duel Between Love and Seduction | By Anna Kisselgoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/use-of-treadmills-best-for-exercise-in-6-methods-tested.html | Use of Treadmills Best for Exercise In 6 Methods Tested | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/world/un-report-suggests-israeli-attack-was-not-a-mistake.html | UN Report Suggests Israeli Attack Was Not a Mistake | By Barbara Crossette | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/health/heart-patients-need-not-fear-sex-study-finds.html | Heart Patients Need Not Fear Sex Study Finds | By Jane E Brody | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-08 | https://www.nytimes.com/1996/05/08/theater/theater-in-review-032360.html | Theater in Review | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/grunge-outside-but-clean-inside.html | Grunge Outside But Clean Inside | By James Barron | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/music-in-review-032387.html | Music in Review | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/baseball-mets-can-t-seem-to-find-their-struggling-offense.html | BASEBALLMets Cant Seem to Find Their Struggling Offense | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/a-top-economist-switches-his-view-on-productivity.html | A Top Economist Switches His View on Productivity | By Louis Uchitelle | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/new-jersey-daily-briefing-plea-in-shooting-of-minister.html | NEW JERSEY DAILY BRIEFINGPlea in Shooting of Minister | By Terry Pristinby Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/nba-playoffs-pippen-gets-a-wake-up-call-and-puts-knicks-to-sleep.html | NBA PLAYOFFSPippen Gets a WakeUp Call and Puts Knicks to Sleep | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/world/waiting-for-final-votes-to-be-counted-india-s-premier-turns-to-prayer.html | Waiting for Final Votes to Be Counted Indias Premier Turns to Prayer | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/world/39-are-injured-in-explosion-in-mexico-city.html | 39 Are Injured In Explosion In Mexico City | By Julia Preston | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/food-notes-031046.html | Food Notes | By Florence Fabricant | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/theater-in-review.html | Theater in Review | By Djr Buckner | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/bennington-college-sued-by-professors.html | Bennington College Sued by Professors | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/tv-notes-talking-to-the-people.html | TV NotesTalking to the People | By Lawrei Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/theater/theater-review-fugard-s-salute-to-the-new-south-africa.html | THEATER REVIEWFugards Salute to the New South Africa | By Vincent Canby | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/books/books-of-the-times-a-mystery-in-which-the-asides-are-the-real-meat.html | BOOKS OF THE TIMESA Mystery in Which the Asides Are the Real Meat | By Richard Bernstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/retail-rarity-a-success-not-obsessed-by-expansion.html | Retail Rarity A Success Not Obsessed By Expansion | By Jennifer Steinhauer | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/baseball-yankees-feeling-the-loss-of-leader.html | BASEBALLYankees Feeling The Loss Of Leader | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/clinton-s-partner-in-deal-denies-breaking-law.html | Clintons Partner in Deal Denies Breaking Law | By Stephen Labaton | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/business-travel-casino-operator-s-dream-potential-gamblers-who-may-be-bored-are.html | Business TravelA casino operators dream potential gamblers who may be bored and are unable to walk away | By Paul Burnham Finney | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/new-jersey-daily-briefing-astrofuji-the-matterdome.html | NEW JERSEY DAILY BRIEFINGAstrofuji The Matterdome | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/world/family-calls-serb-a-victim-of-mistaken-identity.html | Family Calls Serb a Victim of Mistaken Identity | By Kit R Roane | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/clinton-warns-children-about-smoking.html | Clinton Warns Children About Smoking | By Neil MacFarquhar | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/pro-football-nashville-voters-want-oilers.html | PRO FOOTBALLNashville Voters Want Oilers | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/style/chronicle-031887.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/at-the-nation-s-table-washington-kremlin-kitsch-at-the.mall.html | At the Nations Table WashingtonKremlin Kitsch At the Mall | By Joan Nathan | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/international-business-2.6-billion-bid-by-2-us-utilities-for-british-company.html | INTERNATIONAL BUSINESS26 Billion Bid by 2 US Utilities for British Company | By Agis Salpukas | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/journal-loving-las-vegas.html | JournalLoving Las Vegas | By Frank Rich | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/virginia-tech-wins-dismissal-of-a-rape-suit.html | Virginia Tech Wins Dismissal of a Rape Suit | By Nina Bernstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/world/wide-epidemic-of-meningitis-fatal-to-10000-in-west-africa.html | Wide Epidemic of Meningitis Fatal to 10000 in West Africa | By Howard W French | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/theater/theater-in-review-032379.html | Theater in Review | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |

Page 22003 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/10-state-swath-of-west-will-soon-hit-75-mph.html | 10State Swath of West Will Soon Hit 75 MPH | By James Brooke | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/international-briefs-japanese-arrest-loan-executives.html | INTERNATIONAL BRIEFSJapanese Arrest Loan Executives | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/aurand-harris-80-author-of-such-children-s-plays-as-androcles.html | Aurand Harris 80 Author of Such Childrens Plays as Androcles | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/agency-says-columbia-medical-school-owes-2-million-it-misused.html | Agency Says Columbia Medical School Owes 2 Million It Misused | By Esther B Fein | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/company-news-tiger-real-estate-to-buy-kahler-for-222-million.html | COMPANY NEWSTIGER REAL ESTATE TO BUY KAHLER FOR 222 MILLION | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/nba-playoffs-ewing-answers-heckler-with-frustrating-charge.html | NBA PLAYOFFSEwing Answers Heckler With Frustrating Charge | By Selena Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/nhl-playoffs-bad-bounce-is-painful-blow-to-rangers-but-not-their-confidence.html | NHL PLAYOFFSBad Bounce Is Painful Blow to Rangers but Not Their Confidence | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/business/market-place-buffett-s-new-shares-probably-won-t-deter-the-copycats.html | Market PlaceBuffetts new shares probably wont deter the copycats | By Reed Abelson | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/foreign-affairs-the-real-bosnia-debate.html | Foreign AffairsThe Real Bosnia Debate | By Thomas L Friedman | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/music-review-elegant-fingerwork-by-a-pianist-hurt-a-year-ago.html | MUSIC REVIEWElegant Fingerwork by a Pianist Hurt a Year Ago | By Anthony Tommasini | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/about-new-york-the-children-of-foster-care-want-a-voice.html | About New YorkThe Children Of Foster Care Want a Voice | By David Gonzalez | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/movies/film-review-a-teen-age-boy-s-rude-awakening.html | FILM REVIEW  A TeenAge Boys Rude Awakening | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/judge-delays-proposed-settlement-in-duke-estate.html | Judge Delays Proposed Settlement in Duke Estate | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/no-defense.html | No Defense | By Joseph Cirincione | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/house-approves-bill-to-require-notification-on-sex-offenders.html | House Approves Bill to Require Notification on Sex Offenders | By Jerry Gray | TX 4-243-261 | 1996-06-28 |
| 1996-05-08 | https://www.nytimes.com/1996/05/08/us/breast-cancer-death-rate-dips-again-but-race-differences-remain.html | Breast Cancer Death Rate Dips Again but Race Differences Remain | By Lawrence K Altman | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/mingling-two-worlds-medicine-some-doctors-work-with-folk-healers-immigrants-care.html | Mingling Two Worlds Of MedicineSome Doctors Work With Folk Healers In Immigrants Care | By Pam Belluck | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/critic-s-notebook-the-hands-that-feed-defective-sound-bites.html | CRITICS NOTEBOOKThe Hands That Feed Defective Sound Bites | By Walter Goodman | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/nba-playoffs-magic-shows-no-signs-of-rust-vs-hawks.html | NBA PLAYOFFSMagic Shows No Signs of Rust vs Hawks | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/currents-classic-african-tables-on-the-internet.html | CurrentsClassic African Tables On the Internet | By Timothy Jack Ward | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/clinton-and-dole-clash-on-delay-of-wage-and-gas-tax-measures.html | Clinton and Dole Clash on Delay Of Wage and GasTax Measures | By Adam Clymer | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/militants-in-iran-renew-their-attacks-on-western-influences.html | Militants in Iran Renew Their Attacks on Western Influences | By Douglas Jehl | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/currents-more-than-just-a-fence.html | CurrentsMore Than Just a Fence | By Timothy Jack Ward | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/new-jersey-daily-briefing-protecting-a-brainy-idyll.html | New Jersey Daily BriefingProtecting a Brainy Idyll | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/whitman-lifts-a-burden-from-local-governments.html | Whitman Lifts a Burden From Local Governments | By Jennifer Preston | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/official-busing-ends-in-cleveland.html | Official Busing Ends in Cleveland | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/richard-rouilard-43-journalist-and-advocate-for-gay-rights.html | Richard Rouilard 43 Journalist And Advocate for Gay Rights | By Nick Ravo | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/rival-vows-to-give-helms-a-tougher-battle.html | Rival Vows to Give Helms a Tougher Battle | By Kevin Sack | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-09 | https://www.nytimes.com/1996/05/09/business/competition-may-thin-profits-in-sport-utilities.html | Competition May Thin Profits In Sport Utilities | By Keith Bradsher | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/influential-study-on-divorce-s-impact-is-said-to-be-flawed.html | Influential Study on Divorces Impact Is Said to Be Flawed | By Felicia R Lee | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/business/company-reports-america-online-profits-up-but-stock-falls-10-percent.html | COMPANY REPORTSAmerica Online Profits Up But Stock Falls 10 Percent | By Peter H Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/new-jersey-daily-briefing-new-help-for-hemophiliacs.html | New Jersey Daily BriefingNew Help for Hemophiliacs | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/early-returns-in-indian-vote-show-setback-for-premier.html | Early Returns In Indian Vote Show Setback For Premier | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/sports-of-the-times-the-reality-of-athletes-and-courage.html | Sports of The TimesThe Reality Of Athletes And Courage | By Claire Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/lawyer-is-investigated-in-real-estate-fraud.html | Lawyer Is Investigated in Real Estate Fraud | By Joseph P Fried | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/business/the-media-business-advertising-addenda-foote-cone-in-latin-america.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFoote Cone In Latin America | By Andrea Adelson | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/new-jersey-daily-briefing-us-loans-for-drought-relief.html | New Jersey Daily BriefingUS Loans for Drought Relief | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/business/chief-of-tci-is-quiet-at-center-of-a-time-warner-turner-storm.html | Chief of TCI Is Quiet at Center Of a Time WarnerTurner Storm | By Mark Landler | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/baseball-in-yankees-clubhouse-waiting-on-cone-s-fate.html | BASEBALLIn Yankees Clubhouse Waiting on Cones Fate | By Malcolm Moran | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/a-tiny-measure-has-a-big-impact.html | A Tiny Measure Has a Big Impact | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/design-notebook-a-banished-modernist-with-an-eye-for-form.html | DESIGN NOTEBOOKA Banished Modernist With an Eye for Form | By Mitchell Owens | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/baseball-return-to-mound-in-96-appears-unlikely.html | BASEBALLReturn to Mound in 96 Appears Unlikely | By Murray Chass | TX 4-243-261 | 1996-06-28 |

| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/world-news-briefs-chechnya-opens-inquiry-into-copter-attack.html | World News BriefsChechnya Opens Inquiry Into Copter Attack | AP | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/house-proud-home-fires-burn-at-sausage-plant.html | HOUSE PROUDHome Fires Burn At Sausage Plant | By Julie V Iovine | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/stars-fail-to-shine-at-contemporary-art-auction.html | Stars Fail to Shine at ContemporaryArt Auction | By Carol Vogel | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/ending-the-dream-of-giant-killing.html | Ending the Dream of GiantKilling | By Keith Bradsher | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/session-ending-bill-blitz-capitol-s-food-and-legislation-are-bothfast.html | SessionEnding Bill Blitz Capitols Food and Legislation Are BothFast | By Jonathan Rabinovitz | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/london-journal-fickle-dame-fortune-she-smiles-then-frowns.html | London JournalFickle Dame Fortune She Smiles Then Frowns | By Youssef M Ibrahim | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/father-and-son-sent-to-prison-together.html | Father and Son Sent To Prison Together | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/critic-s-choice-classical-cd-s-listening-as-opera-is-invented.html | Critics ChoiceClassical CDsListening As Opera Is Invented | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/new-jersey-daily-briefing-brokerage-settles-claims.html | New Jersey Daily BriefingBrokerage Settles Claims | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/theater/theater-review-a-fairy-tale-of-laughter-disguises-and-love.html | THEATER REVIEWA Fairy Tale Of Laughter Disguises And Love | By Vincent Canby | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/style/chronicle-035076.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/currents-bathouse-as-shrine.html | CurrentsBathouse as Shrine | By Timothy Jack Ward | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/turning-elegant-views-into-slices-of-paradise.html | Turning Elegant Views Into Slices of Paradise | By Mitchell Owens | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/ballet-review-alienation-passion-poetry-and-pursuit.html | BALLET REVIEWAlienation Passion Poetry And Pursuit | By Anna Kisselgoff | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-09 | https://www.nytimes.com/1996/05/09/business/market-place-wall-street-s-moody-day-prices-and-predictions-swing.html | Market Place  Wall Streets Moody Day Prices and Predictions Swing | By Edward Wyatt | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/in-tallying-school-board-election-results-time-is-no-object.html | In Tallying School Board Election Results Time Is No Object | By Jacques Steinberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/theater/adding-drama-to-a-musical-andrews-spurns-the-tonys.html | Adding Drama to a Musical Andrews Spurns the Tonys | By Peter Marks | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/golf-upbeat-lpga-puts-wright-incident-behind.html | GOLFUpbeat LPGA Puts Wright Incident Behind | By Larry Dorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/business/media-business-advertising-public-service-campaign-takes-aim-hot-button-issue.html | THE MEDIA BUSINESS ADVERTISINGA public service campaign takes aim at the hotbutton issue of manhood among black youth | By Andrea Adelson | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/leelanau-county-journal-when-winter-s-grip-wouldn-t-let-go.html | Leelanau County Journal When Winters Grip Wouldnt Let Go | By Keith Schneider | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/russia-seeks-compromise-in-spy-dispute.html | Russia Seeks Compromise In Spy Dispute | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/business/the-media-business-advertising-addenda-034614.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Andrea Adelson | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/congressional-bills-withhold-sanction-of-same-sex-unions.html | Congressional Bills Withhold Sanction of SameSex Unions | By David W Dunlap | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/close-to-home-a-baby-bash-for-men-only.html | CLOSE TO HOMEA Baby Bash For Men Only | By Michel Marriott | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/israel-releases-video-on-lebanon-shelling.html | Israel Releases Video on Lebanon Shelling | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/did-byrd-reach-pole-his-diary-hints-no.html | Did Byrd Reach Pole His Diary Hints No | By John Noble Wilford | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/house-would-add-stalking-to-tougher-crime-measures.html | House Would Add Stalking To Tougher Crime Measures | By Jerry Gray | TX 4-243-261 | 1996-06-28 |

| 1996-05-09 | https://www.nytimes.com/1996/05/09/business/founder-of-crazy-eddie-chain-pleads-guilty-in-stock-fraud.html | Founder of Crazy Eddie Chain Pleads Guilty in Stock Fraud | By Barry Meier | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/baseball-yanks-winning-pitcher-resembles-doctor-k.html | BASEBALLYanks Winning Pitcher Resembles Doctor K | By Malcolm Moran | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world-s-biggest-telescope-has-finally-met-its-match-a-twin.html | Worlds Biggest Telescope Has Finally Met Its Match A Twin | By Malcolm W Browne | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/new-jersey-daily-briefing-transit-to-kick-ad-habits.html | New Jersey Daily BriefingTransit to Kick Ad Habits | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/woman-shot-to-death-in-custody-dispute.html | Woman Shot to Death in Custody Dispute | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/bankers-are-drawn-into-fray-over-how-to-fill-gas-tax-gap.html | Bankers Are Drawn Into Fray Over How to Fill GasTax Gap | By Richard W Stevenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/thousands-protest-against-transfer-of-nuclear-waste-in-germany.html | Thousands Protest Against Transfer of Nuclear Waste in Germany | By Alan Cowell | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/world-news-briefs-bomb-rips-pakistan-bus-9-die-and-38-are-hurt.html | World News BriefsBomb Rips Pakistan Bus 9 Die and 38 Are Hurt | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/hard-core-threat-to-health-moshing-at-rock-concerts.html | HardCore Threat to Health Moshing at Rock Concerts | By Robin Pogrebin | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/city-opera-alters-its-schedule.html | City Opera Alters Its Schedule | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/to-quell-violence-in-burundi-an-international-force-is-urged.html | To Quell Violence in Burundi an International Force Is Urged | By Barbara Crossette | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/new-pataki-bill-offers-protection-to-hmo-clients.html | NEW PATAKI BILL OFFERS PROTECTION TO HMO CLIENTS | By James Dao | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/rome-tribunal-opens-trial-of-ex-nazi-in-massacre-of-335.html | Rome Tribunal Opens Trial Of ExNazi in Massacre of 335 | By Celestine Bohlen | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/gen-jean-crepin-87-dies-strong-supporter-of-de-gaulle.html | Gen Jean Crepin 87 Dies Strong Supporter of de Gaulle | By Eric Pace | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-09 | https://www.nytimes.com/1996/05/09/business/the-media-business-advertising-addenda-bill-communications-acquires-a-show.html | THE MEDIA BUSINESS ADVERTISING ADDENDABill Communications Acquires a Show | By Andrea Adelson | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/books/books-of-the-times-for-one-man-and-his-father-the-war-at-home.html | BOOKS OF THE TIMESFor One Man and His Father the War at Home | By Christopher LehmannHaupt | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/clinton-is-denied-more-delay-in-suit.html | Clinton Is Denied More Delay in Suit | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/3-new-york-subway-veterans-help-restore-transit-in-sarajevo.html | 3 New York Subway Veterans Help Restore Transit in Sarajevo | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/the-pop-life-033383.html | The Pop Life | By Neil Strauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/clinton-approves-plan-for-sanctions-against-china-over-piracy.html | Clinton Approves Plan for Sanctions Against China Over Piracy | By David E Sanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/business/gore-urges-policies-for-families.html | Gore Urges Policies for Families | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/water-tests-find-no-link-with-cancers.html | Water Tests Find No Link With Cancers | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/nhl-playoffs-style-the-future-and-messier.html | NHL PLAYOFFSStyle the Future and Messier | By Robert Lipsyte | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/a-new-charter-wins-adoption-in-south-africa.html | A New Charter Wins Adoption In South Africa | By Suzanne Daley | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/safir-makes-an-insider-no-1-deputy.html | Safir Makes An Insider No 1 Deputy | By Clifford Krauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/baseball-bullpen-burns-up-another-mets-lead.html | BASEBALLBullpen Burns Up Another Mets Lead | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/peace-plan-for-liberia-seeks-to-demilitarize-the-capital.html | Peace Plan for Liberia Seeks to Demilitarize the Capital | By Howard W French | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/nba-playoffs-with-taut-defense-the-bulls-get-pushy.html | NBA PLAYOFFSWith Taut Defense The Bulls Get Pushy | By Selena Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/bridge-033340.html | Bridge | By Alan Truscott | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/agriculture-official-concedes-errors-in-food-stamp-survey.html | Agriculture Official Concedes Errors in Food Stamp Survey | By Eric Schmitt | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/in-new-6-year-budget-plan-with-gentler-reductions-republicans-easetoward-center.html | In New 6Year Budget Plan With Gentler Reductions Republicans EaseToward Center | By Michael Wines | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/computer-as-private-photo-lab.html | Computer as Private Photo Lab | By Jonathan Pepper | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/business/credit-markets-treasury-securities-prices-soar.html | CREDIT MARKETSTreasury Securities Prices Soar | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/political-briefs-the-campaigns-and-the-issues.html | Political BriefsTHE CAMPAIGNS AND THE ISSUES | By Robin Toner | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/council-holds-hearing-on-term-limits-looking-for-way-out.html | Council Holds Hearing on Term Limits Looking for Way Out | By Vivian S Toy | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/television-review-murder-in-east-anglia-at-a-very-chic-clinic.html | TELEVISION REVIEWMurder in East Anglia At a Very Chic Clinic | By John J OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/william-n-copley-77-painter-and-collector-of-surrealist-art.html | William N Copley 77 Painter And Collector of Surrealist Art | By Roberta Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/business/minding-more-than-bottom-line-two-companies-two-different-views-corporate.html | Minding More Than the Bottom LineTwo Companies and Two Different Views of Corporate Responsibility | By Richard W Stevenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/giuliani-offers-a-fresh-budget-with-new-cuts.html | Giuliani Offers A Fresh Budget With New Cuts | By David Firestone | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/ex-officer-in-sexual-attack-case-is-released-on-bail-of-35000.html | ExOfficer in Sexual Attack Case Is Released on Bail of 35000 | By David Kocieniewski | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/dominguin-69-bullfighter-in-hemingway-chronicle-dies.html | Dominguin 69 Bullfighter In Hemingway Chronicle Dies | By The New York Times | TX 4-243-261 | 1996-06-28 |

| 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/baseball-throwing-by-cone-linked-to-aneurysm.html | BASEBALLThrowing By Cone Linked to Aneurysm | By Lawrence K Altman | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/boxing-lewis-is-hoping-to-earn-some-style-points-too.html | BOXINGLewis Is Hoping to Earn Some Style Points Too | By Gerald Eskenazi | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/drug-maker-is-accused-of-delaying-report.html | Drug Maker Is Accused of Delaying Report | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/next-a-meadowlands-shopping-arena.html | Next a Meadowlands Shopping Arena | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/metro-matters-youth-crime-should-laws-be-tougher.html | Metro MattersYouth Crime Should Laws Be Tougher | By Joyce Purnick | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/official-quits-under-fire-over-leasing.html | Official Quits Under Fire Over Leasing | By James Barron | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/fine-particles-in-air-cause-many-deaths-study-suggests.html | Fine Particles In Air Cause Many Deaths Study Suggests | By Philip J Hilts | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/business/economic-scene-a-supercomputer-deal-pits-buying-american-vs-fair-trade.html | Economic SceneA supercomputer deal pits buying American vs fair trade | By Peter Passell | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/partner-in-whitewater-venture-testifies.html | Partner in Whitewater Venture Testifies | By Stephen Labaton | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/business/2-hot-lines-square-off-over-olestra.html | 2 Hot Lines Square Off Over Olestra | By Glenn Collins | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/nba-playoffs-knicks-the-crying-game-or-a-crying-shame.html | NBA PLAYOFFSKnicks The Crying Game or a Crying Shame | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/nhl-playoffs-off-the-rink-the-rangers-are-starting-to-feel-better.html | NHL PLAYOFFS  Off the Rink The Rangers Are Starting To Feel Better | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/currents-discovering-the-culture-of-funky.html | CurrentsDiscovering The Culture Of Funky | By Timothy Jack Ward | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/michael-jackson-cancels-tour.html | Michael Jackson Cancels Tour | By The New York Times | TX 4-243-261 | 1996-06-28 |

| 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/students-should-not-be-above-the-law.html | Students Should Not Be Above the Law | By John Silber | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/news-analysis-clinton-dole-duel-gridlock-returns.html | News AnalysisClintonDole Duel Gridlock Returns | By Rw Apple Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/style/chronicle-033545.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/israel-s-parties-open-election-campaign-with-slick-ads-focus-security.html | Israels Parties Open the Election Campaign With Slick Ads and a  Focus on Security | By Serge Schmemann | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/the-ad-campaign-the-republicans-strike-back.html | THE AD CAMPAIGNThe Republicans Strike Back | By James Bennet | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/wife-of-jailed-nigerian-candidate-charged.html | Wife of Jailed Nigerian Candidate Charged | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/business/fed-survey-shows-marked-pickup-in-the-economy.html | Fed Survey Shows Marked Pickup in the Economy | By Robert D Hershey Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/essay-defenseless-america.html | EssayDefenseless America | By William Safire | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/savings-plan-to-cut-crews-in-subways.html | Savings Plan to Cut Crews In Subways | By Richard PerezPena | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/liberties-bleeding-heart-al.html | LibertiesBleedingHeart Al | By Maureen Dowd | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/us/abc-joins-others-tv-time.html | ABC Joins Others TV Time | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/tape-recalls-a-canadian-s-gratitude-to-kevorkian.html | Tape Recalls A Canadians Gratitude To Kevorkian | By Clyde H Farnsworth | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/at-home-with-dave-s-mom-she-still-thinks-pies-are-easy.html | AT HOME WITH Daves MomShe Still Thinks Pies Are Easy | By Alex Witchel | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/the-wrong-way-to-encourage-adoption.html | The Wrong Way to Encourage Adoption | By David S Liederman | TX 4-243-261 | 1996-06-28 |
| 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/new-jersey-daily-briefing-first-lady-to-speak-at-drew.html | New Jersey Daily BriefingFirst Lady to Speak at Drew | By Terry Pristin | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-09 | https://www.nytimes.com/1996/05/09/world/judge-orders-hamas-leader-extradited-to-israel.html | Judge Orders Hamas Leader Extradited To Israel | By Don van Natta Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/us-and-north-korea-agree-on-joint-search-for-missing.html | US and North Korea Agree On Joint Search for Missing | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/45-arrested-in-a-nationwide-child-pornography-ring-us-says.html | 45 Arrested in a Nationwide Child Pornography Ring US Says | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/the-media-business-advertising-addenda-people-037036.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/new-jersey-daily-briefing-burning-body-is-identified.html | NEW JERSEY DAILY BRIEFINGBurning Body Is Identified | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/nhl-playoffs-for-penguins-exhilaration-instead-of-expiration.html | NHL PLAYOFFSFor Penguins Exhilaration Instead of Expiration | By Robin Finn | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/company-news-cellular-communications-to-consider-sale.html | COMPANY NEWSCELLULAR COMMUNICATIONS TO CONSIDER SALE | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/nba-playoffs-bulls-offer-knicks-a-lesson-in-psychology.html | NBA PLAYOFFSBulls Offer Knicks a Lesson in Psychology | By Selena Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/film-review-aiming-satiric-artillery-at-tv-s-sitting-ducks.html | FILM REVIEWAiming Satiric Artillery At TVs Sitting Ducks | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/senate-approves-measure-requiring-states-to-warn-communities-about-sexoffenders.html | Senate Approves Measure Requiring States to Warn Communities About SexOffenders | By Jerry Gray | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/court-nominee-steps-down-in-gain-for-dole.html | Court Nominee Steps Down in Gain for Dole | By Eric Schmitt | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/fewer-file-first-claims-for-jobless-benefits.html | Fewer File First Claims for Jobless Benefits | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/polar-exploration-s-golden-age-is-still-a-maker-and-breaker-ofreputations.html | Polar Explorations Golden Age Is Still a Maker and Breaker ofReputations | By Malcolm W Browne | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-in-review-036722.html | Art in Review | By Roberta Smith | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/nba-playoffs-despite-the-low-odds-high-hopes-for-knicks.html | NBA PLAYOFFS  Despite the Low Odds High Hopes for Knicks | By Clifton Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/baseball-green-wants-players-to-reflect-on-season.html | BASEBALLGreen Wants Players To Reflect on Season | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/horse-racing-winner-of-kentucky-derby-is-retired-with-knee-injury.html | HORSE RACINGWinner of Kentucky Derby Is Retired With Knee Injury | By Jay Privman | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-in-review-036765.html | Art in Review | By Michael Kimmelman | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-review-at-the-armory-a-tour-of-5-centuries.html | ART REVIEWAt the Armory a Tour of 5 Centuries | By Holland Cotter | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/clinton-receptive-to-gop-budget-plan.html | Clinton Receptive to GOP Budget Plan | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/gen-jean-crepin-87-developer-of-french-missile.html | Gen Jean Crepin 87 Developer of French Missile | By Eric Pace | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/prices-and-hopes-rise-as-spring-art-auctions-reveal-a-robust-market.html | Prices and Hopes Rise As Spring Art Auctions Reveal a Robust Market | By Carol Vogel | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/new-mazda-president-vows-separate-identity-from-ford.html | New Mazda President Vows Separate Identity From Ford | By Andrew Pollack | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/race-mortgages-and-statistics-the-unending-debate-over-a-study-of-lending-bias.html | Race Mortgages and StatisticsThe Unending Debate Over a Study of Lending Bias | By Peter Passell | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/world-news-briefs-un-official-encourages-extending-force-in-haiti.html | World News BriefsUN Official Encourages Extending Force in Haiti | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/market-place-without-economic-cycle-those-high-flying-cyclical-stocks-may-be-for.html | Market PlaceWithout an economic cycle those highflying cyclical stocks may be in for a hard landing | By Reed Abelson | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/film-review-holocaust-orphans-tormented-by-the-past.html | FILM REVIEWHolocaust Orphans Tormented By the Past | By Stephen Holden | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/democrats-reject-a-dole-plan-to-cut-gas-tax.html | Democrats Reject a Dole Plan to Cut Gas Tax | By Adam Clymer | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/alzheimer-s-researcher-is-found-slain.html | Alzheimers Researcher Is Found Slain | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/garth-williams-book-illustrator-dies-at-84.html | Garth Williams Book Illustrator Dies at 84 | By Mel Gussow | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/toyota-is-planning-west-virginia-plant.html | Toyota Is Planning West Virginia Plant | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/style/chronicle-035610.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/nhl-playoffs-rangers-hits-keep-coming-but-goals-are-too-few.html | NHL PLAYOFFSRangers Hits Keep Coming but Goals Are Too Few | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/safir-angered-by-article-bars-reporter-from-office.html | Safir Angered by Article Bars Reporter From Office | By Clifford Krauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/dance-review-new-odette-prince-etc-by-way-of-ballet-theater.html | DANCE REVIEWNew Odette Prince Etc By Way of Ballet Theater | By Anna Kisselgoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-review-humanity-and-self-a-nay-vote.html | ART REVIEWHumanity And Self A Nay Vote | By Roberta Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/dole-attacks-clinton-asia-policy-although-he-supports-part-of-it.html | Dole Attacks Clinton Asia Policy Although He Supports Part of It | By Katharine Q Seelye | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/nhl-playoffs-panthers-tie-series-on-controversial-goal.html | NHL PLAYOFFSPanthers Tie Series on Controversial Goal | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/clinton-denies-any-linksto-whitewater-case-loan.html | Clinton Denies Any LinksTo Whitewater Case Loan | By Stephen Labaton | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/what-do-angry-women-want.html | What Do Angry Women Want | By Mary Beth Cahill | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/books/books-of-the-times-backstage-at-the-pageant-of-washington.html | BOOKS OF THE TIMESBackstage at the Pageant of Washington | By Richard Bernstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/kevorkian-back-at-trial-as-talk-of-detroit-is-of-another-suicide.html | Kevorkian Back at Trial as Talk of Detroit Is of Another Suicide | By The New York Times | TX 4-243-261 | 1996-06-28 |

| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/clinton-aide-denies-cover-up-on-files.html | Clinton Aide Denies CoverUp on Files | By The New York Times | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/wooing-seniors-prom-they-re-older-wiser-vote-school-budgets.html | Wooing the Seniors at the PromTheyre Older and Wiser and Vote on School Budgets | By Robert Hanley | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/sports-of-the-times-this-team-is-sinking-not-diving.html | Sports of The TimesThis Team Is Sinking Not Diving | By George Veesey | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/governing-party-in-india-is-routed-in-national-vote.html | GOVERNING PARTY IN INDIA IS ROUTED IN NATIONAL VOTE | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/giuliani-s-budget-plan-a-new-course-an-apocalyptic-deficit-doomed-the-tax-cuts.html | GIULIANIS BUDGET PLAN A NEW COURSEAn Apocalyptic Deficit Doomed the Tax Cuts | By David Firestone | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/nasdaq-market-picks-president-he-pledges-to-put-investors-first.html | Nasdaq Market Picks President He Pledges to Put Investors First | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/dole-s-views-on-us-asian-policy-lost-credibility-and-weakleadership.html | Doles Views on US Asian Policy Lost Credibility and WeakLeadership | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/signoff-wives-tales-earthbound-and-brave.html | SIGNOFF Wives Tales Earthbound And Brave | By Betsy Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/de-klerk-s-party-quits-government.html | DE KLERKS PARTY QUITS GOVERNMENT | By Suzanne Daley | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/summer-festivals-theater.html | SUMMER FESTIVALS THEATER | By Caitlin Lovinger and Steve Urso | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/april-favored-clothing-sellers-for-a-change.html | April Favored Clothing Sellers For a Change | By Jennifer Steinhauer | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/tv/cover-story-love-means-tough-choices-even-if-you-wrote-the-book.html | COVER STORY Love Means Tough Choices Even if You Wrote the Book | By Seth Margolis | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/the-media-business-advertising-addenda-sicola-martin-gets-2-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDASicola Martin Gets 2 Accounts | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/company-news-antitrust-investigation-of-coupon-experiment.html | COMPANY NEWSANTITRUST INVESTIGATION OF COUPON EXPERIMENT | AP | TX 4-243-261 | 1996-06-28 |

| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/zenith-to-market-a-tv-with-a-modem-and-ethernet-link.html | Zenith to Market a TV with a Modem and Ethernet Link | By John Markoff | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/company-news-nestle-and-baxter-to-consider-selling-clintec.html | COMPANY NEWSNESTLE AND BAXTER TO CONSIDER SELLING CLINTEC | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/trudging-up-the-flatbush-trail.html | Trudging Up the Flatbush Trail | By Douglas Martin | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/baseball-surgery-set-for-cone-s-aneurysm.html | BASEBALLSurgery Set For Cones Aneurysm | By Malcolm Moran | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-in-review-036730.html | Art in Review | By Roberta Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/panel-acts-to-gain-travel-office-papers.html | Panel Acts to Gain Travel Office Papers | By David Johnston | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/china-says-it-will-retaliate-if-us-imposes-trade-sanctions.html | China Says It Will Retaliate if US Imposes Trade Sanctions | By Seth Faison | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/ford-chiefs-say-the-taurus-can-t-stay-no-1-at-any-cost.html | Ford Chiefs Say the Taurus Cant Stay No 1 at Any Cost | By Keith Bradsher | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/media-business-advertising-with-new-sandwich-200-million-campaign-mcdonald-s.html | THE MEDIA BUSINESS AdvertisingWith a new sandwich and a 200 million campaign McDonalds tries to win back older diners | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/minimum-wage-as-one-man-finds-it-s-really-a-matter-of-perspective.html | Minimum Wage As One Man Finds Its Really a Matter of Perspective | By Michael Winerip | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/new-jersey-daily-briefing-truck-crash-shuts-i-287.html | NEW JERSEY DAILY BRIEFINGTruck Crash Shuts I287 | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/new-video-releases-037222.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/giuliani-s-budget-plan-overview-giuliani-offers-austere-32.7-billion-budget.html | GIULIANIS BUDGET PLAN THE OVERVIEWGiuliani Offers an Austere 327 Billion Budget | By Steven Lee Myers | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/tv/movies-this-week-731803.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/new-jersey-daily-briefing-2-trump-officials-clash.html | NEW JERSEY DAILY BRIEFING2 Trump Officials Clash | By Terry Pristin | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/tv-weekend-gus-and-woodrow-the-early-years.html | TV WEEKENDGus and Woodrow The Early Years | By John J OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/barnard-delays-six-diplomas-over-sit-in.html | Barnard Delays Six Diplomas Over SitIn | By Steven Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/iraqi-offers-regrets-in-killing-of-defecting-sons-in-law.html | Iraqi Offers Regrets in Killing of Defecting SonsinLaw | By Youssef M Ibrahim | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-in-review-036757.html | Art in Review | By Roberta Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/in-lilco-debate-is-about-political-power.html | In Lilco Debate Is About Political Power | By Bruce Lambert | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/on-my-mind-how-did-we-get-here.html | On My MindHow Did We Get Here | By Am Rosenthal | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-in-review-036773.html | Art in Review | By Pepe Karmel | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/port-authority-approves-a-rail-link-to-kennedy-airport.html | Port Authority Approves a Rail Link to Kennedy Airport | By John Sullivan | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/ban-on-homosexuals-stays.html | Ban on Homosexuals Stays | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/new-video-releases-037230.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/restaurants-035165.html | Restaurants | By Ruth Reichl | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/what-happens-in-hartford-time-passes-but-bills-don-t.html | What Happens in Hartford Time Passes but Bills Dont | By Jonathan Rabinovitz | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/german-court-begins-hearing-case-of-american-neo-nazi.html | German Court Begins Hearing Case of American NeoNazi | By Alan Cowell | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/after-a-string-of-dictators-ugandans-get-to-vote-again.html | After a String of Dictators Ugandans Get to Vote Again | By James C McKinley Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/nba-playoffs-the-spurs-get-physical-and-get-even-at-the-line.html | NBA PLAYOFFSThe Spurs Get Physical And Get Even at the Line | By Tom Friend | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/world-news-briefs-muslim-pleads-not-guilty-at-war-crimes-tribunal.html | World News BriefsMuslim Pleads Not Guilty At War Crimes Tribunal | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/about-real-estate-at-condos-and-co-ops-top-headaches.html | About Real EstateAt Condos and Coops Top Headaches | By Tracie Rozhon | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/new-jersey-daily-briefing-state-audit-of-city-is-sought.html | NEW JERSEY DAILY BRIEFINGState Audit of City Is Sought | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/new-jersey-daily-briefing-judge-upholds-death-charge.html | NEW JERSEY DAILY BRIEFINGJudge Upholds Death Charge | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/new-jersey-daily-briefing-sunday-mobile-home-sales.html | NEW JERSEY DAILY BRIEFINGSunday Mobile Home Sales | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/bankers-trust-settles-suit-with-p-g.html | Bankers Trust Settles Suit With P G | By Saul Hansell | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/home-video-035262.html | Home Video | By Peter M Nichols | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/bible-backed-slavery-says-a-lawmaker.html | Bible Backed Slavery Says A Lawmaker | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/joseph-kallinger-59-a-cobbler-turned-killer.html | Joseph Kallinger 59 a CobblerTurnedKiller | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/ramallah-journal-suitcase-no-longer-his-homeland-a-poet-returns.html | Ramallah JournalSuitcase No Longer His Homeland a Poet Returns | By Joel Greenberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/hostess-of-intellectuals-lunches-dismissed-over-invitation-to-mrsclinton.html | Hostess of Intellectuals Lunches Dismissed Over Invitation to MrsClinton | By Janny Scott | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/4-die-in-crash-of-military-helicopter.html | 4 Die in Crash of Military Helicopter | By George Judson | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/5-slain-man-freed-3-days-earlier-is-held.html | 5 Slain Man Freed 3 Days Earlier Is Held | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/brooklyn-drug-sweeps-begin-to-make-inroads.html | Brooklyn Drug Sweeps Begin to Make Inroads | By Clifford Krauss | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/film-review-of-a-boy-and-an-older-woman-he-s-hiding.html | FILM REVIEWOf a Boy and an Older Woman Hes Hiding | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/baseball-tigers-feast-on-key-s-uncharacteristic-mistakes.html | BASEBALLTigers Feast on Keys Uncharacteristic Mistakes | By Malcolm Moran | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/child-in-bag-was-killed-report-says.html | Child in Bag Was Killed Report Says | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/at-home-abroad-a-thin-partition.html | At Home AbroadA Thin Partition | By Anthony Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/us-medical-station-attacked-in-burundi.html | US Medical Station Attacked in Burundi | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/legislature-acts-to-widen-gay-rights-in-canada.html | Legislature Acts to Widen Gay Rights In Canada | By Clyde H Farnsworth | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-in-review-035599.html | Art in Review | By Pepe Karmel | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/parents-convicted-for-a-youth-s-misconduct.html | Parents Convicted for a Youths Misconduct | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/new-jersey-daily-briefing-tax-rule-change-advances.html | NEW JERSEY DAILY BRIEFINGTax Rule Change Advances | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/nhl-playoffs-wrenching-turnover-frustrating-dry-spell.html | NHL PLAYOFFSWrenching Turnover Frustrating Dry Spell | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/the-media-business-advertising-addenda-deutsch-is-awarded-buzz-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDADeutsch Is Awarded Buzz Account | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/2-from-hasidic-patrol-group-are-arrested-in-attack-on-man.html | 2 From Hasidic Patrol Group Are Arrested in Attack on Man | By Lynette Holloway | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/yeltsin-s-uncertain-health-leaves-a-question-in-the-minds-of-russianvoters.html | Yeltsins Uncertain Health Leaves a Question in the Minds of RussianVoters | By Michael Specter | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/tornado-brings-havoc-to-a-town-in-nebraska.html | Tornado Brings Havoc to a Town in Nebraska | AP | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/turkey-approves-a-second-graft-inquiry-into-ex-premier-s-actions.html | Turkey Approves a Second Graft Inquiry Into ExPremiers Actions | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/mortgage-rates-climb.html | Mortgage Rates Climb | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/film-review-weirdos-and-allegory-in-the-old-west.html | FILM REVIEWWeirdos and Allegory in the Old West | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/company-news-morrison-knudsen-is-in-talks-with-investors.html | COMPANY NEWSMORRISON KNUDSEN IS IN TALKS WITH INVESTORS | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/boxing-in-garden-ring-6-heavyweights-in-search-of-comebacks.html | BOXINGIn Garden Ring 6 Heavyweights in Search of Comebacks | By Gerald Eskenazi | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/scientists-find-elusive-protein-hiv-s-guide.html | Scientists Find Elusive Protein HIVs Guide | By Warren E Leary | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/2-astronomy-teams-seeking-consensus-on-universe-s-age.html | 2 Astronomy Teams Seeking Consensus on Universes Age | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/chip-index-dips-for-6th-month-in-row.html | Chip Index Dips for 6th Month in Row | By Lawrence M Fisher | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/film-review-dorothy-and-toto-had-it-easier.html | FILM REVIEWDorothy and Toto Had It Easier | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/in-america-checking-out-the-house.html | In AmericaChecking Out the House | By Bob Herbert | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-in-review-036749.html | Art in Review | By Holland Cotter | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/critic-s-notebook-cannes-focus-turns-back-to-the-screen.html | CRITICS NOTEBOOKCannes Focus Turns Back To the Screen | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/new-video-releases-035653.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/in-brief-child-care-task-force.html | IN BRIEF ChildCare Task Force | By Elsa Brenner | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/credit-markets-yield-climbs-back-over-7-on-long-bond.html | CREDIT MARKETSYield Climbs Back Over 7 On Long Bond | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |

| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/excerpts-from-clinton-s-testimony.html | Excerpts From Clintons Testimony | AP | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-10 | https://www.nytimes.com/1996/05/10/world/russian-candidates-stump-under-different-portraits-of-glory.html | Russian Candidates Stump Under Different Portraits of Glory | By Alessandra Stanley | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/film-review-off-kilter-adventures-in-the-land-of-opportunity.html | FILM REVIEWOffKilter Adventures in the Land of Opportunity | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-review-cows-pigs-cigarettes-all-dead.html | ART REVIEWCows Pigs Cigarettes All Dead | By Michael Kimmelman | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/the-media-business-advertising-addenda-accounts-037028.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/judge-dismisses-lawsuit-against-moody-s-service.html | Judge Dismisses Lawsuit Against Moodys Service | By Leslie Eaton | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/nyc-day-to-praise-motherhood-and-guidance.html | NYCDay to Praise Motherhood And Guidance | By Clyde Haberman | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/lpga-is-cut-to-54-holes.html | LPGA Is Cut to 54 Holes | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/company-news-icn-pharmaceuticals-says-investigation-widens.html | COMPANY NEWSICN PHARMACEUTICALS SAYS INVESTIGATION WIDENS | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/giuliani-s-budget-plan-reaction-despite-giuliani-s-reassurances-critics-are.html | GIULIANIS BUDGET PLAN THE REACTIONDespite Giulianis Reassurances Critics Are Voicing Their Ire Over Service Cuts | By Vivian S Toy | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/serge-chermayeff-95-architect-taught-at-harvard-and-yale.html | Serge Chermayeff 95 Architect Taught at Harvard and Yale | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/film-review-country-cousins-feudal-and-futile.html | FILM REVIEWCountry Cousins Feudal And Futile | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/company-news-investor-group-ends-bid-for-hudson-general.html | COMPANY NEWSINVESTOR GROUP ENDS BID FOR HUDSON GENERAL | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/style/chronicle-036625.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/price-increases-first-they-have-to-stick.html | Price Increases First They Have to Stick | By Louis Uchitelle | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/the-media-business-advertising-addenda-cliff-freeman-wins-top-ad-club-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDACliff Freeman Wins Top Ad Club Award | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/business/foreign-securities-report.html | Foreign Securities Report | By Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-10 | https://www.nytimes.com/1996/05/10/us/house-votes-to-overhaul-housing-for-the-poor.html | House Votes to Overhaul Housing for the Poor | By Robert Pear | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/congresss-kneejerk-helium-giveaway.html | Congresss KneeJerk Helium Giveaway | By Francis Slakey | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/nba-playoffs-magic-too-much-for-hawks.html | NBA PLAYOFFSMagic Too Much for Hawks | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/world/world-news-briefs-ivory-coast-bars-ship-with-4000-liberians.html | WORLD NEWS BRIEFSIvory Coast Bars Ship With 4000 Liberians | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/nba-playoffs-sonics-stay-calm-and-build-3-0-lead.html | NBA PLAYOFFSSonics Stay Calm and Build 30 Lead | By Tom Friend | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/nba-playoffs-after-battle-words-knick-bull-war-returns-court-kukoc-miss-games-3.html | NBA PLAYOFFS After Battle of Words KnickBull War Returns to Court Kukoc To Miss Games 3 and 4 | By Selena Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/company-news-uromed-gains-all-of-female-incontinence-product.html | COMPANY NEWSUROMED GAINS ALL OF FEMALE INCONTINENCE PRODUCT | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/world/world-news-briefs-two-charges-dropped-against-colombia-leader.html | WORLD NEWS BRIEFS  Two Charges Dropped Against Colombia Leader | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/ziff-davis-adds-units.html | ZiffDavis Adds Units | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/new-jersey-daily-briefing-stolen-goods-seek-owners.html | New Jersey Daily BriefingStolen Goods Seek Owners | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/new-budget-still-takes-risky-leaps-critics-say.html | New Budget Still Takes Risky Leaps Critics Say | By Steven Lee Myers | TX 4-243-261 | 1996-06-28 |

| 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/music-in-review-038652.html | Music in Review | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/helen-wallenda-85-the-last-of-the-original-high-wire-team.html | Helen Wallenda 85 the Last Of the Original HighWire Team | New York Times Regional Newspapers | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/a-plan-to-keep-officers-off-the-hotel-banisters.html | A Plan to Keep Officers Off the Hotel Banisters | By Clifford Krauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/missing-adoption-bill-vote-rep-molinari-gives-birth.html | Missing Adoption Bill Vote Rep Molinari Gives Birth | By Ian Fisher | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/burned-at-the-ballot-box.html | Burned at the Ballot Box | By Claire Hsiang | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/new-jersey-daily-briefing-arrests-in-tavern-slaying.html | New Jersey Daily BriefingArrests in Tavern Slaying | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/justin-finger-69-dies-lawyer-aided-causes.html | Justin Finger 69 Dies Lawyer Aided Causes | By Robert Mcg Thomas Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/music-in-review-038679.html | Music in Review | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/magellan-fund-adds-stocks-in-energy-and-cuts-technology.html | Magellan Fund Adds Stocks In Energy and Cuts Technology | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/fbi-says-it-reviewed-a-computer-service-for-indecency.html | FBI Says It Reviewed a Computer Service for Indecency | By Pamela Mendels | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/ban-upheld-on-revealing-presence-of-offenders.html | Ban Upheld On Revealing Presence Of Offenders | By Robert Hanley | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/music-review-reveling-in-ravel-s-mercurial-artistic-persona.html | MUSIC REVIEWReveling in Ravels Mercurial Artistic Persona | By Bernard Holland | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/william-blackie-90-ex-chairman-of-caterpillar.html | William Blackie 90 ExChairman of Caterpillar | By Louis Uchitelle | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/tennis-hingis-stuns-no-1-graf.html | TENNISHingis Stuns No 1 Graf | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/world/yeltsin-s-desperation-he-may-embrace-an-old-foe.html | Yeltsins Desperation He May Embrace an Old Foe | By Michael Specter | TX 4-243-261 | 1996-06-28 |

| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/hard-landing-at-denver-the-sec-questions-disclosure-on-airport-bonds.html | Hard Landing at DenverThe SEC Questions Disclosure on Airport Bonds | By Leslie Wayne | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/rig-count-jumps-by-23.html | Rig Count Jumps by 23 | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/jockeying-for-control-dissidents-file-for-mesa-board.html | Jockeying for Control Dissidents File for Mesa Board | By David Barboza | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/a-policeman-who-rescued-4-in-bombing-kills-himself.html | A Policeman Who Rescued 4 in Bombing Kills Himself | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/new-jersey-daily-briefing-farrakhan-aide-to-speak.html | New Jersey Daily BriefingFarrakhan Aide to Speak | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/new-jersey-daily-briefing-bomb-threat-empties-schools.html | New Jersey Daily BriefingBomb Threat Empties Schools | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/treasury-prices-pushed-higher-as-inflation-index-is-barely-up.html | Treasury Prices Pushed Higher As Inflation Index Is Barely Up | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/sikorsky-identifies-employees-who-died-in-helicopter-crash.html | Sikorsky Identifies Employees Who Died in Helicopter Crash | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/golf-nilsmark-takes-lead-on-shortened-course.html | GOLFNilsmark Takes Lead On Shortened Course | By Larry Dorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/house-endorses-break-on-taxes-for-adoptions.html | House Endorses Break on Taxes For Adoptions | By Eric Schmitt | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/attack-and-parry-taxes-set-political-pace.html | Attack and Parry Taxes Set Political Pace | By Alison Mitchell | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/world/with-old-political-order-gone-leaders-in-india-vie-for-power.html | With Old Political Order Gone Leaders in India Vie for Power | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/world/kompong-speu-journal-living-with-land-mines-cambodia-s-deadly-toll.html | Kompong Speu JournalLiving With Land Mines Cambodias Deadly Toll | By Seth Mydans | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/new-jersey-daily-briefing-after-election-taxes-rise.html | New Jersey Daily BriefingAfter Election Taxes Rise | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |

| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/about-new-york-these-rivals-say-injustice-is-not-blind.html | About New YorkThese Rivals Say Injustice Is Not Blind | By David Gonzalez | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/sports-of-the-times-this-river-is-deep-and-wide.html | Sports of The TimesThis River Is Deep And Wide | By William C Rhoden | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/world/world-news-briefs-clinton-aide-describes-arms-flow-to-bosnia.html | WORLD NEWS BRIEFSClinton Aide Describes Arms Flow to Bosnia | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/some-plea-deals-in-trial-of-italy-s-fashion-elite.html | Some Plea Deals in Trial of Italys Fashion Elite | By John Tagliabue | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/wheat-harvest-will-be-poor-us-forecasts.html | Wheat Harvest Will Be Poor US Forecasts | By Barnaby J Feder | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/boxing-holyfield-leads-veterans-victory-parade.html | BOXINGHolyfield Leads Veterans Victory Parade | By Gerald Eskenazi | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/company-news-pesico-to-offer-beepers-to-its-teen-age-market.html | COMPANY NEWSPESICO TO OFFER BEEPERS TO ITS TEENAGE MARKET | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/religion-journal-hare-krishnas-at-30-real-changes-or-just-pr.html | Religion JournalHare Krishnas at 30 Real Changes or Just PR | By Gustav Niebuhr | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/world/tread-carefully-with-china-business-leaders-urge-us.html | Tread Carefully With China Business Leaders Urge US | By Richard W Stevenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/music-review-a-young-verdi-s-bold-and-vivid-joan-of-arc.html | MUSIC REVIEWA Young Verdis Bold and Vivid Joan of Arc | By Bernard Holland | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/midair-copter-collision-kills-14-marines-in-south.html | MidAir Copter Collision Kills 14 Marines in South | By Ronald Smothers | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/dance-in-review-038644.html | Dance in Review | By Jack Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/3-indicted-in-culbro-corp-false-billing-case.html | 3 Indicted in Culbro Corp FalseBilling Case | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/world/uganda-leader-looks-set-for-election-victory.html | Uganda Leader Looks Set for Election Victory | By James C McKinley Jr | TX 4-243-261 | 1996-06-28 |

| 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/music-in-review-037800.html | Music in Review | By Anthony Tommasini | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/dole-passes-on-a-chance-to-praise-himself.html | Dole Passes on a Chance to Praise Himself | By Katharine Q Seelye | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/michael-l-glassman-56-economist-in-sports-antitrust-lawsuits.html | Michael L Glassman 56 Economist in Sports Antitrust Lawsuits | By Edwin McDowell | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/world/us-won-t-punish-china-over-sale-of-nuclear-gear.html | US WONT PUNISH CHINA OVER SALE OF NUCLEAR GEAR | By Steven Erlanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/movies/film-review-middle-aged-vigilantes-the-gang-has-grown-up.html | FILM REVIEWMiddleAged Vigilantes The Gang Has Grown Up | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/waldholtz-pleads-not-guilty-to-fraud.html | Waldholtz Pleads Not Guilty to Fraud | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/comparator-admits-some-assets-dubious-value.html | Comparator Admits Some Assets Dubious Value | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/another-bass-gives-yale-20-million.html | Another Bass Gives Yale 20 Million | By Jacques Steinberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/court-tosses-out-an-asbestos-deal.html | COURT TOSSES OUT AN ASBESTOS DEAL | By Barry Meier | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/company-news-james-river-ends-talks-to-sell-unit-to-sun-chemical.html | COMPANY NEWS  JAMES RIVER ENDS TALKS TO SELL UNIT TO SUN CHEMICAL | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/for-53-the-promise-of-america-fits-on-a-taxicab.html | For 53 the Promise of America Fits on a Taxicab | By Richard PerezPena | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/baseball-cone-is-irreplaceable-yankees-say.html | BASEBALLCone Is Irreplaceable Yankees Say | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/man-is-sentenced-to-18-years-in-killing-of-anti-drug-writer.html | Man Is Sentenced to 18 Years In Killing of AntiDrug Writer | By Joseph P Fried | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/dance-in-review-037583.html | Dance in Review | By Jenifer Dunning | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/pop-review-songs-of-love-and-lovers-lost-and-hurt.html | POP REVIEWSongs of Love And Lovers Lost and Hurt | By Peter Watrous | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-11 | https://www.nytimes.com/1996/05/11/world/200-vietnamese-refugees-flee-detention-camp-in-hong-kong.html | 200 Vietnamese Refugees Flee Detention Camp in Hong Kong | By Edward A Gargan | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/television-review-the-problems-of-special-education.html | TELEVISION REVIEWThe Problems of Special Education | By Walter Goodman | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/journal-the-sound-of-money.html | JournalThe Sound of Money | By Frank Rich | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/plan-to-expand-metrocard-s-uses-is-put-off.html | Plan to Expand Metrocards Uses Is Put Off | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/once-again-jurors-weigh-kevorkian-s-fate.html | Once Again Jurors Weigh Kevorkians Fate | By Jack Lessenberry | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/mother-convicted-in-4-year-old-girl-s-death.html | Mother Convicted in 4YearOld Girls Death | By Douglas Martin | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/world/joint-chiefs-weaken-proposal-for-land-mine-moratorium.html | Joint Chiefs Weaken Proposal For LandMine Moratorium | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/nhl-playoffs-blues-shut-out-red-wings.html | NHL PLAYOFFSBlues Shut Out Red Wings | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/company-news-international-jensen-accepts-sweetened-recoton-bid.html | COMPANY NEWS  INTERNATIONAL JENSEN ACCEPTS SWEETENED RECOTON BID | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/bridge-037630.html | Bridge | By Alan Truscott | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/perot-group-falls-far-short-of-original-political-vision.html | Perot Group Falls Far Short Of Original Political Vision | By Ernest Tollerson | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/hasidic-patrol-group-faces-questions-after-a-crown-heights-clash.html | Hasidic Patrol Group Faces Questions After a Crown Heights Clash | By David Kocieniewski | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/international-business-after-much-ado-japan-passes-96-budget.html | INTERNATIONAL BUSINESSAfter Much Ado Japan Passes 96 Budget | By Sheryl Wudunn | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/observer-oh-what-fun-it-is.html | ObserverOh What Fun It Is | By Russell Baker | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/child-pornography-sent-on-the-internet-leads-to-an-arrest.html | Child Pornography Sent on the Internet Leads to an Arrest | By The New York Times | TX 4-243-261 | 1996-06-28 |

| 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/baseball-right-field-solutions-might-be-close-at-hand.html | BASEBALLRightField Solutions Might Be Close at Hand | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/music-in-review-038687.html | Music in Review | By Peter Watrous | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/lieut-gen-calvin-waller-58-deputy-commander-in-gulf-war.html | Lieut Gen Calvin Waller 58 Deputy Commander in Gulf War | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/nba-playoffs-after-battle-words-knick-bull-war-returns-court-coaches-trade-pre.html | NBA PLAYOFFS After Battle of Words KnickBull War Returns to Court   Coaches Trade Pregame Barbs | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/medallion-limits-stem-from-the-30-s.html | Medallion Limits Stem From the 30s | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/dance-in-review-038636.html | Dance in Review | By Jack Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/baseball-no-timetable-set-for-cone-after-surgery.html | BASEBALLNo Timetable Set for Cone After Surgery | By Lawrence K Altman | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/they-dont-take-just-any-mutt.html | They Dont Take Just Any Mutt | By Michele Levy Bender | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/some-republicans-condemn-house-leadership-s-attacks-on-labor-asdivisive.html | Some Republicans Condemn House Leaderships Attacks on Labor asDivisive | By Steven Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/nhl-playoffs-messier-says-it-s-simply-a-matter-of-missed-scoring-oppurtunities.html | NHL PLAYOFFSMessier Says Its Simply a Matter of Missed Scoring Oppurtunities | By Alex Yannis | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/radio-stations-sold.html | Radio Stations Sold | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/baseball-pettitte-fails-first-audition-for-ace.html | BASEBALLPettitte Fails First Audition For Ace | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/clinton-calls-for-volunteers-in-communities-and-schools.html | Clinton Calls for Volunteers In Communities and Schools | By Todd S Purdum | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/new-jersey-daily-briefing-trump-aide-sues-predecessor.html | New Jersey Daily BriefingTrump Aide Sues Predecessor | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/theater/theater-review-miller-mamet-and-much-in-between-in-festival-of-one-act-plays.html | THEATER REVIEWMiller Mamet and Much In Between in Festival of OneAct Plays | By Ben Brantley | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/music-in-review-038660.html | Music in Review | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/colby-probably-collapsed-before-drowning.html | Colby Probably Collapsed Before Drowning | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/new-york-writ-small-sassy-sculpture-casts-whimsical-cityscape-in-bronze.html | New York Writ SmallSassy Sculpture Casts Whimsical Cityscape in Bronze | By Ian Fisher | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/celedonio-romero-83-guitarist-who-formed-a-family-quartet.html | Celedonio Romero 83 Guitarist Who Formed a Family Quartet | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/us/in-sick-crowded-ponderosa-forests-of-west-seeds-of-infernos-lieominously-in-wait.html | In Sick Crowded Ponderosa Forests of West Seeds of Infernos LieOminously in Wait | By George Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/travelers-welcome-kennedy-link.html | Travelers Welcome Kennedy Link | By Thomas J Lueck | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/world/a-divorce-of-convenience.html | A Divorce of Convenience | By Suzanne Daley | TX 4-243-261 | 1996-06-28 |
| 1996-05-11 | https://www.nytimes.com/1996/05/11/business/price-report-eases-worries-on-inflation.html | Price Report Eases Worries On Inflation | By Robert D Hershey Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/indivisible-man.html | Indivisible Man | By Brent Staples | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/theater/theater-on-stages-around-the-nation.html | THEATEROn Stages Around The Nation | By Paula Schwartz and Steve Urso | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/art-messages-abstractly-and-realistically.html | ARTMessages Abstractly and Realistically | By Vivien Raynor | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-fiction-040428.html | Books in Brief Fiction | By Erik Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/the-nation-labor-s-labors-not-lost.html | The NationLabors Labors Not Lost | By Steven Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/dining-out-cool-crisp-and-very-up-to-the-minute.html | DINING OUTCool Crisp and Very UptotheMinute | By Joanne Starkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/on-hockey-nhl-playoffs-a-lemieux-and-jagr-barrage-finishes-off-the-rangers.html | ON HOCKEY NHL PLAYOFFSA LemieuxandJagr Barrage Finishes Off the Rangers | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/calling-it-quits-at-age-75.html | Calling It Quits at Age 75 | By Fred Musante | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/need-to-raise-some-money-one-garden-club-s-technique.html | Need to Raise Some Money One Garden Clubs Technique | By Alberta Eiseman | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/schools-setting-standards-that-say-the-arts-are-not-just-a-frill.html | SCHOOLSSetting Standards That Say The Arts Are Not Just a Frill | By Abby Goodnough | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/uncle-chul-gets-rich.html | Uncle Chul Gets Rich | By ChangRae Lee | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/streetscapes-rafael-guastavino-an-architect-who-achieved-a-vaulting-success.html | StreetscapesRafael GuastavinoAn Architect Who Achieved a Vaulting Success | By Christopher Gray | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/connecticut-q-a-elaine-summers-prime-advocate-for-tourism-in-the-state.html | Connecticut QA Elaine SummersPrime Advocate for Tourism in the State | By Robert A Hamilton | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/dining-out-french-food-pale-walls-and-fieldstone.html | DINING OUTFrench Food Pale Walls and Fieldstone | By Patricia Brooks | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/what-s-doing-in-paris.html | WHATS DOING INParis | By Alan Riding | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/travel-advisory-book-guide-to-the-guides.html | TRAVEL ADVISORY BOOKGuide to the Guides | By Joseph Siano | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/pop-music-hot-days-warm-nights-cool-sounds.html | POP MUSICHot Days Warm Nights Cool Sounds | By Suzanne Oconnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/states-revamping-laws-on-juveniles-as-felonies-soar.html | STATES REVAMPING LAWS ON JUVENILES AS FELONIES SOAR | By Fox Butterfield | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/archives/thinga-global-image-that-says-new-york-and-more.html | THINGA Global Image That Says New York And More | By Adam Sexton | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/the-world-when-the-gun-play-kills-the-kids-play.html | The World  When the Gun Play Kills the Kids Play | By Howard W French | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/better-not-to-know.html | Better Not to Know | By Dorothy Gallagher | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-chinatown-need-luck-try-the-cat-with-the-golden-arm.html | NEIGHBORHOOD REPORT CHINATOWNNeed Luck Try the Cat With the Golden Arm | By Andrea Kannapell | TX 4-243-261 | 1996-06-28 |

| 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/travel-advisory-in-san-francisco-an-aquarium-at-the-pier.html | TRAVEL ADVISORYIn San Francisco An Aquarium at the Pier | By Christopher Hall | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/in-the-region-new-jersey-another-step-in-addressing-state-s-housing-needs.html | In the RegionNew JerseyAnother Step in Addressing States Housing Needs | By Rachelle Garbarine | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/business/earning-itwhos-reading-your-email-maybe-the-boss.html | EARNING ITWhos Reading Your EMail Maybe the Boss | By Patrice Duggan Samuels | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-manhattan-up-close-spring-social-season-dispatches-front.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE  The Spring Social Season Dispatches From the Front | By Monique P Yazigi | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/perspective-sad-refrain-of-schott-s-rhythm-and-blues.html | PerspectiveSad Refrain of Schotts Rhythm and Blues | By Robert Lipsyte | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/coping-aids-and-the-doctor-s-daughter.html | COPINGAIDS and the Doctors Daughter | By Robert Lipsyte | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/foreign-affairs-waiting-for-the-wild-card.html | Foreign AffairsWaiting for the Wild Card | By Thomas L Friedman | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/music-the-fairfield-orchestra-celebrates-15-seasons.html | MUSICThe Fairfield Orchestra Celebrates 15 Seasons | By Robert Sherman | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/making-it-work-a-guru-of-little-league.html | MAKING IT WORKA Guru Of Little League | By Edward Lewine | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/young-new-jersey-summer-salamanders-winter-memories.html | YOUNG NEW JERSEYSummer Salamanders Winter Memories | By Steve Strunsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/soapbox-dutch-treat-for-polluters.html | SOAPBOXDutch Treat for Polluters | By Neil Upmeyer | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-coney-islandms-szczepanski-flame-swallower-to.html | NEIGHBORHOOD REPORT CONEY ISLANDMs Szczepanski Flame Swallower to Wed the Great Fredini | By Jennifer Kornreich | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-soho-portrait-of-artist-as-litigator.html | NEIGHBORHOOD REPORT SOHOPortrait of Artist as Litigator | By Michael Cooper | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/business/street-smarts-the-strange-allure-of-a-sinking-ship.html | STREET SMARTSThe Strange Allure of a Sinking Ship | By Kurt Eichenwald | TX 4-243-261 | 1996-06-28 |

| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/a-ceasefire-with-the-demons.html | A CeaseFire With the Demons | By Cynthia Heimel | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-sunnyside-woodside-new-fight-over-irish-famine.html | NEIGHBORHOOD REPORT SUNNYSIDEWOODSIDENew Fight Over Irish Famine | By Jane H Lii | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/giant-motion-surviving-corporate-reinvention-t-reorganizes-its-employees-regroup.html | A GIANT IN MOTION  Surviving Corporate ReinventionAs ATT Reorganizes Its Employees Regroup | By Kirk Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/outdoors-out-of-the-mists-a-seal-pops-up-in-new-york-harbor.html | OUTDOORSOut of the Mists A Seal Pops Up In New York Harbor | By Peter Kaminsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/new-jersey-co-presenting-a-brand-new-sort-of-trump-casino.html | NEW JERSEY  COPresenting a BrandNew Sort of Trump Casino | By Bill Kent | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Barbara Thompson | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/automobiles/behind-wheel-mitsubishi-eclipse-spyder-playpen-for-inner-child-but-no-place-for.html | BEHIND THE WHEELMitsubishi Eclipse SpyderA Playpen for the Inner Child But No Place for Adult Baggage | By Marshall Schuon | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/luana-patten-57-disney-child-actress.html | Luana Patten 57 Disney Child Actress | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/eat-your-heart-out-walter-mitty-and-you-thought-the-age-of-viceroys-was-over.html | Eat Your Heart Out Walter MittyAnd You Thought the Age of Viceroys Was Over | By Barbara Crossette | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/japanese-schindler-and-2100-visas-for-jews.html | Japanese Schindler and 2100 Visas for Jews | By Roberta Hershenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/about-long-island-down-home-and-down-to-earth-in-east-hampton.html | ABOUT LONG ISLANDDown Home and Down to Earth in East Hampton | By Diane Ketcham | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/television-following-capt-mcmurtry-take-by-take.html | TELEVISIONFollowing Capt McMurtry Take by Take | By Allen R Myerson | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/travel-advisory-correspondent-s-report-atlanta-plans-movement-of-olympic-throngs.html | TRAVEL ADVISORY CORRESPONDENTS REPORTAtlanta Plans Movement Of Olympic Throngs | By Kevin Sack | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-12 | https://www.nytimes.com/1996/05/12/style/the-night-where-the-twain-meet.html | THE NIGHTWhere The Twain Meet | By Bob Morris | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/style/noticed-a-big-hulk-has-become-the-latest-status-symbol.html | NOTICEDA Big Hulk Has Become the Latest Status Symbol | By Trip Gabriel | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/the-long-shelf-life-of-medical-myths.html | The Long Shelf Life of Medical Myths | By Gina Kolata | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/pinochle-party-is-raided.html | Pinochle Party Is Raided | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/movies/film-hollywood-s-newest-boys-of-summer.html | FILMHollywoods Newest Boys of Summer | By Bernard Weinraub | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/classical-music-alfresco-airs-to-entertain-and-enlighten.html | CLASSICAL MUSICAlfresco Airs To Entertain And Enlighten | By Kathryn Shattuck | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/classical-music-when-nature-talks-beethoven-listens.html | CLASSICAL MUSICWhen Nature Talks Beethoven Listens | By Bernard Holland | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-manhattan-up-close-foes-readying-a-new-attack-on-helicopters.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSEFoes Readying A New Attack On Helicopters | By Anthony Ramirez | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-nonfiction-040452.html | Books in Brief Nonfiction | By Tamar Lewin | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/patrons-given-a-graphic-view-of-prostitution.html | Patrons Given a Graphic View of Prostitution | By Michael J Ybarra | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/world/victory-deceit-special-report-bribes-publicity-mark-fall-mexican-drug-lord.html | VICTORY OR DECEIT  A special reportBribes and Publicity Mark Fall of Mexican Drug Lord | By Sam Dillon | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/voices-of-america.html | Voices of America | By Warren Goldstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-sunset-parkbay-ridgedeveloper-seeks-an.html | NEIGHBORHOOD REPORT SUNSET PARKBAY RIDGEDeveloper Seeks An Alternative To Theater Plan | By Mark Francis Cohen | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/pop-music-rock-outdoors-an-endangered-species.html | POP MUSICRock Outdoors An Endangered Species | By Neil Strauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/hating-goldie.html | Hating Goldie | By Phyllis Rose | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/in-the-region-westchester-upside-down-doesnt-have-to-be-topsy-turvy.html | In the RegionWestchesterUpsideDown Doesnt Have to Be TopsyTurvy | By Mary McAleer Vizard | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/new-litters-swell-yellowstone-wolf-counts.html | New Litters Swell Yellowstone Wolf Counts | By James Brooke | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/chocolate-vanilla-and-rose-petal-new-york.html | Chocolate Vanilla and Rose PetalNew York | By Suzanne Hamlin | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/nhl-playoffs-surprise-wregget-is-working-wonders-in-goal.html | NHL PLAYOFFSSurprise Wregget Is Working Wonders in Goal | By Robin Finn | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/lacrosse-harvard-ousts-hofstra-in-rainy-tourney-game.html | LACROSSEHarvard Ousts Hofstra In Rainy Tourney Game | By William N Wallace | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/oops-2-inmates-steal-jeep-of-trusting-sheriff.html | Oops 2 Inmates Steal Jeep of Trusting Sheriff | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/television-five-years-later-the-gulf-war-story-is-still-being-told.html | TELEVISIONFive Years Later The Gulf War Story Is Still Being Told | By Eric Schmitt | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/dole-depicts-himself-as-tough-on-crime.html | Dole Depicts Himself as Tough on Crime | By Katharine Q Seelye | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/business/diary-042358.html | DIARY | By Hubert B Herring | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/if-you-re-thinking-of-living-in-piermont-ny-the-boutiquing-of-a-gritty-mill-town.html | If Youre Thinking of Living In Piermont NYThe Boutiquing of a Gritty Mill Town | By Mary McAleer Vizard | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/lessons-you-ve-got-be-carefully-taught-be-parent-classes-around-state.html | LESSONSYouve Got to Be Carefully Taught How to Be a Parent in Classes Around the State | By Debbie Galant | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/may-5-11-heeere-s-the-candidate.html | May 511Heeeres the Candidate | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/repressed-memory.html | Repressed Memory | By Rose Kernochan | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/may-5-11-no-more-mr-nice-guy.html | MAY 511No More Mr Nice Guy | By David E Sanger | TX 4-243-261 | 1996-06-28 |

| 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/perspectives-a-ymca-rebuilt-as-rental-still-attracts-the-y.html | PERSPECTIVESA YMCA Rebuilt as Rental Still Attracts the Y | By Alan S Oser | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/flower-childhood.html | Flower Childhood | By Lisa Michaels | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/sharpton-hails-police-in-arrest-of-two-hasidic-patrol-members.html | Sharpton Hails Police in Arrest Of Two Hasidic Patrol Members | By David Kocieniewski | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/theater-review-adultery-in-bloom.html | THEATER REVIEWAdultery in Bloom | By Alvin Klein | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/from-westport-to-the-exim-bank-board.html | From Westport to the ExIm Bank Board | By Woody Klein | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/music-mother-s-day-offers-a-variety-of-programs.html | MUSICMothers Day Offers a Variety of Programs | By Robert Sherman | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/art-of-making-things-by-hand.html | Art of Making Things by Hand | By Bess Liebenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-greenwich-village-five-oaks-faces-swan-song.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEFive Oaks Faces Swan Song | By Andrew Jacobs | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/harry-wald-ex-head-of-casino-and-trade-group-is-dead-at-71.html | Harry Wald ExHead of Casino And Trade Group Is Dead at 71 | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-clinton-chelsea-window-swapping-draws-fire.html | NEIGHBORHOOD REPORT CLINTONCHELSEAWindow Swapping Draws Fire | By James Barron | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/golf-davies-drives-far-fast-and-to-her-own-rhythm.html | GOLFDavies Drives Far Fast and to Her Own Rhythm | By Larry Dorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/weeks-from-graduating-a-bronx-girl-17-is-fatally-shot.html | Weeks From Graduating a Bronx Girl 17 Is Fatally Shot | By David Kocieniewski | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/executive-disorder.html | Executive Disorder | By Fred Barnes | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/cycling-armstrong-nears-title-in-dupont.html | CYCLINGArmstrong Nears Title In DuPont | By Frank Litsky | TX 4-243-261 | 1996-06-28 |

| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/new-noteworthy-paperbacks-041645.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/donald-t-campbell-master-of-many-disciplines-dies-at-79.html | Donald T Campbell Master of Many Disciplines Dies at 79 | By Robert Mcg Thomas Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/dining-out-just-the-right-tone.html | DINING OUTJust the Right Tone | By Fran Schumer | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/tv/spotlight-apple-juice.html | SPOTLIGHTApple Juice | By Howard Thompson | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/beef-prices-for-ranchers-are-at-a-10-year-low.html | Beef Prices for Ranchers Are at a 10Year Low | By James Brooke | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/beginning-early-to-make-problems-seem-like-fun.html | Beginning Early To Make Problems Seem Like Fun | By Barbara Hall | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/in-briefs-gone-but-not-forgotten-at-george-street-and-tonys.html | IN BRIEFSGone but Not Forgotten At George Street and Tonys | By Alvin Klein | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/turning-old-offices-into-new-condo-apartments.html | Turning Old Offices Into New Condo Apartments | By Robert Sharoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/sports-times-nhl-playoffs-struggling-team-being-measured-1994-yardstick.html | Sports of The Times NHL PLAYOFFSA Struggling Team Is Being Measured By a 1994 Yardstick | By Dave Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/nba-playoffs-oakley-succeeds-in-business-of-battling-rodman.html | NBA PLAYOFFSOakley Succeeds in Business of Battling Rodman | By William C Rhoden | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/blowing-smoke.html | Blowing Smoke | By Daniel J Kevles | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/lives-dysfunctional-nation.html | LIVESDysfunctional Nation | By Mary Karr | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/food-taste-memory.html | FOODTaste Memory | By Molly ONeill | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/world/bosnian-serbs-find-peace-is-full-of-conspiracies.html | Bosnian Serbs Find Peace Is Full of Conspiracies | By Chris Hedges | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/dance-outside-new-york-but-still-at-the-center.html | DANCEOutside New York But Still At the Center | By Jack Anderson | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/chocolate-vanilla-and-rose-petal-rome.html | Chocolate Vanilla and Rose PetalRome | By Maureen B Fant | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/crimes-of-attachment.html | Crimes of Attachment | By Anne Roiphe | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/trying-to-avoid-romeo-and-juliet.html | TRYING TO AVOID ROMEO AND JULIET | By Barbara Lazear Ascher | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/conversations-morris-dees-a-son-of-alabama-takes-on-americans-who-live-to-hate.html | ConversationsMorris DeesA Son of Alabama Takes On Americans Who Live to Hate | By Kevin Sack | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/dining-out-in-south-salem-splendor-in-any-season.html | DINING OUTIn South Salem Splendor in Any Season | By M H Reed | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/aids-and-hiv-new-subjects-for-peer-counselors-in-high-school.html | AIDS and HIV New Subjects for Peer Counselors in High School | By Linda Saslow | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/idyll-by-blue-waters.html | Idyll By Blue Waters | By Roderick Conway Morris | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/t-magazine/floridas-feast-of-tiffany.html | Floridas Feast of Tiffany | By William Weaver | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/school-bus-drivers-special-sainthood.html | School Bus Drivers Special Sainthood | By Julie Miller | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/business/market-watch-nasdaq-s-billion-dollar-absurdity.html | MARKET WATCHNasdaqs BillionDollar Absurdity | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/the-state-of-welfare-in-italy-where-every-day-is-mother-s-day.html | The State of Welfare in ItalyWhere Every Day is Mothers Day | By Celestine Bohlen | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/movies/film-at-the-multiplex-from-first-kid-to-last-dragon.html | FILMAt the Multiplex From First Kid To Last Dragon | By Anita Gates | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/clinton-says-maternity-plans-need-to-offer-2-hospital-days.html | Clinton Says Maternity Plans Need to Offer 2 Hospital Days | By Robert Pear | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/on-pro-basketball-the-knicks-vs-jordan-makes-for-a-fair-fight.html | ON PRO BASKETBALLThe Knicks vs Jordan Makes for a Fair Fight | By Harvey Araton | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/the-big-city-mean-streets.html | THE BIG CITYMean Streets | By John Tierney | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-12 | https://www.nytimes.com/1996/05/12/t-magazine/alaska-the-chilly-charms-of-point-barrow.html | Alaska The Chilly Charms of Point Barrow | By Aaron Elkins | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/in-briefs-home-planned-for-elderly-with-behavior-problems.html | IN BRIEFSHome Planned for Elderly With Behavior Problems | By Abby Goodnough | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/nba-playoffs-ewing-and-starks-finally-rise-and-deliver.html | NBA PLAYOFFSEwing and Starks Finally Rise and Deliver | By Clifton Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-queens-up-close-70-counselors-pledge-a-strike.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE70 Counselors Pledge a Strike | By Jane H Lii | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/baseball-baines-ends-it-all-with-one-swift-swing.html | BASEBALLBaines Ends It All With One Swift Swing | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/in-person-professor-of-parenthood.html | IN PERSONProfessor of Parenthood | By Debbie Galant | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/connecticut-guide-081744.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-fiction-mommy-weirdest.html | Books in Brief FictionMommy Weirdest | By Sarah Ferrell | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/boys-last-wish-sets-off-animal-rights-furor.html | Boys Last Wish Sets Off Animal Rights Furor | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/when-a-black-unit-battled-the-british.html | When a Black Unit Battled The British | By Lincoln Diamant | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/world/women-s-rights-gaining-attention-within-islam.html | Womens Rights Gaining Attention Within Islam | By Barbara Crossette | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/cruising-on-an-aztec-lake.html | Cruising on an Aztec Lake | By Michael J Ybarra | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/world/war-crimes-trial-seeks-to-define-the-balkan-conflict.html | War Crimes Trial Seeks to Define the Balkan Conflict | By Marlise Simons | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/dance-leaping-from-coast-to-coast.html | DANCELeaping From Coast To Coast | By Gwendolyn Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/the-all-too-wild-west.html | The All Too Wild West | By James Atlas | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-12 | https://www.nytimes.com/1996/05/12/business/spending-it-high-cost-of-plugging-the-gaps-in-medicare.html | SPENDING ITHigh Cost of Plugging The Gaps in Medicare | By David J Morrow | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By M P Dunleavy | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/the-fugitive.html | The Fugitive | By George Garrett | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/may-5-11-a-war-crimes-trial-starts.html | MAY 511A War Crimes Trial Starts | By Marlise Simons | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/small-victories.html | Small Victories | By Clyde Haberman | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/loans-help-even-the-smallest-businesses.html | Loans Help Even the Smallest Businesses | By Penny Singer | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/chocolate-vanilla-and-rose-petal-seattle.html | Chocolate Vanilla and Rose PetalSeattle | By Timothy Egan | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/automobiles/a-tankful-of-dollars.html | A Tankful of Dollars | By Shelly Freierman | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/nba-playoffs-this-time-karl-and-family-are-shedding-tears-of-joy.html | NBA PLAYOFFSThis Time Karl and Family Are Shedding Tears of Joy | By Tom Friend | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/boxing-garden-fights-leave-heavyweight-questions.html | BOXINGGarden Fights Leave Heavyweight Questions | By Gerald Eskenazi | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/flight-of-fancy.html | Flight of Fancy | By Frances Stead Sellers | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/architecture-view-room-for-imagination-in-a-temple-of-reason.html | ARCHITECTURE VIEWRoom for Imagination in a Temple of Reason | By Herbert Muschamp | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/world/saichiro-uesugi-rights-advocate-77.html | Saichiro Uesugi Rights Advocate 77 | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/baseball-notebook-lasorda-the-master-motivator-will-say-anything-that-works.html | BASEBALL NOTEBOOKLasorda the Master Motivator Will Say Anything That Works | By Murray Chass | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/fyi-041440.html | FYI | By Kathryn Shattuck | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/may-5-11-asbestos-strategy-is-spurned.html | MAY 511Asbestos Strategy Is Spurned | By Barry Meier | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/judges-visit-cyberspace-sites-in-suit-over-an-indecency-law.html | Judges Visit Cyberspace Sites In Suit Over an Indecency Law | By Pamela Mendels | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/the-fresh-air-fund-baby-frogs-make-bronx-twins-summer-special.html | The Fresh Air FundBaby Frogs Make Bronx Twins Summer Special | By Robert Waddell | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/out-of-order-a-man-for-all-seasons-except-spring.html | OUT OF ORDERA Man for All Seasons Except Spring | By David Bouchier | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/business/investing-it-held-over-imax-is-still-thrilling-investors.html | INVESTING ITHeld Over Imax Is Still Thrilling Investors | By James Sterngold | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/pro-basketball-playoffs-knicks-believe-and-withstand-a-garden-thriller.html | PRO BASKETBALL PLAYOFFSKnicks Believe and Withstand a Garden Thriller | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/single-mothers-by-choice-on-the-increase.html | Single Mothers by Choice On the Increase | By Rahel Musleah | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/giuliani-names-a-commissioner-of-consumer-affairs.html | Giuliani Names a Commissioner of Consumer Affairs | By Jacques Steinberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/atlantic-city-kahuna-of-the-seagulls.html | ATLANTIC CITYKahuna of the Seagulls | By Bill Kent | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/how-to-do-boffo-abroad.html | How to Do Boffo Abroad | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/professor-warrens-disciple.html | Professor Warrens Disciple | By Leonard Michaels | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/business/mutual-funds-vanguard-s-low-key-foray-into-low-cost-planning.html | MUTUAL FUNDSVanguards LowKey Foray into LowCost Planning | By Edward Wyatt | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/travel-advisory-in-flight-gambling-but-no-sky-high-bets.html | TRAVEL ADVISORYInFlight Gambling But No SkyHigh Bets | By Adam Bryant | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/on-language-been-there-done-that.html | On LanguageBeen There Done That | By William Safire | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/lacrosse-12-games-12-victories-1-snub.html | LACROSSE12 Games 12 Victories 1 Snub | By Frank Litsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/merrill-mattes-85-historian-traced-the-trail-west.html | Merrill Mattes 85 Historian Traced The Trail West | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |

| 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/watching-berlin-take-shape.html | Watching Berlin Take Shape | By Stephen Kinzer | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-fiction-040401.html | Books in Brief Fiction | By Susan Osborn | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-little-italy-the-tranquil-malling-of-mulberry-st.html | NEIGHBORHOOD REPORT LITTLE ITALYThe Tranquil Malling of Mulberry St | By Andrew Jacobs | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/mama-s-girl.html | Mamas Girl | By Veronica Chambers | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/theater-nuns-who-make-people-laugh.html | THEATERNuns Who Make People Laugh | By Alvin Klein | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/t-magazine/granada-andalusias-heart-and-soul.html | Granada Andalusias Heart and Soul | By N Scott Momaday | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/may-5-11-crime-is-down-but-wait.html | MAY 511Crime Is Down But Wait | By Fox Butterfield | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/our-towns-sir-we-re-losing-our-shirts-sir.html | Our TownsSir Were Losing Our Shirts Sir | By Evelyn Nieves | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/perspective-saying-goodbye-to-grindstone-the-gentle-horse-that-could.html | PerspectiveSaying Goodbye to Grindstone the Gentle Horse That Could | By Samantha Stevenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/two-budgets-many-distinctions.html | Two Budgets Many Distinctions | By Michael Wines | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/business/mutual-funds-when-discounts-don-t-mean-good-deals.html | MUTUAL FUNDSWhen Discounts Dont Mean Good Deals | By Michael Brush | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/the-man-who-freed-the-banks.html | The Man Who Freed the Banks | By Nicholas Lemann | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/minimum-pay-rise-could-have-vast-effects-on-the-northeast.html | MinimumPay Rise Could Have Vast Effects on the Northeast | By Steven Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/liberties-one-incumbent-too-many.html | LibertiesOne Incumbent Too Many | By Maureen Dowd | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/charles-zimmerman-88-dies-designer-of-innovative-aircraft.html | Charles Zimmerman 88 Dies Designer of Innovative Aircraft | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/victory-first-family-feud-later.html | Victory First Family Feud Later | By Lyn Nofziger | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/land-of-elves-and-trolls-and-pretty-ponies.html | Land of Elves and Trolls and Pretty Ponies | By Angeline Goreau | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/frugal-traveler-on-the-big-island-hawaii-naturally.html | FRUGAL TRAVELEROn the Big Island Hawaii Naturally | By Susan Spano | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/chocolate-vanilla-and-rose-petal-nice.html | Chocolate Vanilla and Rose PetalNice | By Patricia Wells | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/encounter-appreciating-beauty-of-time-and-place-translated-into-color.html | ENCOUNTERAppreciating Beauty of Time and Place Translated Into Color | By Erika Duncan | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/a-gathering-of-widows.html | A Gathering of Widows | By Mark Childress | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/nba-playoffs-jazz-routs-spurs-for-2-1-lead.html | NBA PLAYOFFSJazz Routs Spurs for 21 Lead | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/arts-artifacts-the-timeless-glory-of-high-wheels-and-handlebars.html | ARTSARTIFACTSThe Timeless Glory of High Wheels and Handlebars | By Rita Reif | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-upper-west-side-school-s-math-troubles-multiply.html | NEIGHBORHOOD REPORT UPPER WEST SIDESchools Math Troubles Multiply | By Janet Allon | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-nonfiction-040479.html | Books in Brief Nonfiction | By Diane Cole | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/business/in-sweden-a-shy-dynasty-steps-out.html | In Sweden a Shy Dynasty Steps Out | By Stephanie Strom | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-little-neck-bellerrosemta-scraps-q79-extension.html | NEIGHBORHOOD REPORT LITTLE NECKBELLERROSEMTA Scraps Q79 Extension | By Jane H Lii | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/the-view-from-white-plains-what-it-means-to-have-motherhood-as-one-s-job.html | The View From White PlainsWhat It Means to Have Motherhood as Ones Job | By Lynne Ames | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/mothers-dream-of-a-better-life-in-america.html | Mothers Dream of a Better Life In America | By Elsa Brenner | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/theater/theater-where-stars-come-out-every-day.html | THEATERWhere Stars Come Out Every Day | By William Harris | TX 4-243-261 | 1996-06-28 |

| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/flight-patterns.html | Flight Patterns | By Barbara Jones | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-12 | https://www.nytimes.com/1996/05/12/business/mutual-funds-funds-watch.html | MUTUAL FUNDSFUNDS WATCH | BY Carole Gould | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/a-hands-off-agenda-in-hartford.html | A HandsOff Agenda in Hartford | By Jonathan Rabinovitz | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-midtown-in-guise-of-giver-she-takes.html | NEIGHBORHOOD REPORT MIDTOWNIn Guise of Giver She Takes | By Anthony Ramirez | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/practical-traveler-hotel-penalties-for-cancellation.html | PRACTICAL TRAVELERHotel Penalties For Cancellation | By Betsy Wade | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/bookendveronica-geng.html | BookendVeronica Geng | By D B Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/arta-life-in-soho-when-even-its-name-was-new.html | ARTA Life in SoHo When Even Its Name Was New | By Ann Lauterbach | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/tv/movies-this-week-043869.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/chocolate-vanilla-and-rose-petal-tokyo.html | Chocolate Vanilla and Rose PetalTokyo | By Elizabeth Andoh | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/westchester-guide-040070.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/t-magazine/zambia-in-africa-up-close-and-personal.html | Zambia In Africa Up Close and Personal | By Richard Burgheim | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/living-on-mothers-prayer.html | Living on Mothers Prayer | By August Wilson | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/confessing-for-voyeurs-the-age-of-the-literary-memoir-is-now.html | Confessing for VoyeursThe Age of The Literary Memoir Is Now | By James Atlas | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/family-has-fresh-air-fund-history.html | Family Has Fresh Air Fund History | By Lynne Ames | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/style/vows-kate-blow-kevin-mcgloon.html | VOWSKate Blow Kevin McGloon | By Lois Smith Brady | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/business/voices-from-the-desk-ofa-gift-from-mom-in-her-new-career.html | VOICES FROM THE DESK OFA Gift From Mom In Her New Career | By Regina A Rochford | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/scholarship-restrictions-make-refugee-feel-scorned.html | Scholarship Restrictions Make Refugee Feel Scorned | By Dirk Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/art-home-style-beauty-from-burlap-and-hooks.html | ARTHomeStyle Beauty From Burlap and Hooks | By William Zimmer | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/three-girls-suburban-summer.html | Three Girls Suburban Summer | By Jackie Fitzpatrick | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/music-a-composer-inspired-by-almost-anything.html | MUSICA Composer Inspired By Almost Anything | By Leslie Kandell | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/tv/spotlight-claws-and-in-laws.html | SPOTLIGHTClaws and InLaws | By Howard Thompson | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/dismissal-at-okeanos-mirrors-a-split.html | Dismissal At Okeanos Mirrors a Split | By John Rather | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/q-and-a-039225.html | Q and A | By Suzanne MacNeille | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/newark-detective-is-wounded-in-shootout.html | Newark Detective Is Wounded in Shootout | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/in-defense-of-the-church-hat.html | In Defense of the Church Hat | By Lena Williams | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-clinton-chelsea-where-anger-rides-the-rails.html | NEIGHBORHOOD REPORT CLINTONCHELSEAWhere Anger Rides the Rails | By Anthony Ramirez | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/long-island-journal-039624.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/movies/film-summer-s-gnats-versus-the-behemoths.html | FILMSummers Gnats Versus The Behemoths | By Kitty Bowe Hearty | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/the-complexities-of-seeing.html | The Complexities of Seeing | By Michael Kimmelman | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/eating-breathing-drinking.html | Eating Breathing Drinking | By Susan Cheever | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/editorial-notebook-the-airbrush-of-power-why-pretend-fdr-could-stand-unassisted.html | Editorial Notebook The Airbrush of PowerWhy Pretend FDR Could Stand Unassisted | By Karl E Meyer | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/if-it-s-paved-they-ll-patrol-it.html | If Its Paved Theyll Patrol It | By George James | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/teen-ager-critically-hurt-in-nightclub-brawl.html | TeenAger Critically Hurt in Nightclub Brawl | By David Kocieniewski | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/a-volcano-in-a-dresden-shepherdess.html | A Volcano in a Dresden Shepherdess | By David Sacks | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/plain-beautiful.html | Plain Beautiful | By Suzanne Winckler | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/world/liberia-war-nation-adrift.html | Liberia War Nation Adrift | By Howard W French | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/ideas-trends-polar-heroes-in-historys-cold-eye.html | Ideas  TrendsPolar Heroes in Historys Cold Eye | By Malcolm W Browne | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/theater-review-hooray-for-hollywood-more-like-horrors.html | THEATER REVIEWHooray for Hollywood More Like Horrors | By Alvin Klein | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/5-presidents-without-much-portfolio-doubts-are-raised-about-largely-ceremonial.html | 5 Presidents Without Much PortfolioDoubts Are Raised About Largely Ceremonial Borough Chief Post | By Jonathan P Hicks | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/habitats-175-riverside-drive-a-duplex-once-again.html | Habitats175 Riverside DriveA Duplex Once Again | By Tracie Rozhon | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/tv/cover-story-sci-fi-gets-ready-for-the-millennium.html | COVER STORYSciFi Gets Ready for the Millennium | By Peter M Nichols | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/the-great-outdoors-newark-flight-paths-change-but-all-isn-t-quiet-below.html | THE GREAT OUTDOORSNewark Flight Paths Change but All Isnt Quiet Below | By David W Chen | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/scramble-for-power-in-india-continues-in-wake-of-vote.html | Scramble for Power in India Continues in Wake of Vote | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/viewsfor-63-years-hes-delivered.html | VIEWSFor 63 Years Hes Delivered | By Marcy Walkow | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/mt-vernon-library-marks-its-100th-year.html | Mt Vernon Library Marks Its 100th Year | By F Romall Smalls | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/gardening-hints-that-help-from-friends-and-books.html | GARDENINGHints That Help From Friends and Books | By Joan Lee Faust | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-12 | https://www.nytimes.com/1996/05/12/business/voices-viewpoint-asian-forests-find-a-family-tree.html | VOICES VIEWPOINTIn Asian Forests Find a Family Tree | By Murray Weidenbaum | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/soapboxcaught-in-the-middle-school-search.html | SOAPBOXCaught in the Middle School Search | By Joanna Gould | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/style/cuttings-a-garden-with-40-years-of-character.html | CuttingsA Garden With 40 Years of Character | By Anne Raver | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-upper-manhattan-gang-memories-of-cash-and-death.html | NEIGHBORHOOD REPORT UPPER MANHATTANGang Memories of Cash and Death | By Brian McDonald | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/commercial-property-hotels-are-changing-food-service-recipe.html | COMMERCIAL PROPERTYHotels Are Changing FoodService Recipe | By Claudia H Deutsch | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/movies/film-modest-in-length-not-in-ambition.html | FILMModest in Length Not in Ambition | By Edward Lewine | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/new-york-to-hear-mass-in-latin-language-of-catholic-discontent.html | New York to Hear Mass in Latin Language of Catholic Discontent | By Peter Steinfels | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/tv/signoff-how-a-bright-ex-model-made-it-big.html | SIGNOFFHow a Bright ExModel Made It Big | By Jill Gerston | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/quick-bite-tiny-takeout-shop-is-big-on-taste-and-bargains.html | QUICK BITETiny Takeout Shop Is Big on Taste and Bargains | By David Corcoran | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/westchester-q-a-sherrie-walters-building-a-relationship-with-a-child.html | Westchester QA Sherrie WaltersBuilding a Relationship With a Child | By Donna Greene | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/style/hip-hop-s-video-doctor.html | HipHops Video Doctor | By Patrik Bass | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-fiction-040436.html | Books in Brief Fiction | By Maggie Garb | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/food-it-s-the-season-for-fresh-morels-but-sometimes-dried-is-best.html | FOODIts the Season for Fresh Morels but Sometimes Dried Is Best | By Florence Fabricant | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/on-poitics-small-town-politics-big-town-issues.html | ON POITICSSmallTown Politics BigTown Issues | By Brett Pulley | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/chocolate-vanilla-and-rose-petal-hong-kong.html | Chocolate Vanilla and Rose PetalHong Kong | By Edward A Gargan | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/sixth-graders-introduced-to-opera.html | Sixth Graders Introduced to Opera | By Roberta Hershenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/living-in-tongues.html | Living in Tongues | By Luc Sante | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/baseball-last-licks-count-most-for-brogna-and-mets.html | BASEBALLLast Licks Count Most For Brogna And Mets | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/business/earning-ita-study-links-computers-to-higher-pay.html | EARNING ITA Study Links Computers to Higher Pay | By Leah Beth Ward | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/art-saul-steinberg-observer-of-america.html | ARTSaul Steinberg Observer of America | By William Zimmer | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/chocolate-vanilla-and-rose-petal-moscow.html | Chocolate Vanilla and Rose PetalMoscow | By Alessandra Stanley | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-red-hook-on-the-waterfront-a-snug-harbor-for-artists-for-now.html | NEIGHBORHOOD REPORT RED HOOKOn the Waterfront a Snug Harbor for Artists For Now | By Somini Sengupta | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/warhol-decision-draws-conflict-of-interest-accusations.html | Warhol Decision Draws ConflictofInterest Accusations | By Don van Natta Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/business/spending-it-only-a-will-can-insure-that-thy-will-be-done.html | SPENDING ITOnly a Will Can Insure That Thy Will Be Done | By Jon Nordheimer | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/a-la-carte-joining-a-line-of-predictable-italian-spots.html | A LA CARTEJoining a Line of Predictable Italian Spots | By Richard Jay Scholem | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-fiction-040410.html | Books in Brief Fiction | By Deborah Stead | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/art-overrun-soho-s-art-world-shifts-ground.html | ARTOverrun SoHos Art World Shifts Ground | By Amei Wallach | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/heartbreak-hotel.html | Heartbreak Hotel | By Janet Burroway | TX 4-243-261 | 1996-06-28 |

| 1996-05-12 | https://www.nytimes.com/1996/05/12/business/investing-it-as-retail-rebounds-investors-snap-up-loehmann-s.html | INVESTING ITAs Retail Rebounds Investors Snap Up Loehmanns | By Doreen Hemlock | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/philadelphia-attacks-car-insurance-fraud.html | Philadelphia Attacks Car Insurance Fraud | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/boston-transportation-chief-doesn-t-last.html | Boston Transportation Chief Doesnt Last | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/blue-sky-california.html | Blue Sky California | By David Beers | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/hot-dog.html | Hot Dog | By Mary Gordon | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/your-home-rules-on-lead-paint-in-co-ops.html | YOUR HOMERules on Lead Paint In Coops | By Jay Romano | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/mein-kampf-my-struggle.html | MEIN KAMPFMy Struggle | By Art Spiegelman | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-briefa-long-way-from-manila.html | Books in BriefA Long Way From Manila | By Abby Frucht | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/sports-of-the-times-knicks-take-their-shot-and-survive.html | Sports of The TimesKnicks Take Their Shot And Survive | By George Vecsey | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/yacht-racing-a-bid-to-put-high-tech-on-high-seas.html | YACHT RACINGA Bid to Put High Tech on High Seas | By Barbara Lloyd | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/not-making-it-we-re-leaner-meaner-and-going-nowhere-faster.html | Not Making ItWere Leaner Meaner and Going Nowhere Faster | By Louis Uchitelle | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/olympics-survivor-in-so-many-ways.html | OLYMPICSSurvivor in So Many Ways | By Marc Bloom | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/t-magazine/beirut-revisited-a-travelers-tale.html | Beirut Revisited A Travelers Tale | By John Ash | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/world/italian-s-call-for-breakup-stirs-storm.html | Italians Call For Breakup Stirs Storm | By Celestine Bohlen | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/what-the-widows-weren-t-told-for-the-us-a-bad-bedfellow-in-guatemala.html | What the Widows Werent ToldFor the US a Bad Bedfellow in Guatemala | By Tim Weiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/business/investing-it-the-widest-of-401-k-options-invest-it-yourself.html | INVESTING ITThe Widest of 401k Options Invest It Yourself | By Sana Siwolop | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/schools-tapping-into-the-many-ways-children-think-and-learn.html | SCHOOLSTapping Into the Many Ways Children Think and Learn | By Abby Goodnough | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/baseball-cone-case-complicated-by-armful-of-unknowns-and-his-occupation.html | BASEBALLCone Case Complicated By Armful of Unknowns And His Occupation | By Lawrence K Altman | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/bringing-sunshine-to-a-boy-s-life.html | Bringing Sunshine to a Boys Life | By Marjorie Kaufman | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/world/world-news-briefs-ugandan-president-won-74-percent-in-election.html | World News Briefs  Ugandan President Won 74 Percent in Election | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/business/spending-it-some-celebrity-swan-songs-are-way-out-of-tune.html | SPENDING ITSome Celebrity Swan Songs Are Way Out of Tune | By Douglas Martin | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/for-dutch-a-refresher-in-business-education.html | For Dutch a Refresher In Business Education | By Penny Singer | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/the-great-mutiny.html | The Great Mutiny | By Karl E Meyer | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/new-leader-for-church-that-shares-mormon-roots.html | New Leader For Church That Shares Mormon Roots | By Gustav Niebuhr | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/hong-kong-before-the-british.html | Hong Kong Before The British | By Amanda Mayer Stinchecum | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/li-vine.html | LI Vine | By Howard G Goldberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/a-letter-to-my-mother-carolina-oates-on-her-78th-birthday.html | A Letter to My Mother Carolina Oates On Her 78th Birthday | By Joyce Carol Oates | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/pantelleria-island-of-stone-and-sun.html | Pantelleria Island Of Stone and Sun | By Mary Taylor Simeti | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/the-view-from-north-guilford-a-farm-unchanged-since-the-19th-century.html | The View From North GuilfordA Farm Unchanged Since the 19th Century | By Lauren Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/world/split-between-aristide-and-his-successor-imperils-haiti-s-governingparty.html | Split Between Aristide and His Successor Imperils Haitis GoverningParty | By Larry Rohter | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-fiction-040444.html | Books in Brief Fiction | By Carol Peace Robins | TX 4-243-261 | 1996-06-28 |

| 1996-05-12 | https://www.nytimes.com/1996/05/12/us/109-feared-dead-as-jet-crashes-in-everglades.html | 109 Feared Dead as Jet Crashes in Everglades | By Robert D McFadden | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/the-world-the-catch-phrase-is-civil-war.html | The WorldThe Catch Phrase Is Civil War | By Michael Specter | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/map-5-11-a-star-grabs-the-spotlight-by-refusing-to-star.html | Map 511A Star Grabs the Spotlight By Refusing to Star | By Peter Marks | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/more-families-are-separated-as-child-abuse-reports-rise.html | More Families Are Separated As Child Abuse Reports Rise | By Joe Sexton | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-sunset-parkbay-ridgenew-tactic-in-sexzone-war.html | NEIGHBORHOOD REPORT SUNSET PARKBAY RIDGENew Tactic in SexZone War | By Mark Francis Cohen | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/jersey-a-mother-who-s-one-in-a-million.html | JERSEYA Mother Whos One in a Million | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/show-of-three-perfections-poetry-painting-and-calligraphy.html | Show of Three Perfections Poetry Painting and Calligraphy | By Carolyn Battista | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/home-clinic-shadows-and-subtleties-of-lighting.html | HOME CLINICShadows and Subtleties of Lighting | By Edward R Lipinski | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/in-briefs-game-council-proposes-thinning-coyotes-ranks.html | IN BRIEFSGame Council Proposes Thinning Coyotes Ranks | By Karen Demasters | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/a-bright-patch-in-the-economic-gloom.html | A Bright Patch in the Economic Gloom | By Diane Sierpina | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/state-puts-out-welcome-mat.html | State Puts Out Welcome Mat | By Diane Sierpina | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/in-the-region-long-island-housing-grants-help-cut-blight-in-north-bellport.html | In the RegionLong IslandHousing Grants Help Cut Blight in North Bellport | By Diana Shaman | TX 4-243-261 | 1996-06-28 |
| 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/new-yorkers-co-the-occupation-of-west-84th.html | NEW YORKERS  CO  The Occupation of West 84th | By Michael Cooper | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/faint-praise-for-cuny.html | Faint Praise for CUNY | By James Traub | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-13 | https://www.nytimes.com/1996/05/13/world/tough-talk-for-israel-from-3-mideast-leaders.html | Tough Talk for Israel From 3 Mideast Leaders | By Douglas Jehl | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/ibm-and-hughes-plan-alliance-for-chip-that-uses-new-material.html | IBM and Hughes Plan Alliance for Chip That Uses New Material | By Lawrence M Fisher | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/soccer-metrostars-escape-in-shootout.html | SOCCERMetroStars Escape In Shootout | By Alex Yannis | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/world/cuban-journalist-sent-to-exile-after-threat-of-a-prison-term.html | Cuban Journalist Sent to Exile After Threat of a Prison Term | By Anthony Depalma | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/man-hurt-at-club-is-on-respirator.html | Man Hurt at Club Is on Respirator | By Rachel L Swarns | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/nba-playoffs-rockets-furious-rally-makes-sweep-interesting.html | NBA PLAYOFFSRockets Furious Rally Makes Sweep Interesting | By Tom Friend | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/cycling-armstrong-finishes-like-a-champion.html | CYCLINGArmstrong Finishes Like a Champion | By Frank Litsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/baseball-opponents-smokeless-tobacco-want-it-taken-old-ball-game.html | ON BASEBALLOpponents of Smokeless Tobacco Want It Taken Out of the Old Ball Game | By Claire Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/music-review-the-pain-of-love-burns-just-beneath-the-surface.html | MUSIC REVIEWThe Pain of Love Burns Just Beneath the Surface | By Anthony Tommasini | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/nhl-playoffs-after-sudden-stop-questions-start-for-rangers.html | NHL PLAYOFFSAfter Sudden Stop Questions Start for Rangers | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/sports-of-the-times-a-knick-era-is-captured-in-one-game.html | Sports of The TimesA Knick Era Is Captured In One Game | By Harvey Araton | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/world/harare-journal-zimbabwe-opposition-a-one-woman-tempest.html | Harare JournalZimbabwe Opposition A OneWoman Tempest | By Donald G McNeil Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/music-review-sylvia-bills-and-others-skewer-the-opera-world.html | MUSIC REVIEWSylvia Bills and Others Skewer the Opera World | By James R Oestreich | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/in-performance-music-045195.html | IN PERFORMANCE MUSIC | By Anthony Tommasini | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/chronicle-045470.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/computer-sales-slowdown-falls-short-of-indications.html | Computer Sales Slowdown Falls Short of Indications | By Lawrence M Fisher | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/us/congressional-memo-as-campaign-heats-up-senate-just-stops-cold.html | Congressional MemoAs Campaign Heats Up Senate Just Stops Cold | By Adam Clymer | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/taking-in-the-sites-now-it-s-philanthropy-surfing-on-the-internet.html | Taking in the SitesNow Its Philanthropy Surfing on the Internet | By Mike Allen | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/in-performance-dance-045187.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/television-review-sorting-out-war-crimes-and-tangles-of-history.html | TELEVISION REVIEWSorting Out War Crimes And Tangles Of History | By Walter Goodman | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/new-jersey-daily-briefing-too-much-flounder-caught.html | New Jersey Daily BriefingToo Much Flounder Caught | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/the-business-behind-the-glitter-at-cannes.html | The Business Behind the Glitter at Cannes | By Alan Riding | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/the-faithful-welcome-back-an-old-rite.html | The Faithful Welcome Back an Old Rite | By Peter Steinfels | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/new-jersey-daily-briefing-fast-track-for-hospital-bill.html | New Jersey Daily BriefingFast Track for Hospital Bill | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/incidents-in-crown-heights-draw-new-calls-for-harmony.html | Incidents in Crown Heights Draw New Calls for Harmony | By Frank Bruni | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/us/gop-to-press-missile-defense-as-clinton-test.html | GOP to Press Missile Defense As Clinton Test | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/at-home-abroad-peace-but-not-this.html | At Home AbroadPeace But Not This | By Anthony Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/composting-dumps-natural-nuisance-municipal-mulching-called-smelly-worse.html | Composting Dumps Natural or NuisanceMunicipal Mulching Is Called Smelly and Worse | By Chris Kincade | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/books-of-the-timesmysterious-vanishings-and-grunting-sounds.html | BOOKS OF THE TIMESMysterious Vanishings And Grunting Sounds | By Gary Jennings | TX 4-243-261 | 1996-06-28 |

| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/districts-in-distress-big-plans-for-campus-are-tangled-in-a-battle-for-control.html | DISTRICTS IN DISTRESSBig Plans for Campus Are Tangled in a Battle for Control | By Maria Newman | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/us/gas-consumers-have-met-the-enemy-and.html | Gas Consumers Have Met the Enemy and | By Agis Salpukas | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/us/search-called-off-for-survivors-crash-everglades-loved-nes-lost-perhaps-never-be.html | Search Called Off for Survivors of Crash in EvergladesLoved nes Lost Perhaps Never to Be Found | By Rick Bragg | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/prodigy-to-get-new-owners-and-strategy.html | Prodigy to Get New Owners And Strategy | By Steve Lohr | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/on-pro-basketball-the-bulls-greatest-asset-is-invisible.html | ON PRO BASKETBALLThe Bulls Greatest Asset Is Invisible | By William C Rhoden | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/television-review-if-abuse-is-boring-try-a-little-patricide.html | TELEVISION REVIEWIf Abuse Is Boring Try a Little Patricide | By John J OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/pop-review-rhythmic-independence-linked-to-a-sad-languor.html | POP REVIEWRhythmic Independence Linked to a Sad Languor | By Peter Watrous | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/media-television-a-generation-gap-in-news-viewership-is-suddenly-wider.html | MEDIA TELEVISIONA generation gap in news viewership is suddenly wider | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/nba-playoffs-a-player-s-unlikely-garden-renown.html | NBA PLAYOFFSA Players Unlikely Garden Renown | By Selena Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/us/fraternity-house-fire-kills-5-in-north-carolina.html | Fraternity House Fire Kills 5 in North Carolina | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/students-lag-in-districts-where-patronage-thrives.html | Students Lag in Districts Where Patronage Thrives | By Matthew Purdy and Maria Newman | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/us/5-climbers-missing-on-mount-everest.html | 5 Climbers Missing On Mount Everest | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/nba-playoffs-bulls-control-series-by-controlling-boards.html | NBA PLAYOFFSBulls Control Series By Controlling Boards | By Clifton Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/on-street-corner-far-away-dominican-race-is-closely-watched.html | On Street Corner Far Away Dominican Race Is Closely Watched | By Lizette Alvarez | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-13 | https://www.nytimes.com/1996/05/13/world/indian-center-left-coalition-gains-in-bid-to-block-hindu-party.html | Indian CenterLeft Coalition Gains in Bid to Block Hindu Party | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/essay-warnings-for-the-happy-worriers.html | EssayWarnings for the Happy Worriers | By William Safire | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/baseball-this-time-not-much-fight-in-mets.html | BASEBALLThis Time Not Much Fight in Mets | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/us/prosecutor-might-use-confession-to-a-priest.html | Prosecutor Might Use Confession To a Priest | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/dance-review-balanchine-s-1957-agon-enlivened-by-3-debuts.html | DANCE REVIEWBalanchines 1957 Agon Enlivened By 3 Debuts | By Jack Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/ex-publishing-officials-try-out-the-writing-life.html | ExPublishing Officials Try Out the Writing Life | By Gayle Feldman | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/nhl-playoffs-lemieux-and-co-mock-rangers-when-it-counts.html | NHL PLAYOFFSLemieux and Co Mock Rangers When It Counts | By Robin Finn | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/new-jersey-daily-briefing-trying-to-discourage-layoffs.html | New Jersey Daily BriefingTrying to Discourage Layoffs | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/in-central-europe-tv-news-unfolds.html | In Central Europe TV News Unfolds | By Jane Perlez | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/world/with-campaign-staff-in-disarray-yeltsin-depends-on-perks-of-office.html | With Campaign Staff in Disarray Yeltsin Depends on Perks of Office | By Alessandra Stanley | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/the-media-business-advertising-addenda-arnold-snares-a-nynex-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAArnold Snares A Nynex Account | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/new-jersey-daily-briefing-civil-war-museum-opens.html | New Jersey Daily BriefingCivil War Museum Opens | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/world/liberian-ship-visits-ghana-after-mutiny-by-refugees.html | Liberian Ship Visits Ghana After Mutiny By Refugees | By Howard W French | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/newspapers-are-reshuffled-across-canada.html | Newspapers Are Reshuffled Across Canada | By Clyde H Farnsworth | TX 4-243-261 | 1996-06-28 |

| 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/in-america-banana-bully.html | In AmericaBanana Bully | By Bob Herbert | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/new-jersey-daily-briefing-no-union-for-casino-dealers.html | New Jersey Daily BriefingNo Union for Casino Dealers | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/the-media-business-advertising-addenda-campbell-official-to-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDACampbell Official To Saatchi Saatchi | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/us/samuel-t-ragan-is-dead-at-80-poet-laureate-of-north-carolina.html | Samuel T Ragan Is Dead at 80 Poet Laureate of North Carolina | By Eric Pace | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/us/search-called-off-for-survivors-crash-everglades-infested-swamp-dashes-hope-for.html | Search Called Off for Survivors of Crash in EvergladesInfested Swamp Dashes Hope for Rescue | By Mireya Navarro | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/golf-icy-davies-dominates-the-crowd-and-the-cold.html | GOLFIcy Davies Dominates The Crowd and the Cold | By Larry Dorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/unruly-paris-music-scene-relishes-the-eclat-of-a-boulez-coup.html | Unruly Paris Music Scene Relishes the Eclat Of a Boulez Coup | By Craig R Whitney | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/bridge-044075.html | Bridge | By Alan Truscott | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/pregnant-woman-loses-baby-as-2-cars-crash.html | Pregnant Woman Loses Baby as 2 Cars Crash | By Lynette Holloway | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/former-chief-executive-offers-apple-encouragement-says-oldstrategy-can-still.html | Former Chief Executive Offers Apple Encouragement and Says OldStrategy Can Still Work | By John Markoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/nba-playoffs-knicks-and-ewing-are-all-heart-but-it-s-barely-beating.html | NBA PLAYOFFSKnicks and Ewing Are All Heart but Its Barely Beating | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/winter-of-record-snow-is-followed-by-mother-s-day-shoveling-in-upstatenew-york.html | Winter of Record Snow Is Followed by Mothers Day Shoveling in UpstateNew York | By Rachel L Swarns | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/baseball-yankees-hustle-up-a-9-run-comeback.html | BASEBALLYankees Hustle Up a 9Run Comeback | By Jack Curry | TX 4-243-261 | 1996-06-28 |

| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/information-highway-hits-the-road.html | Information Highway Hits the Road | By John Markoff | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-13 | https://www.nytimes.com/1996/05/13/world/lynch-mob-justice-grows-in-caracas.html | LynchMob Justice Grows in Caracas | By Diana Jean Schemo | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/market-place-nokia-s-poor-quarter-underscores-how-tough-the-wireless-market-is.html | Market PlaceNokias poor quarter underscores how tough the wireless market is | By Mark Landler | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/theater/theater-review-american-dream-viewed-bitterly.html | THEATER REVIEWAmerican Dream Viewed Bitterly | By Vincent Canby | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/theater/ballet-review-a-bolshoi-star-at-70-center-stage.html | BALLET REVIEWA Bolshoi Star at 70 Center Stage | By Anna Kisselgoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/new-jersey-daily-briefing-torricelli-backs-ex-mayor.html | New Jersey Daily BriefingTorricelli Backs ExMayor | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/technology-connections-the-web-is-a-star-in-soap-operas-that-appear-on-it.html | TECHNOLOGY CONNECTIONSThe Web is a star in soap operas that appear on it | By Edward Rothstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/us/so-how-did-gasoline-prices-get-this-high.html | So How Did Gasoline Prices Get This High | By Allen R Myerson | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/us/asian-american-politician-in-washington-state-looks-to-blaze-newtrails.html | AsianAmerican Politician in Washington State Looks to Blaze NewTrails | By Timothy Egan | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/music-review-from-duke-ellington-themes-for-the-movies.html | MUSIC REVIEWFrom Duke Ellington Themes for the Movies | By Peter Watrous | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/woman-charged-with-faking-abduction.html | Woman Charged With Faking Abduction | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/michael-herman-85-teacher-and-folk-dance-authority.html | Michael Herman 85 Teacher And Folk Dance Authority | By Jennifer Dunning | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/in-performance-pop-045179.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/world/israelis-suffer-first-casualties-in-lebanon-since-truce.html | Israelis Suffer First Casualties in Lebanon Since Truce | By Serge Schmemann | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/internet-monitors-can-aim-at-workers.html | Internet Monitors Can Aim at Workers | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/world/russia-cites-negligence-in-raid-by-chechens.html | Russia Cites Negligence in Raid by Chechens | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/commencements-fight-urged-to-preserve-suny-role.html | COMMENCEMENTSFight Urged To Preserve SUNY Role | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/us/dump-underneath-subdivision-exasperates-the-homeowners.html | Dump Underneath Subdivision Exasperates the Homeowners | By Jon Steinman | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/baseball-next-time-he-ll-wear-a-mitt.html | BASEBALLNext Time Hell Wear a Mitt | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/chronicle-045497.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/new-jersey-daily-briefing-rewards-for-transit-riders.html | New Jersey Daily BriefingRewards for Transit Riders | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/am-bid-six-click-bid-six-airlines-are-latest-move-line-auctions.html | Am I Bid Six Click to Bid SixAirlines Are the Latest to Move to OnLine Auctions | By Adam Bryant | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/police-mind-their-manners-on-return-trip-to-capital.html | Police Mind Their Manners On Return Trip to Capital | By Clifford Krauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/us/canned-food-is-recalled.html | Canned Food Is Recalled | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/chronicle-045489.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/world/world-news-briefs-in-bid-to-restore-order-algeria-proposes-reforms.html | World News BriefsIn Bid to Restore Order Algeria Proposes Reforms | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/media-business-advertising-addenda-madison-avenue-consolidation-continues-with.html | THE MEDIA BUSINESS ADVERTISING ADDENDAThe Madison Avenue consolidation continues with Young Rubicam buying Waring  LaRosa | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/us/crash-everglades-company-airline-frequently-praised-will-now-get-new-scrutiny.html | The Crash in the Everglades THE COMPANY  Airline Frequently Praised Will Now Get New Scrutiny | By Adam Bryant | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/in-performance-music-044261.html | IN PERFORMANCE MUSIC | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-13 | https://www.nytimes.com/1996/05/13/business/patents-device-alert-drivers-with-radar-detectors-that-police-car-fire-truck.html | PatentsA device to alert drivers with radar detectors that a police car fire truck or ambulance is approaching | By Theresa Riordan | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/queens-man-and-2-boys-die-in-fires.html | Queens Man And 2 Boys Die in Fires | By Norimitsu Onishi | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/world/japan-fund-for-war-s-comfort-women-is-in-crisis.html | Japan Fund for Wars Comfort Women Is in Crisis | By Nicholas D Kristof | TX 4-243-261 | 1996-06-28 |
| 1996-05-13 | https://www.nytimes.com/1996/05/13/us/a-popular-child-support-bill-is-being-stalled-by-politics.html | A Popular ChildSupport Bill Is Being Stalled by Politics | By Robert Pear | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/science/q-a-045543.html | QA | By C Claiborne Ray | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/mobil-in-saudi-venture.html | Mobil in Saudi Venture | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/nba-playoffs-76ers-dismiss-lucas-as-coach.html | NBA PLAYOFFS76ers Dismiss Lucas as Coach | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/science/arthritis-survey-finds-ethnic-variation.html | Arthritis Survey Finds Ethnic Variation | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/us/another-rightist-offers-mediation-to-freemen.html | Another Rightist Offers Mediation to Freemen | By James Brooke | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/new-jersey-daily-briefing-vote-to-decide-district-s-fate.html | NEW JERSEY DAILY BRIEFINGVote to Decide Districts Fate | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/television-review-universe-in-trouble-just-call-doctor-who.html | TELEVISION REVIEWUniverse in Trouble Just Call Doctor Who | By John J OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/on-baseball-can-yankees-and-mariners-repeat-their-95-oscar.html | ON BASEBALLCan Yankees and Mariners Repeat Their 95 Oscar | By Murray Chass | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/books/books-of-the-times-trysts-seduction-pursuit-and-life-s-little-quirks.html | BOOKS OF THE TIMESTrysts Seduction Pursuit and Lifes Little Quirks | By Michiko Kakutani | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/science/peripherals-so-simple-only-a-child-can-do-it.html | PERIPHERALSSo Simple Only a Child Can Do It | By L R Shannon | TX 4-243-261 | 1996-06-28 |

| 1996-05-14 | https://www.nytimes.com/1996/05/14/us/jury-fails-to-decide-florida-mayor-s-case.html | Jury Fails to Decide Florida Mayors Case | AP | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-14 | https://www.nytimes.com/1996/05/14/us/clinton-thriving-in-gentle-glow-of-tv-lights.html | Clinton Thriving in Gentle Glow of TV Lights | By Richard L Berke | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/company-news-cox-to-acquire-owner-of-18-am-and-fm-radio-stations.html | COMPANY NEWSCOX TO ACQUIRE OWNER OF 18 AM AND FM RADIO STATIONS | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/high-court-says-liquor-price-ads-can-t-be-banned.html | HIGH COURT SAYS LIQUOR PRICE ADS CANT BE BANNED | By Linda Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/aide-backs-judge-s-decision-not-to-give-up-warhol-case.html | Aide Backs Judges Decision Not to Give Up Warhol Case | By Don van Natta Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/world/everest-takes-worst-toll-refusing-to-become-stylish.html | Everest Takes Worst Toll Refusing to Become Stylish | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/william-hughes-mulligan-78-judge-and-dean-of-law-school.html | William Hughes Mulligan 78 Judge and Dean of Law School | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/lawyer-guilty-of-bribery.html | Lawyer Guilty of Bribery | By Lynette Holloway | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/crash-everglades-overview-black-box-found-site-crash-everglades.html | CRASH IN THE EVERGLADES THE OVERVIEWBLACK BOX FOUND AT SITE OF CRASH IN THE EVERGLADES | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/market-place-one-way-to-get-a-stock-moving-find-some-bribable-brokers.html | Market PlaceOne way to get a stock moving Find some bribable brokers | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/court-forbids-tyson-bout.html | Court Forbids Tyson Bout | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/a-4-star-first-for-the-navy.html | A 4Star First for the Navy | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/style/by-design-a-sure-footed-best-seller.html | By DesignA SureFooted Best Seller | By AnneMarie Schiro | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/apple-unveils-strategic-plan-of-small-steps.html | Apple Unveils Strategic Plan Of Small Steps | By John Markoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/crash-everglades-equipment-fleet-was-old-but-age-alone-not-safety-indicator.html | THE CRASH IN THE EVERGLADES THE EQUIPMENTFleet Was Old but Age Alone Is Not Safety Indicator | By Adam Bryant | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/political-briefs-the-states-and-the-issues.html | Political BriefsTHE STATES AND THE ISSUES | By Robin Toner | TX 4-243-261 | 1996-06-28 |

| 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/corporate-secrets.html | Corporate Secrets | By David Linowes | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/new-jersey-daily-briefing-phone-rate-fraud-charged.html | NEW JERSEY DAILY BRIEFINGPhone Rate Fraud Charged | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/nbc-builds-on-its-comedy-strength-for-the-fall.html | NBC Builds on Its Comedy Strength for the Fall | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/us/in-washington-state-a-candidate-strikes-back-at-talk-radio.html | In Washington State a Candidate Strikes Back at Talk Radio | By Timothy Egan | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/science/debating-the-benefits-and-costs-of-major-surgery-for-emphysema.html | Debating the Benefits and Costs Of Major Surgery for Emphysema | By Warren E Leary | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/science/personal-computers-tv-hybrid-ready-for-prime-time.html | PERSONAL COMPUTERSTV Hybrid Ready for Prime Time | By Stephen Manes | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/on-my-mind-clinton-on-the-china-road.html | On My Mind  Clinton on The China Road | By A M Rosenthal | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/us/washington-s-mayor-is-back-and-says-he-s-going-to-stay.html | Washingtons Mayor Is Back and Says Hes Going to Stay | By Michael Janofsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/world/attack-by-gunmen-in-israel-kills-teen-ager-at-a-bus-stop.html | Attack by Gunmen in Israel Kills TeenAger at a Bus Stop | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/us/heroin-addicts-falling-prey-to-tainted-drugs.html | Heroin Addicts Falling Prey to Tainted Drugs | By Christopher S Wren | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/style/chronicle-047023.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/pro-football-notebook-smith-promotes-league-but-is-silent-on-cowboys.html | PRO FOOTBALL NOTEBOOKSmith Promotes League but Is Silent on Cowboys | By Timothy W Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/style/designers-put-their-minds-to-uniformity.html | Designers Put Their Minds to Uniformity | By Amy M Spindler | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/a-fifth-avenue-camping-trip-bonding-in-the-beauty-salon.html | A Fifth Avenue Camping Trip Bonding in the Beauty Salon | By Lisa W Foderaro | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-14 | https://www.nytimes.com/1996/05/14/world/selling-of-yeltsin-hits-obstacles-in-heartland.html | Selling of Yeltsin Hits Obstacles in Heartland | By Michael R Gordon | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/world/nnamdi-azikiwe-the-first-president-of-nigeria-dies-at-91.html | Nnamdi Azikiwe the First President of Nigeria Dies at 91 | By Howard W French | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/the-media-business-advertising-addenda-acura-account-put-in-review-by-honda.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAcura Account Put In Review by Honda | By Glenn Collins | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/us/it-s-back-to-the-campuses-for-the-cia-s-recruiters.html | Its Back to the Campuses For the CIAs Recruiters | By Tim Weiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/international-business-vw-planning-countersuit-against-gm.html | INTERNATIONAL BUSINESSVW Planning Countersuit Against GM | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/hemophiliacs-with-hiv-reject-an-offer.html | Hemophiliacs With HIV Reject an Offer | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/web-of-patronage-in-schools-grips-those-who-can-undo-it.html | Web of Patronage in Schools Grips Those Who Can Undo It | By Matthew Purdy | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/style/chronicle-046620.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/god-s-stronghold-mammon-s-door-after-150-years-trinity-s-spire-still-looms-amid.html | Gods Stronghold At Mammons DoorAfter 150 Years Trinitys Spire Still Looms Amid Wall St Towers | By Paul Goldberger | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/in-performance-pop-046752.html | IN PERFORMANCEPOP | By Neil Strauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/critic-s-choice-pop-cd-s-realities-of-living-bad-and-not.html | CRITICS CHOICEPop CDsRealities Of Living Bad and Not | By Neil Strauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/chess-045659.html | Chess | By Robert Byrne | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/us/supreme-court-roundup-race-statistics-alone-not-support-claim-selective.html | SUPREME COURT ROUNDUPRace Statistics Alone Do Not Support a Claim of Selective Prosecution Justices  Rule | By Linda Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/pro-football-jets-get-cobb-and-boatswain.html | PRO FOOTBALLJets Get Cobb and Boatswain | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/josephthal-agrees-to-fines-and-to-repay-investors.html | Josephthal Agrees to Fines And to Repay Investors | By Leslie Eaton | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/nassau-enacts-weakened-ban-on-herbal-stimulant.html | Nassau Enacts Weakened Ban on Herbal Stimulant | By Bruce Lambert | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/world/german-s-gift-to-oxford-revives-memories-of-war.html | Germans Gift to Oxford Revives Memories of War | By Alan Cowell | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/study-for-fdic-chides-banks-on-failure-to-cite-fund-risks.html | Study for FDIC Chides Banks On Failure to Cite Fund Risks | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/observer-doctor-of-politics.html | ObserverDoctor of Politics | By Russell Baker | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/world/buenos-aires-journal-loony-radio-s-not-so-crazy-it-s-great-therapy.html | Buenos Aires JournalLoony Radios Not So Crazy Its Great Therapy | By Calvin Sims | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/movies/critic-s-notebook-at-cannes-intensity-and-auteur-worship.html | CRITICS NOTEBOOKAt Cannes Intensity And Auteur Worship | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/new-moderate-d-amato-could-it-be-those-polls.html | New Moderate DAmato Could It Be Those Polls | By Ian Fisher | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/world/alliance-in-india-proposes-a-communist-for-premier.html | Alliance in India Proposes A Communist for Premier | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/company-news-bankruptcy-court-approves-liquidation-of-herman-s.html | COMPANY NEWSBANKRUPTCY COURT APPROVES LIQUIDATION OF HERMANS | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/us/800000-may-lose-coverage-if-mental-benefits-are-added.html | 800000 May Lose Coverage If Mental Benefits Are Added | By Robert Pear | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/apparel-picked-as-the-target-if-us-imposes-curbs-on-china.html | Apparel Picked As the Target If US Imposes Curbs on China | By David E Sanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/nba-playoffs-notebook-ewing-guarantees-a-sixth-game.html | NBA PLAYOFFS NOTEBOOKEwing Guarantees a Sixth Game | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/theater/a-performance-shaped-by-life.html | A Performance Shaped by Life | By Dinitia Smith | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/assembly-votes-to-scrap-32-school-boards.html | Assembly Votes to Scrap 32 School Boards | By James Dao | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/nhl-playoffs-inconsistent-kovalev-may-be-expendable.html | NHL PLAYOFFSInconsistent Kovalev May Be Expendable | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/baseball-it-looks-to-be-a-long-trip-valenzuela-baffles-the-mets.html | BASEBALLIt Looks to Be a Long Trip Valenzuela Baffles the Mets | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/world/a-long-dead-german-leftist-has-a-rebirth-of-sorts.html | A LongDead German Leftist Has a Rebirth of Sorts | By Stephen Kinzer | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/baseball-newest-mariner-faces-familiar-to-yank-fans.html | BASEBALLNewest Mariner Faces Familiar to Yank Fans | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/science/el-popo-s-rumblings-draw-volcanologists-to-edge-of-danger.html | El Popos Rumblings Draw Volcanologists To Edge of Danger | By William J Broad | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/olympics-china-produces-us-champion-kevin-han-making-most-his-second-chance.html | OLYMPICS China Produces a US ChampionKevin Han Is Making the Most of His Second Chance at a Badminton Career | By Jere Longman | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/after-a-surge-in-vehicle-sales-executives-predict-a-moderation.html | After a Surge in Vehicle Sales Executives Predict a Moderation | By Keith Bradsher | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/us/court-reinstates-suit-on-sex-based-pay-increases.html | Court Reinstates Suit on SexBased Pay Increases | By William H Honan | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/in-performance-pop-046760.html | IN PERFORMANCEPOP | By Neil Strauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/new-jersey-daily-briefing-oil-leaks-into-delaware-bay.html | NEW JERSEY DAILY BRIEFINGOil Leaks Into Delaware Bay | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/international-business-a-bourgeoisie-blooms-and-goes-shopping.html | INTERNATIONAL BUSINESSA Bourgeoisie Blooms And Goes Shopping | By Jane Perlezwarsaw | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/world/panama-amnesty-plan-for-abuses-draws-fire.html | Panama Amnesty Plan For Abuses Draws Fire | By Larry Rohter | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/court-won-t-hear-presidential-primary-case.html | Court Wont Hear Presidential Primary Case | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/science/butterflies-gain-a-fresh-start.html | Butterflies Gain a Fresh Start | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/a-new-york-stop-for-leonardo-s-30.8-million-notebook.html | A New York Stop for Leonardos 308 Million Notebook | By Carol Vogel | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/world/un-says-north-korea-will-face-famine-as-early-as-this-summer.html | UN Says North Korea Will Face Famine as Early as This Summer | By Nicholas D Kristof | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/television-review-slip-hubby-a-mickey-and-voila-mr-mom.html | TELEVISION REVIEWSlip Hubby a Mickey and Voila Mr Mom | By Caryn James | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/stokely-usa-to-sell-unit.html | Stokely USA to Sell Unit | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/nba-playoffs-cool-calm-collected-it-can-t-be-not-him.html | NBA PLAYOFFSCool Calm Collected It Cant Be Not Him | By Selena Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/one-sings-the-other-doesnt.html | One Sings the Other Doesnt | By Garry Wills | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/nba-playoffs-game-4-whistles-haunting-van-gundy.html | NBA PLAYOFFSGame 4 Whistles Haunting Van Gundy | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/credit-markets-bonds-higher-as-economic-data-are-due.html | CREDIT MARKETSBonds Higher As Economic Data Are Due | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/media-business-advertising-information-resources-takes-aim-ethnic-market-nielsen.html | THE MEDIA BUSINESS ADVERTISINGInformation Resources takes aim at the ethnic market and Nielsen | By Glenn Collins | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/swedish-deal-is-set-for-mdt.html | Swedish Deal Is Set for MDT | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/science/next-wave-of-electric-cars-hybrids.html | Next Wave of Electric Cars Hybrids | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/farrakhan-defends-his-world-tour-before-a-receptive-crowd-in-brooklyn.html | Farrakhan Defends His World Tour Before a Receptive Crowd in Brooklyn | By Charisse Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/arbitrators-seek-inquiry-into-prudential-unit-s-practices.html | Arbitrators Seek Inquiry Into Prudential Units Practices | By Kurt Eichenwald | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/man-guilty-in-90-killing-in-queens.html | Man Guilty In 90 Killing In Queens | By Joseph P Fried | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/company-news-northern-telecom-planning-to-take-over-micom.html | COMPANY NEWSNORTHERN TELECOM PLANNING TO TAKE OVER MICOM | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/in-performance-classical-music-045900.html | IN PERFORMANCECLASSICAL MUSIC | By Alex Ross | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/sports-of-the-times-a-no-name-on-the-bulls-hard-court.html | Sports of the TimesA NoName On the Bulls Hard Court | By William C Rhoden | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/nyc-tony-brawl-is-sideshow-in-a-boom.html | NYCTony Brawl Is Sideshow In a Boom | By Clyde Haberman | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/nba-playoffs-orlando-just-misses-a-sweep-at-the-line.html | NBA PLAYOFFSOrlando Just Misses A Sweep At the Line | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/us/boy-to-get-hunting-wish.html | Boy to Get Hunting Wish | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/world/bulgaria-may-close-plants.html | Bulgaria May Close Plants | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/style/chronicle-047031.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/style/patterns-046027.html | Patterns | By Constance C R White | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/caremark-and-medpartners-seen-merging.html | Caremark and Medpartners Seen Merging | By Milt Freudenheim | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/new-jersey-daily-briefing-14-year-old-finishes-rutgers.html | NEW JERSEY DAILY BRIEFING14YearOld Finishes Rutgers | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/science/for-killer-asteroids-respect-at-last.html | For Killer Asteroids Respect at Last | By William J Broad | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/television-review-dr-kevorkian-on-trial-with-hints-of-the-future.html | TELEVISION REVIEWDr Kevorkian on Trial With Hints of the Future | By Caryn James | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/with-hearing-on-budget-near-crew-has-yet-to-release-plan.html | With Hearing on Budget Near Crew Has Yet to Release Plan | By Jacques Steinberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/it-is-official-for-holloway.html | It Is Official For Holloway | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-14 | https://www.nytimes.com/1996/05/14/us/fcc-reviews-plan-for-free-broadcasts.html | FCC Reviews Plan For Free Broadcasts | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/new-jersey-daily-briefing-jail-inmates-claim-beatings.html | NEW JERSEY DAILY BRIEFINGJail Inmates Claim Beatings | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/brothers-in-a-fight-for-greek-life.html | Brothers in a Fight for Greek Life | By Emily M Bernstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/us/the-crash-in-the-everglades-the-victims-at-the-helm-a-pilot-who-lived-to-fly.html | THE CRASH IN THE EVERGLADES THE VICTIMSAt the Helm a Pilot Who Lived to Fly | By B Drummond Ayres Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/baseball-harnisch-faces-a-suspension.html | BASEBALLHarnisch Faces A Suspension | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/paramount-gets-new-financing.html | Paramount Gets New Financing | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/science/tortoises-get-some-unusual-help-from-the-military-s-spy-satellites.html | Tortoises Get Some Unusual Help From the Militarys Spy Satellites | By Verne G Kopytoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/cablevision-acquisitions.html | Cablevision Acquisitions | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/world/jail-terms-imperil-talks-with-mexican-rebels.html | Jail Terms Imperil Talks With Mexican Rebels | By Julia Preston | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/us/the-crash-in-the-everglades-on-the-plane-an-educator-who-inspired-enthusiasm.html | THE CRASH IN THE EVERGLADESOn the Plane an Educator Who Inspired Enthusiasm | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/jack-r-osborn-67-fervid-popularizer-and-champion-of-croquet.html | Jack R Osborn 67 Fervid Popularizer and Champion of Croquet | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/nhl-playoffs-avalanche-ousts-blackhawks-in-overtime.html | NHL PLAYOFFSAvalanche Ousts Blackhawks in Overtime | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/new-jersey-daily-briefing-new-rules-for-child-abusers.html | NEW JERSEY DAILY BRIEFINGNew Rules for Child Abusers | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-14 | https://www.nytimes.com/1996/05/14/business/announcement-is-set-on-mitsubishi-case.html | Announcement Is Set on Mitsubishi Case | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/netscape-and-hewlett-packard-seek-corporate-network-business.html | Netscape and HewlettPackard Seek Corporate Network Business | By Peter H Lewis | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/giuliani-urges-his-top-donors-to-end-cynicism-in-new-york.html | Giuliani Urges His Top Donors To End Cynicism in New York | By David Firestone | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/metropolitan-diary-047570.html | Metropolitan Diary | By Ron Alexander | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/vote-dares-olympics-to-reroute-the-torch.html | Vote Dares Olympics To Reroute The Torch | By Kevin Sack | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/new-jersey-daily-briefing-hit-the-road-jack-frost.html | NEW JERSEY DAILY BRIEFINGHit the Road Jack Frost | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/nba-playoffs-pippen-s-offense-is-back-and-it-s-the-final-nail.html | NBA PLAYOFFSPippens Offense Is Back and Its the Final Nail | By Selena Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/li-teen-ager-is-found-slain-near-her-home.html | LI TeenAger Is Found Slain Near Her Home | By John T McQuiston | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/agriculture-dept-rebuffed-on-school-lunches.html | Agriculture Dept Rebuffed on School Lunches | By Eric Schmitt | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/commencements-barnard-ceremony-overshadowed-by-a-strike.html | COMMENCEMENTSBarnard Ceremony Overshadowed by a Strike | By Lynda Richardson | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/remembrance-of-cheap-meals-past.html | Remembrance of Cheap Meals Past | By Frank J Prial | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/on-pro-basketball-it-s-time-for-the-knicks-to-break-their-pattern.html | ON PRO BASKETBALLIts Time for the Knicks to Break Their Pattern | By Clifton Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/government-gives-millions-to-olympics.html | Government Gives Millions to Olympics | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/subway-cars-perform-better-even-as-they-age.html | Subway Cars Perform Better Even as They Age | By Richard PerezPena | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/the-media-business-advertising-addenda-miller-unit-to-end-bbdo-toronto-link.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiller Unit to End BBDO Toronto Link | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/world/world-news-briefs-lebanese-to-hand-over-suspect-in-berlin-blast.html | World News BriefsLebanese to Hand Over Suspect in Berlin Blast | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/pro-basketball-leaving-on-his-terms-johnson-retires-again.html | PRO BASKETBALLLeaving on His Terms Johnson Retires Again | By Clifton Brown | TX 4-243-261 | 1996-06-28 |

| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/domino-transplant-fails-and-a-girl-dies.html | Domino Transplant Fails and a Girl Dies | AP | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/history-standards-get-it-wrong-again.html | History Standards Get It Wrong Again | By John Patrick Diggins | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/nba-playoffs-bulls-end-another-knick-season-and-this-time-an-era.html | NBA PLAYOFFSBulls End Another Knick Season and This Time an Era | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/world/okinawan-landlords-seek-to-evict-us-military-bases.html | Okinawan Landlords Seek To Evict US Military Bases | By Nicholas D Kristof | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/tv-notes-questions-of-race.html | TV NOTESQuestions of Race | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/television-review-love-starved-royalty-partial-to-babushkas.html | TELEVISION REVIEWLoveStarved Royalty Partial to Babushkas | By Caryn James | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/tv-notes-wb-grows.html | TV NOTESWB Grows | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/nasdaq-weighs-tighter-rules-for-listing-small-stocks.html | Nasdaq Weighs Tighter Rules For Listing Small Stocks | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/supporting-actor-takes-center-stage-but-few-people-really-doubt-who-boss-liberty.html | A Supporting Actor Takes Center StageBut Few People Really Doubt Who Is Boss at Liberty Media | By Geraldine Fabrikant | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/world/zagreb-journal-in-the-balkans-three-languages-now-fight-it-out.html | Zagreb JournalIn the Balkans Three Languages Now Fight It Out | By Chris Hedges | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/plain-and-simple-a-curry-that-s-flexible.html | PLAIN AND SIMPLEA Curry Thats Flexible | By Marian Burros | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/crash-stirs-safety-debate-within-us-department.html | Crash Stirs Safety Debate Within US Department | By Adam Bryant | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/athena-or-a-rival-s-president-bryn-mawr-has-its-lucky-charm.html | Athena or a Rivals President Bryn Mawr Has Its Lucky Charm | By Karen W Arenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/about-new-york-safer-city-threatens-unlucky-few.html | About New YorkSafer City Threatens Unlucky Few | By David Gonzalez | TX 4-243-261 | 1996-06-28 |

| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/magellan-fund-chief-explains-cautious-strategy.html | Magellan Fund Chief Explains Cautious Strategy | By Edward Wyatt | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/former-lucchese-crime-boss-is-to-testify-on-russian-mob.html | Former Lucchese Crime Boss Is to Testify on Russian Mob | By Selwyn Raab | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/marine-midland-deal.html | Marine Midland Deal | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/tv-notes-tesh-moves-on.html | TV NOTESTesh Moves On | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/in-performance-classical-music-048950.html | In PerformanceCLASSICAL MUSIC | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/nhl-playoffs-surprising-panthers-eliminate-the-flyers.html | NHL PLAYOFFSSurprising Panthers Eliminate the Flyers | By Charlie Nobles | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/sports-of-the-times-struggles-give-way-to-gooden-no-hitter.html | Sports of The TimesStruggles Give Way to Gooden NoHitter | By Dave Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/jury-acquits-kevorkian-in-common-law-case.html | Jury Acquits Kevorkian in CommonLaw Case | JACK LESSENBERRY | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/inquiry-turns-to-chemicals-in-jet-s-cargo.html | Inquiry Turns To Chemicals In Jets Cargo | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/sports-of-the-times-these-guys-won-t-vanish-too-easily.html | Sports of The TimesThese Guys Wont Vanish Too Easily | By George Vecsey | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/new-jersey-daily-briefing-fake-label-factory-is-raided.html | NEW JERSEY DAILY BRIEFINGFake Label Factory Is Raided | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/teachers-union-and-mayor-agree-on-new-contract.html | TEACHERS UNION AND MAYOR AGREE ON NEW CONTRACT | By Steven Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/the-media-business-advertising-addenda-accounts-049190.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/child-welfare-caseworkers-stage-a-city-hall-protest.html | ChildWelfare Caseworkers Stage a City Hall Protest | By Joe Sexton | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/playing-two-marilyns-the-iconic-the-unloved.html | Playing Two Marilyns The Iconic the Unloved | By Bernard Weinraub | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/the-media-business-advertising-addenda-itt-accounts-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAITT Accounts Placed in Review | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/baseball-good-stuff-is-baffling.html | BASEBALLGood Stuff Is Baffling | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/making-jalapenos-for-tender-tongues.html | Making Jalapenos For Tender Tongues | By Sam Howe Verhovek | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/world/oj-simpson-at-oxford-some-aye-votes-by-students-some-nay.html | OJ Simpson at Oxford Some Aye Votes by Students Some Nay | By Sarah Lyall | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/company-news-facing-harassment-suit-mitsubishi-hires-investigator.html | COMPANY NEWSFACING HARASSMENT SUIT MITSUBISHI HIRES INVESTIGATOR | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/new-jersey-daily-briefing-voters-abolish-union-district.html | NEW JERSEY DAILY BRIEFINGVoters Abolish Union District | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/corning-to-spin-off-labs-and-drug-unit.html | Corning to Spin Off Labs and Drug Unit | By John Holusha | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/pennsylvania-governor-joins-effort-to-ease-abortion-plank.html | Pennsylvania Governor Joins Effort to Ease Abortion Plank | By Katharine Q Seelye | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/harry-hyde-71-an-auto-racing-engineer.html | Harry Hyde 71 an Auto Racing Engineer | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/food-notes-081892.html | Food Notes | By Florence Fabricant | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/the-gift-these-greeks-bore-western-culture.html | The Gift These Greeks Bore Western Culture | By Alan Riding | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/a-lot-of-night-music-the-summer-lineups.html | A Lot of Night Music The Summer Lineups | By Neil Strauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/in-performance-dance-047686.html | In Performance  DANCE | By Jack Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/world/german-court-upholds-laws-to-restrict-aliens.html | German Court Upholds Laws to Restrict Aliens | By Alan Cowell | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/fall-of-a-shirtmaking-giant-shakes-its-hometown.html | Fall of a Shirtmaking Giant Shakes Its Hometown | By Sara Rimer | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/company-news-for-disney-a-software-studio-and-development-tools.html | COMPANY NEWSFOR DISNEY A SOFTWARE STUDIO AND DEVELOPMENT TOOLS | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/personal-health-081930.html | Personal Health | By Jane E Brody | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/big-state-role-is-suggested-for-schools-in-hartford.html | Big State Role Is Suggested For Schools In Hartford | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/baseball-mets-harnisch-is-suspended.html | BASEBALLMets Harnisch Is Suspended | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/business-travel-corporations-respond-florida-crash-with-concern-but-no-hasty.html | Business TravelCorporations respond to the Florida crash with concern but no hasty changes in flight policies | By Edwin McDowell | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/world/us-and-hanoi-agree-to-give-boat-people-one-last-chance.html | US and Hanoi Agree to Give Boat People One Last Chance | By Steven Erlanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/dole-to-wait-on-naming-running-mate.html | Dole to Wait on Naming Running Mate | By Richard L Berke | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/television-review-a-camera-examines-the-nuances-of-vermeer-s-genius.html | TELEVISION REVIEWA Camera Examines the Nuances of Vermeers Genius | By Caryn James | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/credit-markets-treasuries-up-as-inflation-stays-benign.html | CREDIT MARKETSTreasuries Up As Inflation Stays Benign | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/horse-racing-handlers-unbridled-s-song-play-it-safe-so-he-won-t-run-preakness.html | HORSE RACINGHandlers of Unbridleds Song Play It Safe So He Wont Run in Preakness | By Jay Privman | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/company-news-asarco-sells-remaining-stake-in-mim.html | COMPANY NEWSASARCO SELLS REMAINING STAKE IN MIM | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/real-estate-paine-webber-signs-up-for-another-tour-complete-with-tax-incentives.html | Real EstatePaine Webber signs up for another tour complete with tax incentives from New York City | By Mervyn Rothstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/books/books-of-the-times-black-affluent-and-looking-for-more.html | BOOKS OF THE TIMESBlack Affluent and Looking for More | By Richard Bernstein | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/crew-s-plan-selling-air-rights-and-mugs.html | Crews Plan Selling Air Rights and Mugs | By Jacques Steinberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/world/russian-polls-mostly-wrong-but-the-only-game-in-town.html | Russian Polls Mostly Wrong But the Only Game in Town | By Michael Specter | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/new-jersey-daily-briefing-fort-dix-inmate-escapes.html | NEW JERSEY DAILY BRIEFINGFort Dix Inmate Escapes | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/world/death-toll-in-bangladesh-tornado-rises-to-at-least-443.html | Death Toll in Bangladesh Tornado Rises to at Least 443 | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/2.3-billion-deal-creates-giant-in-managing-of-doctors-offices.html | 23 Billion Deal Creates Giant In Managing of Doctors Offices | By Milt Freudenheim | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/television-review-the-dice-is-back-and-so-is-the-act.html | TELEVISION REVIEWThe Dice Is Back And So Is The Act | By John J OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/market-place-nuveen-well-versed-in-bond-funds-makes-a-move-into-stocks.html | Market PlaceNuveen well versed in bond funds makes a move into stocks | By Edward Wyatt | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/baseball-mets-needed-wilson-wilson-needed-help.html | BASEBALLMets Needed Wilson Wilson Needed Help | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/new-jersey-daily-briefing-judge-demands-tv-tapes.html | NEW JERSEY DAILY BRIEFINGJudge Demands TV Tapes | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/man-sentenced-to-125-years-for-fire-that-killed-5-children.html | Man Sentenced to 125 Years for Fire That Killed 5 Children | By John T McQuiston | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/theater/the-play-s-the-thing-for-directors-too.html | The Plays the Thing for Directors Too | By Mel Gussow | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/nhl-playoffs-red-wings-stay-alive-and-head-back-home.html | NHL PLAYOFFSRed Wings Stay Alive And Head Back Home | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/rowland-says-hartford-whalers-will-stay.html | Rowland Says Hartford Whalers Will Stay | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/lunch-with-juliette-binoche-very-private-actress-discovers-incredible-lightness.html | AT LUNCH WITH Juliette BinocheA Very Private Actress Discovers The Incredible Lightness of Fame | By Alan Riding | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/dole-will-reduce-duties-in-senate-his-aides-predict.html | DOLE WILL REDUCE DUTIES IN SENATE HIS AIDES PREDICT | By Adam Nagourney | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/on-pro-basketball-huffing-away-to-close-the-generation-gap.html | ON PRO BASKETBALLHuffing Away to Close The Generation Gap | By Harvey Araton | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/style/chronicle-048046.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/company-news-phoenix-duff-phelps-plans-big-cutbacks.html | COMPANY NEWSPHOENIX DUFF PHELPS PLANS BIG CUTBACKS | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/new-jersey-daily-briefing-520-deadbeat-parents-held.html | NEW JERSEY DAILY BRIEFING520 Deadbeat Parents Held | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/energy-costs-pushed-consumer-prices-up-0.4-in-april.html | Energy Costs Pushed Consumer Prices Up 04 in April | By Kenneth N Gilpin | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/pro-football-favre-says-he-abused-painkillers-and-will-enter-treatment-center.html | PRO FOOTBALLFavre Says He Abused Painkillers And Will Enter Treatment Center | By Timothy W Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/new-jersey-daily-briefing-man-killed-in-i-80-crash.html | NEW JERSEY DAILY BRIEFINGMan Killed in I80 Crash | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/conoco-talks-with-phillips-about-a-deal.html | Conoco Talks With Phillips About a Deal | By Agis Salpukas | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/stepping-into-the-ring-and-stepping-into-character.html | Stepping Into the Ring and Stepping Into Character | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/class-notes.html | Class Notes | By Jesse Kornbluth | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/for-searchers-sweat-and-exhaustion.html | For Searchers Sweat and Exhaustion | By Mireya Navarro | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/the-black-and-the-red-of-goetz-s-balance-sheet.html | The Black and the Red Of Goetzs Balance Sheet | By Garry PierrePierre | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/horse-tax-hurdle-leaped-owners-finish-in-money.html | Horse Tax Hurdle Leaped Owners Finish in Money | By David E Rosenbaum | TX 4-243-261 | 1996-06-28 |

| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/a-frustrated-dole-temporarily-halts-minimum-wage-talks.html | A Frustrated Dole Temporarily Halts MinimumWage Talks | By Jerry Gray | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/soldiers-spies-and-statesmen-bid-adieu-to-ex-cia-chief.html | Soldiers Spies and Statesmen Bid Adieu to ExCIA Chief | By Tim Weiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/in-performance-classical-music-048941.html | In PerformanceCLASSICAL MUSIC | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/world/world-news-briefs-london-orders-a-review-of-guerrilla-convictions.html | World News BriefsLondon Orders a Review Of Guerrilla Convictions | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/boom-in-ritalin-sales-raises-ethical-issues.html | Boom in Ritalin Sales Raises Ethical Issues | By Gina Kolata | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/journal-choose-or-lose.html | JournalChoose or Lose | By Frank Rich | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/conagra-plan-to-shut-plants-and-cut-jobs.html | Conagra Plan To Shut Plants And Cut Jobs | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/fda-approves-home-aids-test-marketing-is-to-begin-in-june.html | FDA Approves Home AIDS Test Marketing Is to Begin in June | By Warren E Leary | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/pop-review-sharing-private-thoughts-with-a-crowd-of-intimates.html | POP REVIEWSharing Private Thoughts With a Crowd of Intimates | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/world/india-alliance-drops-communist-as-its-candidate-for-premier.html | India Alliance Drops Communist as Its Candidate for Premier | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/beyond-the-crash-site.html | Beyond the Crash Site | By C O Miller | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/theater/in-performance-theater-048933.html | In PerformanceTHEATER | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/nba-playoffs-robinson-shrugs-off-slump-to-lead-spurs-to-victory.html | NBA PLAYOFFSRobinson Shrugs Off Slump to Lead Spurs to Victory | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/pro-football-chrebet-won-t-be-counted-out.html | PRO FOOTBALLChrebet Wont Be Counted Out | By Gerald Eskenazi | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/foreign-affairs-lebanon-s-aftermath.html | Foreign AffairsLebanons Aftermath | By Thomas L Friedman | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/style/chronicle-048798.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-15 | https://www.nytimes.com/1996/05/15/world/us-china-talks-over-piracy-fail.html | USCHINA TALKS OVER PIRACY FAIL | By Seth Faison | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/democrats-vow-to-block-pataki-s-crime-proposals.html | Democrats Vow to Block Patakis Crime Proposals | By Clifford J Levy | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/as-smokers-take-refuge-outside-the-butts-pile-up.html | As Smokers Take Refuge Outside the Butts Pile Up | By Douglas Martin | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/delis-dwindle-traditions-lose-bite-kosher-hard-find-jewish-populations-fall.html | As Delis Dwindle Traditions Lose BiteKosher Is Hard to Find As Jewish Populations Fall in Neighborhoods | By Joseph Berger | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/company-news-lockheed-martin-wins-submarine-systems-contract.html | COMPANY NEWSLOCKHEED MARTIN WINS SUBMARINE SYSTEMS CONTRACT | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/world/ghana-relents-docking-liberian-refugee-ship.html | Ghana Relents Docking Liberian Refugee Ship | By Howard W French | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/world/japanese-are-making-great-deal-of-music.html | Japanese Are Making Great Deal Of Music | By Sheryl Wudunn | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/music-song-and-even-tennis-are-returning-to-forest-hills.html | Music Song and Even Tennis Are Returning to Forest Hills | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/batch-of-nearly-pure-heroin-causes-8-overdoses-and-1-death.html | Batch of Nearly Pure Heroin Causes 8 Overdoses and 1 Death | By David Kocieniewski | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/for-big-tips-los-angeles-comes-in-last.html | For Big Tips Los Angeles Comes In Last | By Suzanne Hamlin | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/a-judge-cites-new-york-city-for-contempt.html | A Judge Cites New York City For Contempt | By Don van Natta Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/business/media-business-advertising-general-motors-retools-its-corporate-advertising.html | THE MEDIA BUSINESS AdvertisingGeneral Motors retools its corporate advertising to promote itself as a brand worth sticking with | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/us/political-briefs-the-states-and-the-issues.html | POLITICAL BRIEFSTHE STATES AND THE ISSUES | By Robin Toner | TX 4-243-261 | 1996-06-28 |
| 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/tv-notes-signs-of-life.html | TV NOTESSigns of Life | By Bill Carter | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/baseball-dr-no-a-revived-gooden-no-hits-mariners.html | BASEBALLDr No A Revived Gooden NoHits Mariners | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/the-media-business-advertising-addenda-people-051098.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/suspect-pleads-guilty-to-murder-in-hacking-death-of-a-scientist.html | Suspect Pleads Guilty to Murder In Hacking Death of a Scientist | By Lynette Holloway | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/world/clinton-to-act-on-banning-many-types-of-war-mines.html | Clinton to Act On Banning Many Types Of War Mines | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/a-spy-agency-admits-accumulating-4-billion-in-secret-money.html | A Spy Agency Admits Accumulating 4 Billion in Secret Money | By Tim Weiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/panel-urging-reform-in-selection-of-federal-judges.html | Panel Urging Reform in Selection of Federal Judges | By Neil A Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/liberties-this-man-wants-a-job.html | LibertiesThis Man Wants a Job | By Maureen Dowd | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/taking-sides-at-town-hall-a-standoff-for-left-and-right.html | Taking Sides at Town Hall A Standoff for Left and Right | By Janny Scott | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/chronicle-050881.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/thermo-electron-purchase.html | Thermo Electron Purchase | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/new-nintendo-game-faces-internet-challengers.html | New Nintendo Game Faces Internet Challengers | By John Markoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/company-news-tci-plans-to-increase-its-stake-in-dmx-to-45.html | COMPANY NEWSTCI PLANS TO INCREASE ITS STAKE IN DMX TO 45 | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/arts/jazz-in-performance.html | JAZZIn Performance | By Peter Watrous | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/pro-football-notebook-esiason-lauds-favre-s-courage.html | PRO FOOTBALL NOTEBOOKEsiason Lauds Favres Courage | By Timothy W Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/a-stock-sale-is-considered-by-hambrecht.html | A Stock Sale Is Considered By Hambrecht | By Peter Truell | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/new-jersey-daily-briefing-bishop-cleared-of-heresy.html | NEW JERSEY DAILY BRIEFINGBishop Cleared of Heresy | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/move-witness-describes-bomb-and-fatal-fire.html | Move Witness Describes Bomb And Fatal Fire | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/new-jersey-daily-briefing-for-trump-casino-no-12-1-2.html | NEW JERSEY DAILY BRIEFINGFor Trump Casino No 12 12 | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/faa-asserts-valujet-cargo-was-improper.html | FAA Asserts Valujet Cargo Was Improper | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/public-service-or-else.html | Public Service or Else | By Scott G Bullock | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/american-express-adds-broker-services-at-a-discount.html | American Express Adds Broker Services At a Discount | By Saul Hansell | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/work-on-escalators-to-begin-disrupting-many-commuters.html | Work on Escalators to Begin Disrupting Many Commuters | By Robin Pogrebin | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/world/world-news-briefs-us-to-send-warplanes-to-qatar-for-two-months.html | World News BriefsUS to Send Warplanes To Qatar for Two Months | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/our-towns-tough-advice-gets-tougher-to-get-across.html | Our TownsTough Advice Gets Tougher To Get Across | By Evelyn Nieves | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/company-news-first-union-investment-produces-277-million-profit.html | COMPANY NEWSFIRST UNION INVESTMENT PRODUCES 277 MILLION PROFIT | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/politics-news-analysis-inside-ties-that-bind.html | POLITICS NEWS ANALYSISInside Ties That Bind | By Adam Clymer | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/an-increased-price-for-casual-elegance.html | An Increased Price For Casual Elegance | By Stephanie Strom | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/clinton-lawyers-ask-court-to-delay-harassment-suit.html | Clinton Lawyers Ask Court To Delay Harassment Suit | By Linda Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/company-news-abbott-forms-an-alliance-with-sonus-pharmaceuticals.html | COMPANY NEWSABBOTT FORMS AN ALLIANCE WITH SONUS PHARMACEUTICALS | Dow Jones | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/schools-weigh-impact-of-district-breakup.html | Schools Weigh Impact Of District Breakup | By Robert Hanley | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/in-trade-rift-us-outlines-penalties-and-so-does-china.html | In Trade Rift US Outlines Penalties And So Does China | By David E Sanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/world/o-canada-ready-to-drop-the-crown.html | O Canada Ready to Drop the Crown | By Clyde H Farnsworth | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/horse-racing-late-rush-brings-preakness-field-to-12.html | HORSE RACINGLate Rush Brings Preakness Field to 12 | By Joseph Durso | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/chronicle-051250.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/baseball-padres-prevail-in-bullpen-battle.html | BASEBALLPadres Prevail In Bullpen Battle | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/killer-s-prison-video-sparks-illinois-lawmakers-outrage.html | Killers Prison Video Sparks Illinois Lawmakers Outrage | By Dirk Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/the-media-business-advertising-addenda-watch-company-chooses-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWatch Company Chooses Agency | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/world/world-news-briefs-nepalese-army-rescues-2-climbers-from-everest.html | World News BriefsNepalese Army Rescues 2 Climbers From Everest | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/world/chirac-the-anglophile-revisits-the-land-of-le-fish-and-chips.html | Chirac the Anglophile Revisits the Land of Le Fish and Chips | By John Darnton | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/theater/theater-review-a-land-of-fairy-tales-creepily-come-true.html | THEATER REVIEWA Land of Fairy Tales Creepily Come True | By Ben Brantley | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/new-jersey-daily-briefing-speed-limit-of-65-proposed.html | NEW JERSEY DAILY BRIEFINGSpeed Limit of 65 Proposed | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/media-business-advertising-mercury-goes-high-tech-sell-its-first-sport-utility.html | THE MEDIA BUSINESS ADVERTISINGMercury goes high tech to sell its first sport utility vehicle | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/gay-parents-ease-into-suburbia-for-first-generation-car-pools-soccer-games.html | Gay Parents Ease Into SuburbiaFor the First Generation Car Pools and Soccer Games | By David W Dunlap | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/chronicle-051268.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/2-tobacco-giants-seek-anti-smoking-laws.html | 2 Tobacco Giants Seek AntiSmoking Laws | By Glenn Collins | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/nasd-fines-a-member-and-vows-stiff-regulation.html | NASD Fines a Member And Vows Stiff Regulation | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/bit-of-new-yawk-in-vegas-a-virtual-city-glitz-no-grunge-and-a-casino.html | Bit of New Yawk in VegasA Virtual City Glitz No Grunge and a Casino | By Carey Goldberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/rookie-award-to-stoudamire.html | Rookie Award To Stoudamire | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/joseph-barbash-74-partner-in-manhattan-law-firm.html | Joseph Barbash 74 Partner In Manhattan Law Firm | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/new-jersey-daily-briefing-more-hmo-s-for-welfare.html | NEW JERSEY DAILY BRIEFINGMore HMOs for Welfare | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/politics-the-message-new-dole-speech-stresses-ideology-and-personality.html | POLITICS THE MESSAGENew Dole Speech Stresses Ideology and Personality | By Katharine Q Seelye | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/arts/offering-hope-and-seats-to-pavarotti-s-fans.html | Offering Hope and Seats to Pavarottis Fans | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/general-electric-spreads-its-wings-aviation-giant-built-engines-leasing-finance.html | General Electric Spreads Its WingsAn Aviation Giant Built on Engines Leasing and Finance | By Adam Bryant | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/the-media-business-nickelodeon-programming-planned-for-latin-america.html | THE MEDIA BUSINESSNickelodeon Programming Planned for Latin America | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/world/world-news-briefs-bangladesh-sends-troops-to-aid-tornado-victims.html | World News BriefsBangladesh Sends Troops To Aid Tornado Victims | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/white-house-is-avoiding-gay-marriage-as-an-issue.html | White House Is Avoiding Gay Marriage as an Issue | By Todd S Purdum | TX 4-243-261 | 1996-06-28 |

| 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/currents-049514.html | Currents | By Elaine Louie | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/hockey-team-is-to-remain-for-now.html | Hockey Team Is to Remain For Now | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/commencement-columbia-s-ceremony-takes-place-peacefully.html | COMMENCEMENTColumbias Ceremony Takes Place Peacefully | By Karen W Arenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/drug-approved-in-bid-to-fight-breast-cancer.html | Drug Approved In Bid to Fight Breast Cancer | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/on-baseball-gooden-s-uplifting-story-of-survival.html | ON BASEBALLGoodens Uplifting Story of Survival | By Claire Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/nba-playoffs-this-time-he-means-it-seriously-no-honestly.html | NBA PLAYOFFSThis Time He Means It Seriously No Honestly | By Tom Friend | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/arts/critics-choice-classical-cd-s-lean-times-are-helping-new-music.html | CRITICS CHOICEClassical CDsLean Times Are Helping New Music | By Alex Ross | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/us-claims-2-nightclubs-are-drug-bazaars.html | US Claims 2 Nightclubs Are Drug Bazaars | By Elisabeth Bumiller | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/essay-white-house-or-home.html | EssayWhite House or Home | By William Safire | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/crew-suspends-head-of-a-bronx-board-over-misconduct.html | Crew Suspends Head Of a Bronx Board Over Misconduct | By Maria Newman | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/politics-dole-s-comments-on-plans-to-resign-from-the-senate.html | POLITICSDoles Comments on Plans to Resign From the Senate | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/world/cult-is-done-with-terrorism-guru-on-trial-in-japan-pledges.html | Cult Is Done With Terrorism Guru on Trial in Japan Pledges | By Sheryl Wudunn | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/credit-markets-rise-in-output-doesn-t-move-bonds-much.html | CREDIT MARKETS  Rise in Output Doesnt Move Bonds Much | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/theater/theater-in-performance.html | THEATERIn Performance | By Djr Bruckner | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/oracle-s-low-cost-computer-gets-support.html | Oracles LowCost Computer Gets Support | By Lawrence M Fisher | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/courts-rulings-give-homeless-little-comfort.html | Courts Rulings Give Homeless Little Comfort | By Rachel L Swarns | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/world/unarmed-norwegian-troops-start-hebron-patrols.html | Unarmed Norwegian Troops Start Hebron Patrols | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/world/kashmiris-reportedly-kill-four-hostages.html | Kashmiris Reportedly Kill Four Hostages | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/queens-prosecutor-bans-plea-bargaining-in-felony-cases.html | Queens Prosecutor Bans Plea Bargaining in Felony Cases | By Pam Belluck | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/crash-victims-relatives-hold-a-service-near-the-site.html | Crash Victims Relatives Hold a Service Near the Site | By Mireya Navarro | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/sports-of-the-times-football-s-addiction-to-macho.html | Sports of The TimesFootballs Addiction To Macho | By Dave Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/pro-football-douglas-top-jet-pass-rusher-getting-no-time-to-daydream.html | PRO FOOTBALLDouglas Top Jet Pass Rusher Getting No Time to Daydream | By Gerald Eskenazi | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/virgin-orders-airbus-jets.html | Virgin Orders Airbus Jets | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/arts/the-pop-life-meeting-an-olympic-challenge.html | THE POP LIFEMeeting An Olympic Challenge | By Neil Strauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/politics-overview-dole-says-he-will-leave-senate-focus-presidential-race.html | POLITICS THE OVERVIEWDOLE SAYS HE WILL LEAVE SENATE TO FOCUS ON PRESIDENTIAL RACE | By Richard L Berke | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/protecting-ourselves.html | Protecting Ourselves | By Alan Tonelson | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/nhl-playoffs-casey-is-aching-and-the-blues-are-fuming.html | NHL PLAYOFFSCasey Is Aching and the Blues Are Fuming | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/nba-playoffs-dream-matchup-is-finally-complete.html | NBA PLAYOFFSDream Matchup Is Finally Complete | By Clifton Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/postcards-from-a-show-house.html | Postcards From a Show House | By Christopher Phillips | TX 4-243-261 | 1996-06-28 |

| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/2-states-agree-55-million-for-sterling-forest.html | 2 States Agree 55 Million for Sterling Forest | By Ian Fisher | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/on-pro-basketball-best-shot-for-ewing-it-s-outside-new-york.html | ON PRO BASKETBALLBest Shot for Ewing Its Outside New York | By Harvey Araton | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/judge-wants-re-evaluation-of-a-mob-figure-s-crazy-act.html | US Judge Wants Reevaluation Of a Mob Figures Crazy Act | By Joseph P Fried | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/politics-political-briefs-the-campaigns-for-governor-and-congress.html | POLITICS POLITICAL BRIEFSTHE CAMPAIGNS FOR GOVERNOR AND CONGRESS | By Robin Toner | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/arts/ballet-review-love-mayhem-murder-and-a-few-pretty-tunes.html | BALLET REVIEWLove Mayhem Murder And a Few Pretty Tunes | By Jack Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/nba-playoffs-ewing-is-still-planning-his-future-with-knicks-and-van-gundy.html | NBA PLAYOFFSEwing Is Still Planning His Future With Knicks and Van Gundy | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/world/for-germans-tv-series-on-nazi-era.html | For Germans TV Series On Nazi Era | By Alan Cowell | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/medieval-spring-blooms-again-in-the-cloisters.html | Medieval Spring Blooms Again In the Cloisters | By Anne Raver | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/baseball-after-night-of-elation-day-of-nervous-waiting.html | BASEBALLAfter Night of Elation Day of Nervous Waiting | By Charlie Nobles | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/welfare-recipients-lose-benefits-through-glitches-in-computers.html | Welfare Recipients Lose Benefits Through Glitches in Computers | By Joe Sexton | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/television-grows-a-brain.html | Television Grows a Brain | By Lawrence B Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/new-jersey-daily-briefing-roe-settles-in-car-crash.html | NEW JERSEY DAILY BRIEFINGRoe Settles in Car Crash | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/merrill-twining-92-planned-guadalcanal-attack.html | Merrill Twining 92 Planned Guadalcanal Attack | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/police-say-dead-teen-age-girl-was-strangled-but-not-raped.html | Police Say Dead TeenAge Girl Was Strangled but Not Raped | By The New York Times | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/tornado-sightings-soar-but-don-t-blame-nature.html | Tornado Sightings Soar But Dont Blame Nature | By Keith Bradsher | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/accord-clears-the-last-will-of-doris-duke-for-probate.html | Accord Clears The Last Will Of Doris Duke For Probate | By Don van Natta Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/the-media-business-advertising-addenda-coca-cola-and-pepsi-plan-big-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDACocaCola and Pepsi Plan Big Campaigns | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/arts/can-it-be-are-paul-and-jamie-kaput.html | Can It Be Are Paul and Jamie Kaput | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/world/hindu-party-head-chosen-for-post-of-india-s-premier.html | HINDU PARTY HEAD CHOSEN FOR POST OF INDIAS PREMIER | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/arts/pop-in-performance.html | POPIn Performance | By Neil Strauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/world/copenhagen-journal-at-25-the-hippies-free-city-isn-t-so-carefree.html | Copenhagen JournalAt 25 the Hippies Free City Isnt So Carefree | By Stephen Kinzer | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/baseball-cone-is-home-brimming-with-hope-and-emotion.html | BASEBALLCone Is Home Brimming With Hope and Emotion | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/theater/dance-review-over-40-and-focused-on-experiment.html | DANCE REVIEWOver 40 and Focused on Experiment | By Anna Kisselgoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/at-home-away-from-home-with-robert-bly-now-banging-the-drum-slowly.html | AT HOMEAWAYFROMHOME WITH Robert BlyNow Banging the Drum Slowly | By Trip Gabriel | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/books/books-of-the-times-thinking-of-great-men-trying-to-know-god.html | BOOKS OF THE TIMESThinking of Great Men Trying to Know God | CHRISTOPHER LEHMANNHAUPT | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/she-asks-she-tells.html | She Asks She Tells | By Linda Mathews | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/baseball-back-to-reality-key-takes-a-pounding.html | BASEBALLBack to Reality Key Takes a Pounding | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/world/marooned-at-sea-liberian-refugees-tell-of-their-ordeal.html | Marooned at Sea Liberian Refugees Tell of Their Ordeal | By Howard W French | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/hospitals-agency-to-drop-1600-unionized-workers.html | Hospitals Agency to Drop 1600 Unionized Workers | By Elisabeth Rosenthal | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/world/man-atal-bihari-vajpayee-poet-politician-with-fondness-for-lion-king.html | Man in the News Atal Bihari VajpayeeA PoetPolitician With a Fondness for Lion King | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/call-of-the-wild-in-stone.html | Call of the Wild in Stone | By Elaine Louie | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/market-place-one-epilogue-to-the-budget-crisis-free-money-for-the-treasury.html | Market PlaceOne epilogue to the budget crisis free money for the Treasury | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/bridge-049689.html | Bridge | By Alan Truscott | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/new-jersey-daily-briefing-voters-ban-leaf-blowers.html | NEW JERSEY DAILY BRIEFINGVoters Ban Leaf Blowers | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/henriette-klein-94-a-professor-and-an-expert-on-schizophrenia.html | Henriette Klein 94 a Professor And an Expert on Schizophrenia | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/factory-output-up-in-april-gain-tied-to-gm-reopening.html | Factory Output Up in April Gain Tied to GM Reopening | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/politics-news-analysis-going-outside-bold-maybe-perilous.html | POLITICS NEWS ANALYSISGoing Outside Bold Maybe Perilous | By R W Apple Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/episcopal-bishop-absolved-in-gay-ordination.html | Episcopal Bishop Absolved in Gay Ordination | By Gustav Niebuhr | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/house-gop-softening-stance-issues-manifesto-on-the-environment.html | House GOP Softening Stance Issues Manifesto on the Environment | By John H Cushman Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/economic-scene-central-europe-is-unsettled-by-a-currency-union-for-west-europe.html | Economic SceneCentral Europe is unsettled by a currency union for West Europe | By Peter Passell | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/world/dull-israeli-election-masks-a-race-against-terror.html | Dull Israeli Election Masks a Race Against Terror | By Serge Schmemann | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-16 | https://www.nytimes.com/1996/05/16/us/politics-finances-limited-cash-likely-to-restrict-dole-s-campaign-message.html | POLITICS FINANCESLimited Cash Likely to Restrict Doles Campaign Message | By Stephen Labaton | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/company-reports-sony-signals-a-recovery-with-upswing-in-earnings.html | COMPANY REPORTSSony Signals a Recovery With Upswing in Earnings | By Andrew Pollack | TX 4-243-261 | 1996-06-28 |
| 1996-05-16 | https://www.nytimes.com/1996/05/16/business/investment-firm-selling-unit.html | Investment Firm Selling Unit | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/flooding-closes-yosemite.html | Flooding Closes Yosemite | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/1997-budget-debate-begins-same-old-story.html | 1997 Budget Debate Begins Same Old Story | By Michael Wines | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/world/israel-says-lebanese-bomber-caused-blast-in-jerusalem-hotel.html | Israel Says Lebanese Bomber Caused Blast in Jerusalem Hotel | By Joel Greenberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/art-in-review-053104.html | Art in Review | By Michael Kimmelman | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/world/brazil-s-president-offers-plan-to-curb-human-rights-abuses.html | Brazils President Offers Plan to Curb Human Rights Abuses | By Diana Jean Schemo | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/hockey-islanders-goal-a-forward.html | HOCKEYIslanders Goal a Forward | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/tough-talker-for-a-delicate-job-china-at-top-of-trade-chief-s-agenda.html | Tough Talker For a Delicate JobChina at Top of Trade Chiefs Agenda | By David E Sanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/the-bonds-some-issues-not-settled-by-treasury.html | The Bonds Some Issues Not Settled By Treasury | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/world/us-report-says-bosnia-peace-is-fragile.html | US Report Says Bosnia Peace Is Fragile | By Steven Erlanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/the-media-business-advertising-addenda-high-tech-accounts-for-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHighTech Accounts For Two Agencies | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/finding-personal-spaces-in-public-places.html | Finding Personal Spaces in Public Places | By Dinitia Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/art-in-review-053139.html | Art in Review | By Pepe Karmel | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/jury-gets-case-of-arkansas-governor-and-clinton-s-ex-partners.html | Jury Gets Case of Arkansas Governor and Clintons ExPartners | By Allen R Myerson | TX 4-243-261 | 1996-06-28 |

| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/man-gets-life-in-killing-of-3-for-insurance.html | Man Gets Life in Killing of 3 for Insurance | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/the-media-business-advertising-addenda-kelly-habib-merges-with-duval-woglom.html | THE MEDIA BUSINESS ADVERTISING ADDENDAKelly Habib Merges With Duval Woglom | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/fda-quickly-approves-new-lifesaving-uses-for-heart-device.html | FDA Quickly Approves New Lifesaving Uses for Heart Device | By Warren E Leary | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/bob-dole-s-timely-escape.html | Bob Doles Timely Escape | By Jacob Weisberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/critic-s-choice-art-fresh-chinese-treasures.html | Critics ChoiceArtFresh Chinese Treasures | By Holland Cotter | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/company-news-a-3-for-1-stock-split-is-planned-by-xerox.html | COMPANY NEWSA 3FOR1 STOCK SPLIT IS PLANNED BY XEROX | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/clerk-s-mistake-may-have-put-volatile-chemicals-on-valujet-plane.html | Clerks Mistake May Have Put Volatile Chemicals on Valujet Plane | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/review-from-sultans-in-india-paintings-and-a-mystery.html | ART REVIEWFrom Sultans in India Paintings and a Mystery | By Holland Cotter | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/art-review-enter-youth-quieter-and-subtler.html | ART REVIEWEnter Youth Quieter and Subtler | By Roberta Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/soccer-savarese-scores-three-in-metrostars-victory.html | SOCCERSavarese Scores Three In MetroStars Victory | By Alex Yannis | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/pro-football-elliott-starting-at-square-1-along-with-jets-offense.html | PRO FOOTBALLElliott Starting at Square 1 Along With Jets Offense | By Frank Litsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/man-seized-in-theft-of-refund-checks.html | Man Seized in Theft Of Refund Checks | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/the-media-business-advertising-addenda-accounts-053490.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/art-in-review-052000.html | Art in Review | By Pepe Karmel | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/world/world-news-briefs-us-warns-americans-living-in-saudi-arabia.html | World News BriefsUS Warns Americans Living in Saudi Arabia | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/baseball-bonds-loses-rage-but-not-the-swing.html | BASEBALLBonds Loses Rage but Not the Swing | By Claire Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/world/mixed-message-in-indian-premier-s-cabinet-choices.html | Mixed Message in Indian Premiers Cabinet Choices | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/free-men-group-talks-with-fbi-negotiators.html | Freemen Group Talks With FBI Negotiators | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/shuttle-countdown-starts.html | Shuttle Countdown Starts | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/art-in-review-053120.html | Art in Review | By Pepe Karmel | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/busine ss/bill-collector-files-for-us-bankruptcy.html | Bill Collector Files for US Bankruptcy | By Stephanie Strom | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregi on/plan-approved-to-let-power-users-pick-suppliers-of-their-electricity.html | Plan Approved to Let Power Users Pick Suppliers of Their Electricity | By James Dao | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/baseball-belle-to-undergo-counseling.html | BASEBALLBelle to Undergo Counseling | By Murray Chass | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/world/dominican-republic-votes-with-new-blood-in-the-race.html | Dominican Republic Votes With New Blood in the Race | By Larry Rohter | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/movie s/film-review-pain-of-an-aging-warrior.html | FILM REVIEWPain of an Aging Warrior | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/poli tics-on-the-road-a-new-dole-kicks-off-a-new-campaign.html | POLITICS ON THE ROADA New Dole Kicks Off a New Campaign | By Katharine Q Seelye | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregi on/judge-baer-takes-himself-off-drug-case.html | Judge Baer Takes Himself Off Drug Case | By Don van Natta Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/sports-of-the-times-dead-men-still-live-on-newsreel.html | Sports of The TimesDead Men Still Live On Newsreel | By George Vecsey | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/boxing-deal-with-lewis-frees-tyson-to-seek-title.html | BOXINGDeal With Lewis Frees Tyson to Seek Title | By Gerald Eskenazi | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/panel-backs-appointment-of-judge-s-son.html | Panel Backs Appointment Of Judges Son | By Neil A Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/restaurants-051764.html | Restaurants | By Ruth Reichl | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/movies/critic-s-notebook-star-starved-cannes-focuses-the-limelight.html | CRITICS NOTEBOOKStarStarved Cannes Focuses the Limelight | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/us-plans-bonds-that-give-savers-inflation-guard.html | US PLANS BONDS THAT GIVE SAVERS INFLATION GUARD | By Leslie Wayne | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/style/chronicle-053066.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/commencements-of-spielberg-berra-and-many-other-graduation-greats.html | COMMENCEMENTSOf Spielberg Berra and Many Other Graduation Greats | By William H Honan | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/nba-playoffs-magic-seems-confident-on-road-against-bulls.html | NBA PLAYOFFSMagic Seems Confident On Road Against Bulls | By Clifton Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/in-america-dole-as-oxymoron.html | In AmericaDole As Oxymoron | By Bob Herbert | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/baseball-have-yanks-found-their-own-le-grand-orange.html | BASEBALLHave Yanks Found Their Own Le Grand Orange | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/mortgage-rates-dip.html | Mortgage Rates Dip | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/baseball-harnisch-and-mets-catch-their-breath.html | BASEBALLHarnisch and Mets Catch Their Breath | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/upn-is-adding-comedies-with-black-casts.html | UPN Is Adding Comedies With Black Casts | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/style/chronicle-053058.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/his-medals-questioned-top-admiral-kills-himself.html | His Medals Questioned Top Admiral Kills Himself | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/foss-il-of-a-terror-that-dwarfed-t-rex-is-found.html | Fossil of a Terror That Dwarfed T Rex Is Found | By John Noble Wilford | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/egalitarianism-invades-shrine-vip-privilege-young-software-company-gives-few-new.html | Egalitarianism Invades a Shrine Of VIP PrivilegeA Young Software Company Gives a Few NewAge Twists To Some OldStyle Luxuries | By George Judson | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/new-video-releases-052230.html | NEW VIDEO RELEASES | By Caryn James | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/dance-review-older-and-perhaps-wiser.html | DANCE REVIEWOlder and Perhaps Wiser | By Jack Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/some-catholics-in-nebraska-face-excommunication-order.html | Some Catholics in Nebraska Face Excommunication Order | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/an-aging-atlanta-treasure-struggles-for-its-survival.html | An Aging Atlanta Treasure Struggles for Its Survival | By Rick Bragg | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/company-reports-hewlett-earnings-disappoint-wall-street.html | COMPANY REPORTSHewlett Earnings Disappoint Wall Street | By Lawrence M Fisher | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/baseball-no-hits-and-no-sleep-reflections-by-gooden.html | BASEBALLNo Hits and No Sleep Reflections by Gooden | By Charlie Nobles | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/movies/film-review-in-a-steamy-sleazy-city-of-gore-and-evil-goons.html | FILM REVIEWIn a Steamy Sleazy City Of Gore and Evil Goons | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/books/books-of-the-times-identity-and-its-absence-by-way-of-sam-shepard.html | BOOKS OF THE TIMESIdentity and Its Absence by Way of Sam Shepard | By Michiko Kakutani | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/world/neither-ridicule-nor-rancor-halts-gorbachev-election-bid.html | Neither Ridicule Nor Rancor Halts Gorbachev Election Bid | By Alessandra Stanley | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/abroad-at-home-a-dangerous-time.html | Abroad at HomeA Dangerous Time | By Anthony Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/knudsen-sets-merger-with-washington.html | Knudsen Sets Merger With Washington | AP | TX 4-243-261 | 1996-06-28 |

| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/richard-m-clurman-a-leading-editor-at-time-dies-at-72.html | Richard M Clurman a Leading Editor at Time Dies at 72 | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/art-in-review-053090.html | Art in Review | By Michael Kimmelman | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/horse-racing-lukas-denies-planning-teamwork-in-preakness.html | HORSE RACINGLukas Denies Planning Teamwork in Preakness | By Joseph Durso | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/less-glitter-on-times-square-no-more-jumbotron.html | Less Glitter on Times Square No More Jumbotron | By Thomas J Lueck | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/movies/film-review-romance-on-the-run-as-a-plague-closes-in.html | FILM REVIEWRomance On the Run As a Plague Closes In | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/world/british-would-yield-to-ira-on-arms-if-cease-fire-is-revived.html | British Would Yield to IRA on Arms if CeaseFire Is Revived | By James Clarity | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/movies/home-video-051748.html | Home Video | By Peter M Nichols | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/political-memo-trust-me-giuliani-says-striking-a-new-theme.html | Political MemoTrust Me Giuliani Says Striking a New Theme | By David Firestone | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/movies/film-review-oppression-measured-in-suffering.html | FILM REVIEWOppression Measured In Suffering | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/style/chronicle-081981.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/contractor-admits-extortion-on-airport-monorail-project.html | Contractor Admits Extortion On Airport Monorail Project | By Selwyn Raab | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/horse-racing-blue-collar-cavonnier-imperils-lukas-streak.html | HORSE RACINGBlueCollar Cavonnier Imperils Lukas Streak | By Jay Privman | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/golf-levi-the-star-of-1990-finds-rare-1996-success.html | GOLFLevi the Star of 1990 Finds Rare 1996 Success | By Larry Dorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/nhl-playoffs-red-wings-advance-in-overtime-thriller.html | NHL PLAYOFFSRed Wings Advance In Overtime Thriller | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |

| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/data-show-rise-in-productivity-and-housing.html | Data Show Rise In Productivity And Housing | By Kenneth N Gilpin | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/3-men-wounded-in-shootings-at-crown-heights-apartments.html | 3 Men Wounded in Shootings At Crown Heights Apartments | By Randy Kennedy | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/media-business-advertising-interpublic-continues-its-spate-major-takeovers-with.html | THE MEDIA BUSINESS AdvertisingInterpublic continues its spate of major takeovers with acquisition of Draft Direct Worldwide | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/movies/film-review-a-fuming-caretaker-s-deadly-idolatry.html | FILM REVIEWA Fuming Caretakers Deadly Idolatry | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/world/world-news-briefs-economist-is-appointed-italy-s-prime-minister.html | World News BriefsEconomist Is Appointed Italys Prime Minister | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/builder-of-pipeline-for-canadian-gas-said-to-admit-guilt.html | Builder of Pipeline For Canadian Gas Said to Admit Guilt | By Joseph Berger | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/nba-playoffs-jazz-sends-the-spurs-home.html | NBA PLAYOFFSJazz Sends the Spurs Home | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/politics-majority-leadership-2-competitors-mississippi-vie-lead-senate.html | POLITICS MAJORITY LEADERSHIP2 Competitors From Mississippi Vie to Lead Senate Republicans | By Jerry Gray | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/on-my-mind-facing-india-s-danger.html | On My MindFacing Indias Danger | By Am Rosenthal | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/3-plead-not-guilty-in-bank-fraud-case.html | 3 Plead Not Guilty in Bank Fraud Case | By Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/jeremy-m-boorda-57-rose-through-ranks.html | Jeremy M Boorda 57 Rose Through Ranks | By Tim Weiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/politics-behind-the-scenes-bringing-out-the-essential-bob-dole.html | POLITICS BEHIND THE SCENESBringing Out the Essential Bob Dole | By Francis X Clines | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/battle-ends-on-free-care-for-uninsured.html | Battle Ends On Free Care For Uninsured | By Jennifer Preston | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/tv-weekend-paranoia-bigotry-and-hate-exploding-into-death.html | TV WEEKENDParanoia Bigotry and Hate Exploding Into Death | By John J OConnor | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/market-place-chrysler-lifts-dividend-and-splits-its-stock.html | Market PlaceChrysler Lifts Dividend and Splits Its Stock | By Keith Bradsher | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/nyc-vernal-rites-of-relief-and-hope.html | NYCVernal Rites Of Relief And Hope | By Clyde Haberman | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/mgm-wants-to-put-700-million-resort-in-atlantic-city.html | MGM Wants to Put 700 Million Resort in Atlantic City | By Brett Pulley | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/after-18-years-newark-searches-for-5-boys-who-vanished.html | After 18 Years Newark Searches for 5 Boys Who Vanished | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/adirondack-park-agency-to-lay-off-12-of-62-workers.html | Adirondack Park Agency to Lay Off 12 of 62 Workers | By Andrew C Revkin | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/company-news-chase-brass-to-buy-a-steel-unit-of-unr-industries.html | COMPANY NEWSCHASE BRASS TO BUY A STEEL UNIT OF UNR INDUSTRIES | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/nba-playoffs-mexico-will-host-nba-tournament.html | NBA PLAYOFFSMexico Will Host NBA Tournament | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/world/sri-lanka-seizes-last-town-in-key-rebel-region.html | Sri Lanka Seizes Last Town in Key Rebel Region | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/real-estate-new-program-rehabilitating-some-1200-rental-apartments-new-york-city.html | Real EstateA new program is rehabilitating some 1200 rental apartments in New York City | By Rachelle Garbarine | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/judges-challenging-pataki-over-sentencing-proposals.html | Judges Challenging Pataki Over Sentencing Proposals | By Clifford J Levy | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/art-in-review-053112.html | Art in Review | By Holland Cotter | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/world/lesedi-cultural-village-journal-my-hut-is-your-hut-south-africa-s-new-tourism.html | Lesedi Cultural Village JournalMy Hut Is Your Hut South Africas New Tourism | By Donald G McNeil Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/election-law-violations-swirl-around-lawmaker.html | ElectionLaw Violations Swirl Around Lawmaker | By B Drummond Ayres Jr | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/olympics-at-this-200-meter-crossing-sparks-will-fly.html | OLYMPICSAt This 200Meter Crossing Sparks Will Fly | By Jere Longman | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/clinton-prods-executives-to-do-the-right-thing.html | Clinton Prods Executives to Do the Right Thing | By Alison Mitchell | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/two-held-in-thefts-of-prescription-drugs.html | Two Held in Thefts of Prescription Drugs | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/credit-markets-housing-data-send-treasury-prices-down.html | CREDIT MARKETSHousing Data Send Treasury Prices Down | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/world/european-allies-press-removal-of-bosnian-serb-political-leader.html | European Allies Press Removal Of Bosnian Serb Political Leader | By Chris Hedges | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/world/violence-by-rwandans-is-reported-in-zaire.html | Violence by Rwandans Is Reported in Zaire | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/the-media-business-advertising-addenda-kikkoman-selects-foote-cone-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDAKikkoman Selects Foote Cone Office | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/movies/film-review-friendly-smart-and-wet.html | FILM REVIEWFriendly Smart And Wet | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/business/company-news-nalco-chemical-to-buy-water-treatment-unit-of-molson.html | COMPANY NEWSNALCO CHEMICAL TO BUY WATER TREATMENT UNIT OF MOLSON | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/new-video-releases-053570.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/us/gm-buys-a-landmark-of-detroit-for-its-home.html | GM Buys A Landmark Of Detroit For Its Home | By Robin Meredith | TX 4-243-261 | 1996-06-28 |
| 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/new-video-releases-053589.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/admiral-in-suicide-note-apologized-to-my-sailors.html | Admiral in Suicide Note Apologized to My Sailors | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/world/north-korean-soldiers-fire-shots-in-the-dmz-seoul-says.html | North Korean Soldiers Fire Shots in the DMZ Seoul Says | By Nicholas D Kristof | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/presumed-best-seller-law-student-wins-top-money-for-first-novel.html | Presumed Best SellerLaw Student Wins Top Money for First Novel | By James Barron | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/postmodern-gravity-deconstructed-slyly.html | Postmodern Gravity Deconstructed Slyly | By Janny Scott | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/fcc-clears-way-for-city-s-sale-of-wnyc-license.html | FCC Clears Way For Citys Sale Of WNYC License | By Steven Lee Myers | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/new-jersey-daily-briefing-arrest-in-burned-bodies-case.html | NEW JERSEY DAILY BRIEFINGArrest in BurnedBodies Case | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/rent-board-proposes-biggest-increases-in-7-years-citing-costly-winter.html | Rent Board Proposes Biggest Increases in 7 Years Citing Costly Winter | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/baseball-pettitte-victory-good-medicine-for-yankees.html | BASEBALLPettitte Victory Good Medicine For Yankees | By Selena Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/politics-money-dole-s-campaign-with-only-177000-hand-plans-sell-some-assets.html | POLITICS THE MONEYDoles Campaign With Only 177000 on Hand Plans to Sell Some Assets | By Katharine Q Seelye | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/world/the-spy-for-a-spy-showdown-russia-expels-4-so-does-britain.html | The SpyforaSpy Showdown Russia Expels 4 So Does Britain | By John Darnton | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/business/company-news-old-republic-is-planning-repurchase-of-its-stock.html | COMPANY NEWSOLD REPUBLIC IS PLANNING REPURCHASE OF ITS STOCK | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/sports-of-the-times-a-backstop-for-gooden-to-lean-on.html | Sports of the TimesA Backstop For Gooden To Lean On | BY William C Rhoden | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/theater/theater-review-3-women-united-only-by-solitude.html | THEATER REVIEW3 Women United Only by Solitude | By Ben Brantley | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/theater/in-performance-theater-053813.html | In PerformanceTHEATER | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/man-pleads-guilty-to-phone-cloning.html | Man Pleads Guilty To PhoneCloning | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/mayor-s-ban-on-contracts-to-an-agency-is-questioned.html | Mayors Ban On Contracts To an Agency Is Questioned | By Joe Sexton | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/new-jersey-daily-briefing-payroll-tax-is-blocked.html | NEW JERSEY DAILY BRIEFINGPayroll Tax Is Blocked | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/judges-group-criticizes-pataki-for-proposal-to-curtail-paroles.html | Judges Group Criticizes Pataki For Proposal to Curtail Paroles | By James Dao | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/world/world-news-briefs-police-in-india-dig-for-westerners-bodies.html | World News BriefsPolice in India Dig For Westerners Bodies | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/business/company-news-remec-to-add-magnum-microwave-for-20-million.html | COMPANY NEWSREMEC TO ADD MAGNUM MICROWAVE FOR 20 MILLION | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/business/steady-rate-policy-is-seen-at-fed-s-tuesday-meeting.html | Steady Rate Policy Is Seen At Feds Tuesday Meeting | By Richard W Stevenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/business/blue-cross-lawsuit-filed-against-missouri.html | Blue Cross Lawsuit Filed Against Missouri | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/pop-review-rapping-with-hugs-and-smiles.html | POP REVIEWRapping With Hugs And Smiles | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/camden-gets-financial-monitor.html | Camden Gets Financial Monitor | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/baseball-a-pinstriped-curiosity-the-maeda-sideshow.html | BASEBALLA Pinstriped Curiosity The Maeda Sideshow | By Selena Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/baseball-justice-out-for-season.html | BASEBALLJustice Out for Season | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/making-the-world-safe-for-diversity.html | Making the World Safe for Diversity | By Shashi Tharoor | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/from-the-rank-and-file-little-but-praise-for-a-fallen-chief.html | From the Rank and File Little but Praise for a Fallen Chief | By B Drummond Ayres Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/inflation-fighters-for-the-long-term.html | Inflation Fighters for the Long Term | By John Y Campbell and Robert J Shiller | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/man-sentenced-to-6-months-in-wife-s-suicide.html | Man Sentenced to 6 Months in Wifes Suicide | By Garry PierrePierre | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/observer-ado-about-dole.html | ObserverAdo About Dole | By Russell Baker | TX 4-243-261 | 1996-06-28 |

| 1996-05-18 | https://www.nytimes.com/1996/05/18/world/new-leader-in-italy-picks-20-members-for-cabinet.html | New Leader In Italy Picks 20 Members For Cabinet | By Celestine Bohlen | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/in-performance-pop-055255.html | In PerformancePOP | By Neil Strauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/politics-on-the-road-clinton-signs-bill-on-warning-of-sex-offenders.html | POLITICS ON THE ROADClinton Signs Bill on Warning of Sex Offenders | By Alison Mitchell | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/politics-the-ad-campaign-republicans-return-to-a-tested-weapon.html | POLITICS THE AD CAMPAIGNRepublicans Return to a Tested Weapon | By James Bennet | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/music-review-11-encores-for-ravenous-carreras-fans.html | MUSIC REVIEW11 Encores for Ravenous Carreras Fans | By Anthony Tommasini | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/new-jersey-daily-briefing-power-problem-slows-flights.html | NEW JERSEY DAILY BRIEFINGPower Problem Slows Flights | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/auto-racing-brayton-killed-in-crash-during-indy-500-practice.html | AUTO RACINGBrayton Killed in Crash During Indy 500 Practice | By Joseph Siano | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/world/fragile-mosaic-special-report-search-for-turkishness-turks-reveal-their.html | FRAGILE MOSAIC  A special reportIn a Search for Turkishness Turks Reveal Their Diversity | By Celestine Bohlen | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/business/company-news-capital-cities-in-pact-to-buy-out-spectrum-holobyte.html | COMPANY NEWSCAPITAL CITIES IN PACT TO BUY OUT SPECTRUM HOLOBYTE | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/olga-marie-madar-80-pioneer-for-women-in-automotive-union.html | Olga Marie Madar 80 Pioneer For Women in Automotive Union | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/world/indian-leaders-try-to-calm-fears-of-a-pakistan-conflict.html | Indian Leaders Try to Calm Fears of a Pakistan Conflict | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/2-elderly-women-beaten-to-death-in-brooklyn.html | 2 Elderly Women Beaten to Death in Brooklyn | By Nick Ravo | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/some-freemen-are-called-hostages-of-their-leaders.html | Some Freemen Are Called Hostages of Their Leaders | By James Brooke | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/politics-the-decision-how-dole-s-decision-to-resign-was-kept-a-secret.html | POLITICS THE DECISIONHow Doles Decision to Resign Was Kept a Secret | By Adam Nagourney | TX 4-243-261 | 1996-06-28 |

| 1996-05-18 | https://www.nytimes.com/1996/05/18/business/international-business-mexico-s-economy-shrinks-but-not-as-fast-as-before.html | INTERNATIONAL BUSINESSMexicos Economy Shrinks But Not as Fast as Before | By Anthony Depalma | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/act-i-mayor-cuts-act-ii-council-adds.html | Act I Mayor Cuts Act II Council Adds | By Vivian S Toy | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/business/fda-approves-a-biogen-drug-for-treating-multiple-sclerosis.html | FDA Approves a Biogen Drug for Treating Multiple Sclerosis | By Lawrence C Fisher | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/new-jersey-daily-briefing-train-late-but-show-goes-on.html | NEW JERSEY DAILY BRIEFINGTrain Late but Show Goes On | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/in-performance-classical-music-055263.html | In PerformanceCLASSICAL MUSIC | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/business/wb-is-setting-up-a-system-that-will-use-cable-stations.html | WB Is Setting Up a System That Will Use Cable Stations | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/golf-a-can-t-miss-day-for-murphy.html | GOLFA CantMiss Day for Murphy | By Frank Litsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/track-field-morceli-predicts-something-special.html | TRACK  FIELDMorceli Predicts Something Special | By Jere Longman | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/about-new-york-public-art-helps-create-new-artists.html | About New YorkPublic Art Helps Create New Artists | By David Gonzalez | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/world/bid-for-coalition-to-bar-communist-fades-in-moscow.html | BID FOR COALITION TO BAR COMMUNIST FADES IN MOSCOW | By Michael Specter | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/faa-cites-problems-with-airline-and-oversight.html | FAA Cites Problems With Airline and Oversight | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/opera-review-how-dance-helps-music-express-itself.html | OPERA REVIEWHow Dance Helps Music Express Itself | By Bernard Holland | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/chief-justice-offers-advice-to-appellate-lawyers-be-prepared.html | Chief Justice Offers Advice to Appellate Lawyers Be Prepared | By Linda Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/television-review-2-bodies-for-the-2-marilyn-monroes.html | TELEVISION REVIEW2 Bodies for the 2 Marilyn Monroes | By Caryn James | TX 4-243-261 | 1996-06-28 |

| 1996-05-18 | https://www.nytimes.com/1996/05/18/business/new-jitters-for-hong-kong-in-economics-as-in-politics-china-exerts-control.html | New Jitters for Hong KongIn Economics as in Politics China Exerts Control | By Edward A Gargan | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/smaller-is-better-conde-nast-in-times-sq.html | Smaller Is Better Conde Nast in Times Sq | By Herbert Muschamp | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/business/company-news-liberty-media-to-get-big-stake-in-video-jukebox.html | COMPANY NEWSLIBERTY MEDIA TO GET BIG STAKE IN VIDEO JUKEBOX | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/nhl-playoffs-roy-prepares-for-red-wings-and-hopes-all-bad-things-must-end.html | NHL PLAYOFFSRoy Prepares for Red Wings and Hopes All Bad Things Must End | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/f-lee-bailey-yields-to-us-in-fight-for-stock.html | F Lee Bailey Yields to US in Fight for Stock | New York Times Regional Newspapers | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/world/world-news-briefs-un-iraq-talks-on-oil-deal-stalled.html | World News BriefsUNIraq Talks On Oil Deal Stalled | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/new-jersey-daily-briefing-more-women-cite-sexism.html | NEW JERSEY DAILY BRIEFINGMore Women Cite Sexism | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/world/christopher-says-he-seeks-regular-talks-with-china.html | Christopher Says He Seeks Regular Talks With China | By Barbara Crossette | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/journal-media-amok.html | JournalMedia Amok | By Frank Rich | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/us-attorney-in-south-florida-quits-after-inquiry-into-reportedaltercation.html | US Attorney in South Florida Quits After Inquiry Into ReportedAltercation | By Mireya Navarro | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/golf-mediate-beating-heat-in-colonial.html | GOLFMediate Beating Heat in Colonial | By Larry Dorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/horse-racing-preakness-mud-may-benefit-skip-away.html | HORSE RACINGPreakness Mud May Benefit Skip Away | By Joseph Durso | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/new-jersey-daily-briefing-oil-reaches-ocean-beaches.html | NEW JERSEY DAILY BRIEFINGOil Reaches Ocean Beaches | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/business/6.83-yield-as-prices-rise-on-treasuries.html | 683 Yield As Prices Rise On Treasuries | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-18 | https://www.nytimes.com/1996/05/18/world/israeli-candidates-vie-for-ethnic-vote.html | Israeli Candidates Vie for Ethnic Vote | By Serge Schmemann | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/new-jersey-daily-briefing-fish-census-to-begin.html | NEW JERSEY DAILY BRIEFINGFish Census to Begin | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/bridge-053821.html | Bridge | By Alan Truscott | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/federal-aid-for-renewal-is-endangered.html | Federal Aid For Renewal Is Endangered | By Thomas J Lueck | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/irma-badillo-72-an-organizer-for-the-equal-rights-amendment.html | Irma Badillo 72 an Organizer For the Equal Rights Amendment | By Vivian S Toy | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/military-combat-insignia-are-key-to-officers-image.html | Military Combat Insignia Are Key to Officers Image | By Tim Weiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/pavarotti-his-illness-continuing-pulls-out-of-a-recital.html | Pavarotti His Illness Continuing Pulls Out of a Recital | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/nba-playoffs-bulls-face-a-familiar-challenge-in-grant.html | NBA PLAYOFFSBulls Face a Familiar Challenge in Grant | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/beliefs-053902.html | Beliefs | By Peter Steinfels | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/business/import-surge-raises-deficit-in-us-trade.html | Import Surge Raises Deficit In US Trade | By Robert D Hershey Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/business/rig-count-down-by-15.html | Rig Count Down by 15 | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/fbi-agent-won-t-testify-at-mafia-figure-s-hearing.html | FBI Agent Wont Testify At Mafia Figures Hearing | By Selwyn Raab | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/politics-back-home-kansas-ponders-the-void-left-by-dole-s-departure.html | POLITICS BACK HOMEKansas Ponders the Void Left by Doles Departure | By James Brooke | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/world/vote-in-dominican-republic-forces-a-runoff-by-2-leftists.html | Vote in Dominican Republic Forces a Runoff by 2 Leftists | By Larry Rohter | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/new-jersey-daily-briefing-more-school-funds-sought.html | NEW JERSEY DAILY BRIEFINGMore School Funds Sought | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/sam-lopata-is-dead-at-54-guru-of-restaurant-design.html | Sam Lopata Is Dead at 54 Guru of Restaurant Design | By Molly ONeill | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/us-computer-bid-won-by-japanese.html | US COMPUTER BID WON BY JAPANESE | By John Markoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/taylor-is-charged-in-crash.html | Taylor Is Charged in Crash | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/divorce-given-beleaguered-congresswoman.html | Divorce Given Beleaguered Congresswoman | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/baseball-mets-notebook-mlicki-is-starting-to-enjoy-relief-role.html | BASEBALL METS NOTEBOOKMlicki Is Starting To Enjoy Relief Role | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/business/bobbing-and-weaving-on-issue-of-layoffs.html | Bobbing and Weaving on Issue of Layoffs | By Richard W Stevenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/us/ex-staff-of-white-house-travel-office-sues.html | ExStaff of White House Travel Office Sues | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/business/company-news-j-p-foodservice-to-acquire-valley-food-of-nevada.html | COMPANY NEWSJ P FOODSERVICE TO ACQUIRE VALLEY FOOD OF NEVADA | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/business/new-netscape-software-flaw-is-discovered.html | New Netscape Software Flaw Is Discovered | By John Markoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/whitman-offers-fiscal-plan-for-parity-in-schools.html | Whitman Offers Fiscal Plan for Parity in Schools | By Neil MacFarquhar | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/world/world-news-briefs-us-canceling-visas-of-bogota-officials.html | World News BriefsUS Canceling Visas Of Bogota Officials | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/world/the-hague-journal-a-most-artful-forger-now-beguiles-the-dutch.html | The Hague JournalA Most Artful Forger Now Beguiles the Dutch | By Marlise Simons | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/art-critics-are-critical-of-each-other-s-criticism.html | Art Critics Are Critical Of Each Others Criticism | By William Grimes | TX 4-243-261 | 1996-06-28 |
| 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/edgar-ortenberg-96-a-violinist-faithful-to-his-instrument.html | Edgar Ortenberg 96 A Violinist Faithful To His Instrument | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-18 | https://www.nytimes.com/1996/05/18/business/bidder-defaults-on-fcc-license-payment.html | Bidder Defaults on FCC License Payment | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/us/privacy-legislation-in-congress-could-wind-up-hindering-research-ondrug-use.html | Privacy Legislation in Congress Could Wind Up Hindering Research onDrug Use | By Christopher S Wren | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/new-releases-056170.html | New Releases | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/nba-playoffs-magic-doesn-t-need-tricks-against-bulls.html | NBA PLAYOFFSMagic Doesnt Need Tricks Against Bulls | By Clifton Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/classical-musictwo-princely-tenors-lay-claim-to-the-throne.html | CLASSICAL MUSICTwo Princely Tenors Lay Claim to the Throne | By Conrad L Osborne | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/television-view-think-of-the-laughs-a-lab-could-cook-up.html | TELEVISION VIEWThink of the Laughs A Lab Could Cook Up | By James Gorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/art-old-and-new-from-woodstock-colony.html | ARTOld and New From Woodstock Colony | By Vivien Raynor | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/on-hockey-a-little-slice-of-quebec-is-flying-high-a-mile-high.html | ON HOCKEYA Little Slice of Quebec Is Flying High a Mile High | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/backtalkin-praise-of-kansas-exceptional-exception.html | BACKTALKIn Praise Of Kansas Exceptional Exception | By Gene A Budig | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/what-if-an-election-year-forecast-surprise-surprise.html | What IfAn ElectionYear Forecast Surprise Surprise | By Richard L Berke | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/childrens-bookswhat-is-dust.html | Childrens BooksWhat Is Dust | By Jane Langton | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/jersey-commencement-ain-t-over-till-it-s-started.html | JERSEYCommencement Aint Over Till Its Started | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/a-progress-report-on-low-cost-housing.html | A Progress Report On LowCost Housing | By Merri Rosenberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/business/spending-it-calling-long-distance-on-a-pc-and-the-internet.html | SPENDING ITCalling Long Distance on a PC and the Internet | By John H Cushman Jr | TX 4-243-261 | 1996-06-28 |

| 1996-05-19 | https://www.nytimes.com/1996/05/19/business/voices-viewpointand-in-the-long-run-we-should-win.html | VOICES VIEWPOINTAnd in the Long Run We Should Win | By Richard H Koppes | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/dining-out-at-a-purple-landmark-in-ossissing.html | DINING OUTAt a Purple Landmark in Ossissing | By M H Reed | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/deadly-secret.html | Deadly Secret | By Robin Marantz Henig | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/track-and-field-johnson-and-torrence-blistering-in-atlanta.html | TRACK AND FIELDJohnson and Torrence Blistering in Atlanta | By Jere Longman | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/in-the-region-new-jersey-with-faster-commute-hope-for-downtown-revivals.html | In the RegionNew JerseyWith Faster Commute Hope for Downtown Revivals | By Rachelle Garbarine | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/a-la-carte-splendid-fish-and-pasta.html | A LA CARTESplendid Fish and Pasta | By Richard Jay Scholem | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/style-uniformity.html | STYLEUniformity | By Holly Brubach | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/business/earning-it-doing-good-may-be-no-shield-when-bad-happens.html | EARNING ITDoing Good May Be No Shield When Bad Happens | By Debra Nussbaum | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-vows-cynthia-rowley-bill-keenan.html | WEDDINGS VOWSCynthia Rowley Bill Keenan | By Lois Smith Brady | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/atlantic-city-keeper-of-the-flame.html | ATLANTIC CITYKeeper of the Flame | By Bill Kent | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/movies/film-view-the-fine-art-of-making-movie-mockery.html | FILM VIEWThe Fine Art of Making Movie Mockery | By Brenda Maddox | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-brooklynqueens-closeup2tier-bus-fares-get-a.html | NEIGHBORHOOD REPORT BROOKLYNQUEENS CLOSEUP2Tier Bus Fares Get a Trial | By Mark Francis Cohen | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/in-new-canaan-lights-action-angst.html | In New Canaan Lights Action Angst | By Jack Cavanaugh | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/for-the-loft-movement-a-defining-moment.html | For the Loft Movement A Defining Moment | By Dennis Hevesi | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/winters-tales.html | Winters Tales | By Alison Lurie | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/commercial-property-downtown-fort-worth-where-restoration-building-family-affair.html | Commercial PropertyDowntown Fort WorthWhere Restoration and Building Is a Family Affair | By Gregory Kallenberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/the-jitters-in-japan-nothing-to-fear-but-fear-itself.html | The JittersIn Japan Nothing to Fear but Fear Itself | By Nicholas D Kristof | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/around-new-york-the-hard-way.html | Around New York The Hard Way | By Douglas Colligan | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/gardening-season-and-leaf-texture-and-hue.html | GARDENINGSeason and Leaf Texture and Hue | By Joan Lee Faust | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/who-ll-win-russia-for-america-uncertainty-wraps-the-riddle.html | Wholl Win RussiaFor America Uncertainty Wraps the Riddle | By Elaine Sciolino | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/world/working-on-the-railroad-and-on-eritrea-s-revival.html | Working on the Railroad and on Eritreas Revival | By James C McKinley Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/tv/movies-this-week-060330.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/sports-extremist.html | SPORTS EXTREMIST | By David Browne | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/for-orator-search-for-podium-he-lost.html | For Orator Search For Podium He Lost | By Adam Nagourney | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/restaurant-cloudless-horizon.html | RESTAURANTCloudless Horizon | By Fran Schumer | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/spas-and-sports-versailles-pampering-nonpareil.html | SPAS AND SPORTSVersailles Pampering Nonpareil | By Catharine Reynolds | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/foreign-affairs-the-silly-season.html | Foreign AffairsThe Silly Season | By Thomas L Friedman | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/nj-law-concealed-weapons-a-senator-says-their-time-has-come.html | NJ LAWConcealed Weapons A Senator Says Their Time Has Come | By Abby Goodnough | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/bookendno-really-i-am-anonymous.html | BOOKENDNo Really I Am Anonymous | By Anonymous | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/dining-out-early-birds-on-the-trail-of-value.html | DINING OUTEarly Birds on the Trail of Value | By Patricia Brooks | TX 4-243-261 | 1996-06-28 |

| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/in-the-garden-compatibility-in-design.html | IN THE GARDENCompatibility in Design | By Joan Lee Faust | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/workshop-aids-women-in-politics.html | Workshop Aids Women in Politics | By Merri Rosenberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/movies/taking-the-children-they-call-him-flipper-but-what-a-gumshoe-056146.html | TAKING THE CHILDRENThey Call Him Flipper But What a Gumshoe | By Patricia McCormick | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/childrens-booksall-in-the-family.html | Childrens BooksAll in the Family | By Nathalie Op de Beeck | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/after-this-station-break-the-olympic-ideal-will-be-right-back.html | After This Station Break the Olympic Ideal Will Be Right Back | By Robert Lipsyte | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/classical-briefs-057177.html | Classical Briefs | By Lawrence B Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/frances-loeb-89-lifesaver-to-foreign-diplomats.html | Frances Loeb 89 Lifesaver to Foreign Diplomats | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/spas-and-sports-vim-and-vigor-amid-the-redwoods.html | SPAS AND SPORTSVim and Vigor Amid The Redwoods | By Carey Goldberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/world/world-news-briefs-turkish-leader-escapes-an-attempt-to-kill-him.html | World News BriefsTurkish Leader Escapes An Attempt to Kill Him | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/whats-doing-incharleston.html | WHATS DOING INCharleston | By Trip Dubard | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-lower-east-side-vying-to-recycle-essex-st-markets.html | NEIGHBORHOOD REPORT LOWER EAST SIDEVying to Recycle Essex St Markets | By Andrew Jacobs | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/fellow-travelers.html | Fellow Travelers | By Alfred Kazin | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/music-a-string-quartet-meets-two-guitars.html | MUSICA String Quartet Meets Two Guitars | By Leslie Kandell | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/help-with-sleep-problems-from-clinics-to-the-internet.html | Help With Sleep Problems From Clinics to the Internet | By Debbie Galant | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/your-home-seeking-to-rent-in-manhattan.html | YOUR HOMESeeking To Rent in Manhattan | By Jay Romano | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/style/the-night-a-touch-of-1980-s-fantasy.html | THE NIGHTA Touch Of 1980s Fantasy | By Bob Morris | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/children-s-books-the-stuff-of-dreams.html | Childrens BooksThe Stuff of Dreams | By Elizabeth Spires1 | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/architecture-view-of-prizes-awe-and-true-respect.html | ARCHITECTURE VIEWOf Prizes Awe and True Respect | By Herbert Muschamp | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/business/earning-it-just-neighbors-being-friendly-not-exactly.html | EARNING ITJust Neighbors Being Friendly Not Exactly | By Barbara Whitaker | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/nba-playoffs-five-year-plan-leaves-knicks-short-of-title-but-ahead-of-1991.html | NBA PLAYOFFSFiveYear Plan Leaves Knicks Short of Title but Ahead of 1991 | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-nonfiction-056898.html | Books in Brief NONFICTION | By Susan Shapiro | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/children-s-books-one-picture-is-worth-a-thousand-web-sites.html | Childrens BooksOne Picture Is Worth a Thousand Web Sites | By J D Biersdorfer | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/sports-of-the-times-garden-needs-a-new-tool-named-shaq.html | Sports of The TimesGarden Needs A New Tool Named Shaq | By Dave Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/on-language-mulling-over-mull.html | ON LANGUAGEMulling Over Mull | By William Safire | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-fiction-056863.html | Books in Brief FICTION | By Catherine Park | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/business/investing-it-not-national-geographic-but-breezier-annual-reports.html | INVESTING ITNot National Geographic but Breezier Annual Reports | By Brett Brune | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/automobiles/rip-buick-roadmaster-1936-1996.html | RIP BUICK ROADMASTER 1936  1996 | By Charles McEwen | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/the-world-germany-s-anguish-history-identity-and-shopping.html | The WorldGermanys Anguish History Identity and Shopping | By Alan Cowell | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-new-york-up-close-in-drug-trial-hit-man-tells-of-17-killings.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEIn Drug Trial Hit Man Tells Of 17 Killings | By Brian McDonald | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/lincoln-idea-could-have-erased-a-london.html | Lincoln Idea Could Have Erased a London | By Anne C Fullam | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/art-view-does-it-really-matter-who-sponsors-a-show.html | ART VIEWDoes It Really Matter Who Sponsors a Show | By Michael Kimmelman | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/cash-shortfall-may-lead-to-short-term-notes.html | Cash Shortfall May Lead to ShortTerm Notes | By Susan Ball | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/making-tragic-topics-the-stuff-of-sitcoms.html | Making Tragic Topics the Stuff of Sitcoms | By Caryn James | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/television-the-brief-brilliant-run-of-nichols-and-may.html | TELEVISIONThe Brief Brilliant Run Of Nichols and May | By Peter Marks | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/business/mutual-funds-funds-watch.html | MUTUAL FUNDSFUNDS WATCH | By Carole Gould | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/when-model-trains-outgrow-a-house.html | When Model Trains Outgrow a House | By James V OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-jackson-heights-tempest-pta-no-apathy-this-school-vote.html | NEIGHBORHOOD REPORT JACKSON HEIGHTSTempest in a PTA No Apathy in This School Vote | By Sarah Kershaw | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/world/israel-says-it-holds-guerrilla-who-helped-plan-3-suicide-blasts.html | Israel Says It Holds Guerrilla Who Helped Plan 3 Suicide Blasts | By Serge Schmemann | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/pop-view-wordsworth-with-attitude-and-music.html | POP VIEWWordsworth With Attitude and Music | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/on-the-map-in-montvale-an-iris-garden-brings-a-rainbow-down-to-earth.html | ON THE MAPIn Montvale an Iris Garden Brings a Rainbow Down to Earth | By Kathryn Shattuck | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/habitats-west-120th-street-in-harlem-with-france-and-africa-on-her-mind.html | HabitatsWest 120th StreetIn Harlem With France and Africa on Her Mind | By Tracie Rozhon | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/baseball-sluggers-reappear-to-spark-mets-rout.html | BASEBALLSluggers Reappear To Spark Mets Rout | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/business/remaking-sony-bit-by-bit.html | Remaking Sony Bit by Bit | By Andrew Pollack | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/style/out-there-washington-doing-the-ambassador-stomp-solo.html | OUT THERE WASHINGTONDoing the Ambassador Stomp Solo | By Elaine Sciolino | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/after-stonewall.html | After Stonewall | By Walter Kendrick | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/us/wisconsin-welfare-effort-on-schools-is-a-failure-study-says.html | Wisconsin Welfare Effort on Schools Is a Failure Study Says | By Dirk Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/business/market-watch-inflation-bonds-now-is-not-the-time.html | MARKET WATCHInflation Bonds Now Is Not The Time | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/helping-stories-that-change-lives.html | HELPINGStories That Change Lives | By Abby Goodnough | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/horse-racing-lukas-run-is-ended-by-zito-and-day.html | HORSE RACINGLukas Run Is Ended By Zito and Day | By Joseph Durso | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/long-island-journal-056456.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/huckleberry-finn-keeping-a-laden-raft-afloat.html | Huckleberry Finn Keeping a Laden Raft Afloat | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/if-you-re-thinking-living-sound-beach-li-1929-89.75-for-20-100-foot-lot.html | If Youre Thinking of Living InSound Beach LIIn 1929 8975 for a 20by 100Foot Lot | By Vivien Kellerman | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/us/rocket-in-flames-in-test.html | Rocket in Flames in Test | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/in-the-region-connecticut-the-shore-and-litchfield-gain-as-summer-rentals.html | In the RegionConnecticutThe Shore and Litchfield Gain as Summer Rentals | By Eleanor Charles | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/the-greatest-story-ever-retold.html | The Greatest Story Ever Retold | By Robert Alter | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/life-care-community-planned-for-the-elderly.html | LifeCare Community Planned for the Elderly | By Linda Saslow | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/baseball-rogers-s-strong-outing-eases-loss-of-key.html | BASEBALLRogerss Strong Outing Eases Loss of Key | By Selena Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/world/mutiny-in-central-africa.html | Mutiny in Central Africa | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/us/a-political-life-the-kansas-years-on-the-kansas-prairie-the-window-to-dole.html | A POLITICAL LIFE The Kansas YearsOn the Kansas Prairie the Window to Dole | By Elizabeth Kolbert | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/crime-055948.html | Crime | By Marilyn Stasio | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/movies/film-chief-spawning-ground-for-the-animation-arts.html | FILMChief Spawning Ground For the Animation Arts | By James Sterngold | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/lacrosse-princeton-and-syracuse-roll-into-the-final-four.html | LACROSSEPrinceton and Syracuse Roll Into the Final Four | By William N Wallace | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/could-test-scores-be-put-to-better-use.html | Could Test Scores Be Put to Better Use | By Peggy McCarthy | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/us/suit-challenges-the-financing-of-judges-campaigns-in-los-angeles.html | Suit Challenges the Financing of Judges Campaigns in Los Angeles | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/a-death-in-vermont.html | A Death in Vermont | By Ron Hansen | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-harlemupper-west-sidea-truckload-of-west-end.html | NEIGHBORHOOD REPORT HARLEMUPPER WEST SIDEA Truckload of West End Traffic | By Jacob Andrews | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/health-clinics-strain-to-meet-new-demands.html | Health Clinics Strain to Meet New Demands | By Phillip Lutz | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-harlemupper-west-sidein-fights-on-riverbank.html | NEIGHBORHOOD REPORT HARLEMUPPER WEST SIDEIn Fights on Riverbank Vendors New Ingredient Is Liquor | By Janet Allon | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/world/peru-s-president-loses-some-luster.html | Perus President Loses Some Luster | By Calvin Sims | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/us/robert-mead-61-news-producer-for-networks-and-adviser-to-ford.html | Robert Mead 61 News Producer For Networks and Adviser to Ford | By Judith H Dobrzynski | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-lower-east-side-what-to-do-about-hotdog.html | NEIGHBORHOOD REPORT LOWER EAST SIDEWhat to Do About Hotdog | By Michael Cooper | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/theater-review-making-it-clear-why-nora-slammed-the-door.html | THEATER REVIEWMaking It Clear Why Nora Slammed the Door | By Alvin Klein | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/may-12-18-absolved-in-gay-ordination.html | May 1218Absolved in Gay Ordination | By Gustav Niebuhr | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORYCYBERSCOUT | By Lr Shannon | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/another-skimpy-run-for-shad-this-spring.html | Another Skimpy Run For Shad This Spring | By Sam Libby | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/children-s-books-where-ogden-nash-meets-johnny-cash.html | Childrens BooksWhere Ogden Nash Meets Johnny Cash | By Judy Zuckerman | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/us-women-dominate-cup.html | US Women Dominate Cup | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/world/a-dominican-institution-exiting-aura-intact.html | A Dominican Institution Exiting Aura Intact | By Larry Rohter | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/government-celebrations-and-concerns-at-njn-s-silver-anniversary.html | GOVERNMENTCelebrations and Concerns at NJNs Silver Anniversary | By George James | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/theater-lost-souls-of-victims-and-of-perpetrators.html | THEATERLost Souls of Victims And of Perpetrators | By Alvin Klein | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/the-view-from-ridgefield-contemporary-art-demystified.html | The View From RidgefieldContemporary Art Demystified | By Andrea Zimmermann | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/tv/spotlight-capitol-gang.html | SPOTLIGHTCapitol Gang | Howard Thompson | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-fiction-056855.html | Books in Brief FICTION | By Michael E Ross | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/new-noteworthy-paperbacks-057010.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/business/investing-it-does-anger-at-the-pump-mean-opportunities-in-oil.html | INVESTING ITDoes Anger at the Pump Mean Opportunities in Oil | By Sana Siwolop | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/travel-advisory-correspondent-s-report-tourist-helicopters-hawaii-can-fly-lower.html | TRAVEL ADVISORY CORRESPONDENTS REPORTTourist Helicopters In Hawaii Can Fly Lower | By John H Cushman Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/food-seaman-first-class.html | FOODSeaman First Class | By Molly ONeill | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weeki nreview/may-12-18-gone-with-the-cinders.html | May 1218Gone With the Cinders | By Rick Bragg | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregi on/how-to-succeed-in-business-for-women.html | How to Succeed in Business for Women | By Penny Singer | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weeki nreview/word-for-word-after-everest-mountain-climbing-is-sublime-is-it-selfish-too.html | Word for WordAfter EverestMountain Climbing Is Sublime Is It Selfish Too | By Scott Veale | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/world/ croatian-war-shrine-plan-revives-pain.html | Croatian WarShrine Plan Revives Pain | By Chris Hedges | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/ children-s-books-big.html | Childrens BooksBig | By Karla Kuskin | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/ stopping-by-woods-for-seduction.html | Stopping by Woods for Seduction | By Miranda Seymour | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/autom obiles/buicks-in-rome-that-s-amore.html | Buicks in Rome Thats Amore | By Michelle Krebs | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregi on/art-on-canvas-uncommon-light-around-lyme.html | ARTOn Canvas Uncommon Light Around Lyme | By William Zimmer | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/world/ serb-chief-is-named-rival-refuses-to-go.html | Serb Chief Is Named Rival Refuses to Go | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/us/rob ert-ginna-94-a-champion-of-nuclear-power.html | Robert Ginna 94 a Champion of Nuclear Power | By Agis Salpukas | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/movie s/dolphin-advocates-persuaded-flipper-to-change-course.html | Dolphin Advocates Persuaded Flipper To Change Course | By Gini Kopecky | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/ children-s-books-the-wonderful-world-of-dahl.html | Childrens BooksThe Wonderful World of Dahl | By Sean Kelly | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/ books-in-brief-fiction-056839.html | Books in Brief FICTION | By Scott Veale | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/ q-and-a-055646.html | Q and A | By Carl Sommers | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/us/poli tical-briefs-the-states-and-the-issues.html | Political BriefsTHE STATES AND THE ISSUES | By Robin Toner | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/business/investing-it-for-callaway-golf-even-more-balls-in-the-air.html | INVESTING ITFor Callaway Golf Even More Balls in the Air | By James Sterngold | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/spas-and-sports-seeking-bliss-in-thailand.html | SPAS AND SPORTSSeeking Bliss In Thailand | By Seth Mydans | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/out-of-the-cradle-and-right-into-the-nba-draft.html | Out of the Cradle and Right Into the NBA Draft | By Malcolm Moran | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/forging-ahead-in-the-art-world.html | Forging Ahead in the Art World | By William H Honan | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/tv/cover-story-a-woman-wielding-many-weapons-among-them-a-sneer-and-a-stare.html | COVER STORYA Woman Wielding Many Weapons Among Them a Sneer and a Stare | By William Grimes | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/recordings-view-consorting-with-the-snake.html | RECORDINGS VIEWConsorting With the Snake | By Neil Strauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/may-12-18-dead-man-partying.html | May 1218Dead Man Partying | By Dirk Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/travel-advisory-1796-statehouse-reopens-in-connecticut.html | TRAVEL ADVISORY1796 Statehouse Reopens in Connecticut | By Katherine L House | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/umpires-at-work-learning-little-league-complexities.html | Umpires at Work Learning Little League Complexities | By Bill Slocum | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/may-12-18-an-admiral-kills-himself.html | May 1218An Admiral Kills Himself | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/soapboxrich-schools-poor-schools.html | SOAPBOXRich Schools Poor Schools | By Kenneth Hitchner | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/new-releases-057150.html | New Releases | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/facets-of-clinton.html | Facets of Clinton | By Todd S Purdum | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/clinton-endorses-the-most-radical-of-welfare-trials.html | CLINTON ENDORSES THE MOST RADICAL OF WELFARE TRIALS | By Robert Pear | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-jackson-heights-still-waiting-for-justice-gay-bias-killing.html | NEIGHBORHOOD REPORT JACKSON HEIGHTSStill Waiting for Justice in GayBias Killing | By David W Dunlap | TX 4-243-261 | 1996-06-28 |

| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/medicine-for-the-total-athlete.html | Medicine For the Total Athlete | By Linda Spear | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/nhl-playoffs-notebook-rangers-plan-to-make-fans-believers-this-year.html | NHL PLAYOFFS NOTEBOOKRangers Plan to Make Fans Believers This Year | By Murray Chass | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/biographer-at-events-for-clara-schumann.html | Biographer at Events for Clara Schumann | By Roberta Hershenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/nba-playoffs-sonics-give-jazz-a-taste-of-a-blowout.html | NBA PLAYOFFSSonics Give Jazz a Taste Of a Blowout | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-nonfiction-056880.html | Books in Brief NONFICTION | By Douglas A Sylva | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/the-capitalist-all-grossed-out.html | THE CAPITALISTAll Grossed Out | By Michael Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/arts-artifacts-a-jewel-box-reveals-its-treasures.html | ARTSARTIFACTSA Jewel Box Reveals Its Treasures | By Rita Reif | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/pair-who-survived-a-crash-relieved-to-be-on-home-soil.html | Pair Who Survived a Crash Relieved to Be on Home Soil | By Pamela Mercer | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/world/biggest-test-still-awaits-india-leaders.html | Biggest Test Still Awaits India Leaders | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/connecticut-guide-056626.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/art-view-secret-retreat-for-the-ultimate-renaissance-man.html | ART VIEWSecret Retreat for the Ultimate Renaissance Man | By John Russell | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/from-east-islip-a-plea-to-help-safeguard-the-dinosaurs.html | From East Islip a Plea to Help Safeguard the Dinosaurs | By Thomas Clavin | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-fiction-singing-a-new-tune.html | Books in Brief FICTIONSinging a New Tune | By Terry Teachout | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/style/earthers-tlhingan-klingon-is-spoken-here.html | Earthers tlhIngan Klingon Is Spoken Here | By Michel Marriott | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/invest-in-humanware.html | Invest in Humanware | By Clifford Stoll | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/long-island-q-tomo-razmilovic-moving-bar-codes-advances-communications.html | Long Island QA Tomo RazmilovicMoving From Bar Codes to Advances in Communications | By Linda Tagliaferro | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/childrens-booksa-job-for-elliott-baa-private-eye.html | Childrens BooksA Job for Elliott Baa Private Eye | By David Wiesner | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/horse-racing-jockey-gives-thanks-after-ride-to-victory.html | HORSE RACINGJockey Gives Thanks After Ride to Victory | By Jay Privman | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/us/judge-rebukes-justice-dept-for-review-of-compuserve.html | Judge Rebukes Justice Dept For Review of Compuserve | By Pamela Mendels | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/word-image-get-thee-to-a-mental-gym.html | WORD  IMAGEGet Thee to a Mental Gym | By Max Frankel | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/this-caucus-seeks-place-at-the-table.html | This Caucus Seeks Place At the Table | By Jonathan P Hicks | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/the-world-this-one-just-might-be-a-real-trade-war.html | The WorldThis One Just Might Be a Real Trade War | By David E Sanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/us/hmo-s-cope-with-a-backlash-on-cost-cutting.html | HMOs Cope With a Backlash on Cost Cutting | By Milt Freudenheim | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/the-child-ive-left-behind.html | The Child Ive Left Behind | By Lisa Lipkin | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/taking-the-children-they-call-him-flipper-but-what-a-gumshoe-057070.html | TAKING THE CHILDRENThey Call Him Flipper But What a Gumshoe | By Patricia S McCormick | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/travel-advisory-a-look-at-the-reconstruction-era.html | TRAVEL ADVISORYA Look at the Reconstruction Era | By Steven A Holmes | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/road-rail-state-trying-make-it-easier-fix-bridges-that-have-history.html | ROAD AND RAILState Is Trying to Make It Easier to Fix Bridges That Have a History | By David W Chen | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/slow-learner.html | Slow Learner | By David M Bethea | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/us/military-strives-to-reduce-a-relatively-low-suicide-rate.html | Military Strives to Reduce a Relatively Low Suicide Rate | By Neil A Lewis | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/music-pulvermann-foundation-in-fifth-concert-year.html | MUSICPulvermann Foundation in Fifth Concert Year | By Robert Sherman | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/art-some-new-looks-at-old-mother-and-child-themes.html | ARTSome New Looks at Old MotherandChild Themes | By Phyllis Braff | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/johnny-guitar-watson-musical-pioneer-dies-at-61.html | Johnny Guitar Watson Musical Pioneer Dies at 61 | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/women-s-lives-women-s-roles.html | Womens Lives Womens Roles | By Jackie Fitzpatrick | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/photography-the-processes-that-make-the-pictures.html | PHOTOGRAPHYThe Processes That Make the Pictures | By Barry Schwabsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/backtalkearly-entry-tough-calls-in-defense-of-the-players.html | BacktalkEarly Entry Tough Calls In Defense of the Players | By Isiah Thomas | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/golf-the-flinty-soul-of-colonial.html | GOLFThe Flinty Soul Of Colonial | By Larry Dorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/coping-the-battle-over-gramercy-park.html | CopingThe Battle Over Gramercy Park | By Robert Lipsyte | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/business/diary-058971.html | DIARY | By Hubert B Herring | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/us/fire-is-symbol-in-dispute-over-growth-along-california-s-coast.html | Fire Is Symbol in Dispute Over Growth Along Californias Coast | By Michael J Ybarra | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/theater-review-dickens-in-the-jazz-age.html | THEATER REVIEWDickens in the Jazz Age | By Alvin Klein | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/style/celebrities-at-ringside-better-to-see-and-be-seen.html | Celebrities At Ringside Better to See And Be Seen | By Michel Marriott | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/practical-traveler-it-s-family-time-at-hotel-chains.html | PRACTICAL TRAVELERIts Family Time At Hotel Chains | By Betsy Wade | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/movies/taking-the-children-they-call-him-flipper-but-what-a-gumshoe-057096.html | TAKING THE CHILDRENThey Call Him Flipper But What a Gumshoe | By Laurel Graeber | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/some-are-not-amused-by-snickers-in-the-park.html | Some Are Not Amused By Snickers in the Park | By Douglas Martin | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/us/chill-for-surgeon-comfort-may-put-patients-at-risk.html | Chill for Surgeon Comfort May Put Patients at Risk | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/signoffbetween-movies-timeslot-jokes.html | SIGNOFFBetween Movies TimeSlot Jokes | By Aaron Barnhart | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/classical-briefs-056243.html | Classical Briefs | By Lawrence B Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/may-12-18-the-new-slogan-buy-inflation-buster-bonds.html | May 1218The New Slogan Buy InflationBuster Bonds | By Leslie Wayne | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/sports-of-the-times-belle-needs-more-help-before-it-is-too-late.html | Sports of The TimesBelle Needs More Help Before It Is Too Late | By George Vecsey | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/voting-due-islandwide-on-schools.html | Voting Due Islandwide On Schools | By Linda Saslow | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/tv/spotlight-land-s-end.html | SPOTLIGHTLands End | By Howard Thompson | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/proust-on-the-couch.html | Proust on the Couch | By Peter Brooks | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/the-view-from-mamaroneck-decisions-that-must-be-made-when-parents-grow-old.html | The View From MamaroneckDecisions That Must Be Made When Parents Grow Old | By Lynne Ames | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/business/minding-your-business-divorce-can-you-get-it-for-me-wholesale.html | MINDING YOUR BUSINESSDivorce Can You Get It for Me Wholesale | By Laura Pedersen | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/world/world-news-briefs-yeltsin-offered-rival-a-market-reform-post.html | World News BriefsYeltsin Offered Rival A Market Reform Post | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/classical-music-a-life-stranger-than-art-even-his-eccentric-art.html | CLASSICAL MUSICA Life Stranger Than Art Even His Eccentric Art | By K Robert Schwarz | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/auto-racing-new-indy-chances-providing-new-risks.html | AUTO RACINGNew Indy Chances Providing New Risks | By Joseph Siano | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-midtown-dueling-ladles-the-soup-wars.html | NEIGHBORHOOD REPORT MIDTOWNDueling Ladles The Soup Wars | By Anthony Ramirez | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/unkindest-cuthow-circumcision-came-full-circle.html | Unkindest CutHow Circumcision Came Full Circle | By Emily Benedek | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/in-brief-those-17-years-went-fast-cicadas-due-back-this-summer.html | IN BRIEFThose 17 Years Went Fast Cicadas Due Back This Summer | By Karen Demasters | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/the-intermediate-civilization.html | The Intermediate Civilization | By Fouad Ajami | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/most-school-budgets-clear-voter-hurdle.html | Most School Budgets Clear Voter Hurdle | By Merri Rosenberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/business/mutual-funds-an-eclectic-group-overlooked-but-sizzling.html | MUTUAL FUNDSAn Eclectic Group Overlooked but Sizzling | By Carole Gould | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/golf-stockton-stays-close-by-tying-club-mark.html | GOLFStockton Stays Close By Tying Club Mark | By Frank Litsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/intolerance.html | Intolerance | By Paul Robinson | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/choice-for-philharmonic-wins-wide-praise.html | Choice for Philharmonic Wins Wide Praise | By Barbara Kaplan Lane | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/movies/taking-the-children-they-call-him-flipper-but-what-a-gumshoe-057088.html | TAKING THE CHILDRENThey Call Him Flipper But What a Gumshoe | By Nora Kerr | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/world/poland-turns-out-for-glimpse-of-a-lost-world.html | Poland Turns Out for Glimpse of a Lost World | By Jane Perlez | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-manhattan-valley-the-seeds-of-housing-irk-gardeners.html | NEIGHBORHOOD REPORT MANHATTAN VALLEYThe Seeds Of Housing Irk Gardeners | By Janet Allon | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/once-upon-a-time-in-albany.html | Once Upon a Time in Albany | By Michael Gorra | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/dining-out-chinese-with-a-touch-of-french-fare.html | DINING OUTChinese With a Touch of French Fare | By Joanne Starkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-fiction-056871.html | Books in Brief FICTION | By Tanya RulonMiller | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/in-the-region-long-island-resort-co-ops-showing-new-signs-of-life.html | In the RegionLong IslandResort Coops Showing New Signs of Life | By Diana Shaman | TX 4-243-261 | 1996-06-28 |

| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/the-fresh-air-fund-over-summers-he-saw-and-seized-a-better-life.html | THE FRESH AIR FUNDOver Summers He Saw And Seized a Better Life | By Victoria Young | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/in-person-revise-revise-revise-and-then-it-s-a-poem.html | IN PERSONRevise Revise Revise And Then Its a Poem | By Barbara Stewart | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/perspectives-at-fortress-helmsley-spear-a-tangled-web.html | PERSPECTIVESAt Fortress HelmsleySpear a Tangled Web | By Alan S Oser | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-rockaway-old-bottles-passion-making-local-historian.html | NEIGHBORHOOD REPORT ROCKAWAYOf Old Bottles and Passion The Making of a Local Historian | By Sarah Kershaw | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/editorial-notebook-jim-crow-at-cornell.html | Editorial NotebookJim Crow at Cornell | By Brent Staples | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/quick-bite-a-bagel-shop-that-is-a-dream-come-true.html | QUICK BITEA Bagel Shop That Is a Dream Come True | By Andrea Higbie | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/us/willis-conover-is-dead-at-75-aimed-jazz-at-the-soviet-bloc.html | Willis Conover Is Dead at 75 Aimed Jazz at the Soviet Bloc | By Robert Mcg Thomas Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/home-clinic-time-to-inspect-air-conditioners.html | HOME CLINICTime to Inspect AirConditioners | By Edward R Lipinski | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/livesthe-age-of-beauty.html | LIVESThe Age of Beauty | By Nancy Friday | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/us/school-program-in-san-francisco-seeks-to-reassure-gay-youths.html | School Program in San Francisco Seeks to Reassure Gay Youths | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/true-north.html | True North | By Stuart McLean | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/may-12-18-an-aids-test-for-the-home.html | May 1218An AIDS Test for the Home | By Warren E Leary | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/music/musice-ravel-by-four-hands-and-four-feet.html | MUSICERavel by Four Hands and Four Feet | By Robert Sherman | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/from-father-to-son-and-back-again.html | From Father to Son and Back Again | By Cliff Coady | TX 4-243-261 | 1996-06-28 |

| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/arne-ekstrom-87-director-of-a-prominent-art-gallery.html | Arne Ekstrom 87 Director Of a Prominent Art Gallery | By John Russell | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/new-yorkers-co-the-squeeze-on-head-shops.html | NEW YORKERS  COThe Squeeze on Head Shops | By Andrew Jacobs | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/dance-the-man-behind-the-much-in-demand-cinderella.html | DANCEThe Man Behind the MuchinDemand Cinderella | By Anna Kisselgoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/spas-and-sportswalking-a-welsh-heros-trail.html | SPAS AND SPORTSWalking a Welsh Heros Trail | By Pamela J Petro | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/yacht-racing-adventure-puts-novices-in-dangerous-waters.html | YACHT RACINGAdventure Puts Novices In Dangerous Waters | By Barbara Lloyd | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-nonfiction-056928.html | Books in Brief NONFICTION | By George Robinson | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/movies/taking-the-children-they-call-him-flipper-but-what-a-gumshoe-057100.html | TAKING THE CHILDRENThey Call Him Flipper But What a Gumshoe | By Linda Lee | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/travel-advisory-art-and-more-nonstops-at-vancouver-terminal.html | TRAVEL ADVISORYArt and More Nonstops At Vancouver Terminal | By Albert Warson | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/homily-to-the-homeless-don-t-ask-don-t-beg-don-t-sit.html | Homily to the HomelessDont Ask Dont Beg Dont Sit | By Michael Ybarra | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/may-12-18-voyage-of-the-forsaken.html | May 1218Voyage of the Forsaken | By Howard W French | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/golf-mediate-gets-physical-to-hold-off-pavin.html | GOLFMediate Gets Physical to Hold Off Pavin | By Larry Dorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/business/mutual-funds-a-bear-on-stocks-who-s-outrunning-the-bulls.html | MUTUAL FUNDSA Bear on Stocks Whos Outrunning the Bulls | By Timothy Middleton | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/us/teenage-mothers-viewed-as-abused-prey-of-older-men.html | TeenAge Mothers Viewed As Abused Prey of Older Men | By Mireya Navarro | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Ann Marlowe | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/urban-paralysis-special-report-while-dying-city-languishes-state-battles-take.html | URBAN PARALYSIS  A special reportWhile a Dying City Languishes A State Battles to Take Control | By Brett Pulley | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/a-weatherman-goes-public-with-ways-to-keep-trim-past-40.html | A Weatherman Goes Public With Ways to Keep Trim Past 40 | By Kate Stone Lombardi | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/whitman-defends-her-plan-to-help-poor-school-districts.html | Whitman Defends Her Plan to Help Poor School Districts | By Neil MacFarquhar | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/choice-tables-nicoise-cuisine-fresh-and-simple.html | CHOICE TABLESNicoise Cuisine Fresh and Simple | By Patricia Wells | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/food-sorrel-associated-with-france-finds-a-place-here.html | FOODSorrel Associated With France Finds a Place Here | By Moira Hodgson | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/making-it-work-fair-or-not.html | MAKING IT WORKFAIR or Not | By Constance L Hays | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/his-art-trashed-he-sues-city-hall.html | His Art Trashed He Sues City Hall | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/a-school-s-partners-in-building-careers.html | A Schools Partners In Building Careers | By Richard Weizel | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/liberties-costume-drama.html | LibertiesCostume Drama | By Maureen Dowd | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/big-government-by-popular-demand.html | Big Government by Popular Demand | By Mathew Miller | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/it-s-puppets-all-over-at-the-stamford-museum.html | Its Puppets All Over at the Stamford Museum | By Bess Liebenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/automobiles/behind-the-wheel-buick-roadmaster-a-land-yacht-sails-into-the-sunset.html | BEHIND THE WHEELBuick RoadmasterA Land Yacht Sails Into the Sunset | By Michelle Krebs | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-central-southern-queens-school-district-s-election-war.html | NEIGHBORHOOD REPORT CENTRALSOUTHERN QUEENSSchool Districts Election War | By Sarah Kershaw | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/connecticut-q-a-alida-engel-help-when-the-gift-of-language-is-lost.html | Connecticut QA Alida EngelHelp When the Gift of Language Is Lost | By Bobbi P Markowitz | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/fyi-058769.html | FYI | By Kathryn Shattuck | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/streetscapes-eldridge-street-synagogue-prayer-filled-time-capsule-1880-s.html | StreetscapesEldridge Street SynagogueA PrayerFilled Time Capsule From the 1880s | By Christopher Gray | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-brooklyn-heightssubway-elevators-off-track.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTSSubway Elevators Off Track | By Mark Francis Cohen | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-fiction-056847.html | Books in Brief FICTION | By Ruth Coughlin | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/new-releases-057169.html | New Releases | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/may-12-18-rx-for-the-doctor.html | May 1218Rx for the Doctor | By Dave Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/rise-in-tuberculosis-reported-to-be-halted.html | Rise in Tuberculosis Reported to Be Halted | By Felice Buckvar | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-new-york-up-close-whistle-stops-who-s-gary-locke-city-s.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEWHISTLESTOPS Whos Gary Locke The Citys AsianAmerican Power Brokers Know | By Michael Cooper | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-nonfiction-056910.html | Books in Brief NONFICTION | By Carolyn T Hughes | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/the-nation-lessons-of-flying-in-a-free-market.html | The NationLessons of Flying in a Free Market | By Adam Bryant | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/sleepless-in-secaucus.html | Sleepless In Secaucus | By Debbie Galant | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/political-newcomers-seek-to-heal-roosevelt-schools.html | Political Newcomers Seek To Heal Roosevelt Schools | By John T McQuiston | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/garden-city-revitalization-plan-meets-fervent-opposition.html | Garden City Revitalization Plan Meets Fervent Opposition | By Stewart Ain | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/westchester-guide-057835.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/world/tension-in-asia-over-wealth-under-the-sea.html | Tension in Asia Over Wealth Under the Sea | By Nicholas D Kristof | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/in-brief-blue-cross-criticized-for-sending-work-abroad.html | IN BRIEFBlue Cross Criticized For Sending Work Abroad | By Karen Demasters | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/on-sunday-st-joseph-as-patron-of-real-estate.html | On SundaySt Joseph As Patron Of Real Estate | By Dan Barry | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/photography-review-eyes-and-hands-that-work-with-nature.html | PHOTOGRAPHY REVIEWEyes and Hands That Work With Nature | By Vivien Raynor | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/business/voices-from-the-desk-ofwhen-pennies-were-gold.html | VOICES FROM THE DESK OFWhen Pennies Were Gold | By Don Rice | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/spano-letter-adds-to-composting-furor.html | Spano Letter Adds To Composting Furor | By Merri Rosenberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/the-heart-and-soul-of-a-new-animator.html | The Heart and Soul of a New Animator | By Betsy Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/may-12-18-hindu-nationalist-for-india.html | May 1218Hindu Nationalist for India | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-flushing-will-he-stay-or-will-he-go.html | NEIGHBORHOOD REPORT FLUSHINGWill He Stay or Will He Go | By Jane H Lii | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/for-gop-top-county-race-has-started.html | For GOP Top County Race Has Started | By Elsa Brenner | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/sharp-divisions-on-smoking-rules.html | Sharp Divisions On Smoking Rules | By John Rather | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/us/jm-stone-79-prosecutor-of-german-industrialist.html | JM Stone 79 Prosecutor of German Industrialist | By Robert Mcg Thomas Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/cloak-and-dagger.html | Cloak and Dagger | By Philip Taubman | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/spas-and-sports-in-canada-stealing-time-for-renewal.html | SPAS AND SPORTSIn Canada Stealing Time For Renewal | By Katherine Ashenburg | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/on-politics-who-needs-june-4-these-candidates-do.html | ON POLITICSWho Needs June 4 These Candidates Do | By Jennifer Preston | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/cityscene-loud-talkers-the-scourge-of-the-earth.html | CITYSCENELoud Talkers the Scourge of the Earth | By Michel Marriott | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/world/world-news-briefs-study-asks-all-nations-to-ban-leaded-gasoline.html | World News BriefsStudy Asks All Nations To Ban Leaded Gasoline | By The New York Times | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/the-war-at-home.html | The War at Home | By Gustav Niebuhr | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/style/cuttings-roses-that-thrive-in-heat-cold-and-urban-blight.html | CuttingsRoses That Thrive in Heat Cold and Urban Blight | By Stephen Scanniello | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/the-birth-of-a-revolutionary-class.html | The Birth Of a Revolutionary Class | By Lester C Thurow | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/ideas-trends-a-bedside-manner-for-death-and-dying.html | Ideas  TrendsA Bedside Manner For Death and Dying | By Jeff Stryker | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/writer-mother-and-artistic-son-beget-an-impish-offspring.html | Writer Mother and Artistic Son Beget an Impish Offspring | By Linda Tagliaferro | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/westchester-q-a-barry-deneberg-the-civil-war-from-a-young-girl-s-pen.html | Westchester QA Barry DenebergThe Civil War From a Young Girls Pen | By Donna Greene | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/business/earning-itwill-tax-break-for-schooling-pass-a-congressional-test.html | EARNING ITWill Tax Break for Schooling Pass a Congressional Test | By Leah Beth Ward | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/soapboxwhere-creativity-is-cooking.html | SOAPBOXWhere Creativity Is Cooking | By Larry C Riley | TX 4-243-261 | 1996-06-28 |
| 1996-05-19 | https://www.nytimes.com/1996/05/19/books/alternative-politics.html | Alternative Politics | By Andrew Sullivan | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/when-way-city-fairway-for-newark-teen-agers-golf-team-ticket-confusing-new-world.html | When the Way Out of the City Is the FairwayFor Newark TeenAgers The Golf Team Is a Ticket To a Confusing New World | By Neil MacFarquhar | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/patents-four-kodak-engineers-are-honored-for-development-new-consumer-camera.html | PatentsFour Kodak engineers are honored for the development of a new consumer camera system | By Sabra Chartrand | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/us/search-yields-new-evidence-of-cargo-role-in-dc-9-crash.html | Search Yields New Evidence Of Cargo Role In DC9 Crash | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/us/car-space-on-the-ferry-is-a-hot-item-for-summer.html | Car Space On the Ferry Is a Hot Item For Summer | By Sara Rimer | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/met-is-given-13-works-worth-over-60-million.html | Met Is Given 13 Works Worth Over 60 Million | By Carol Vogel | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/after-an-arrest-melee-erupts-near-si-project.html | After an Arrest Melee Erupts Near SI Project | By Robin Pogrebin | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/barry-diller-used-to-work-here.html | Barry Diller Used to Work Here | By Mark Landler | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/fight-widens-on-aid-zone-for-new-york.html | Fight Widens On Aid Zone For New York | By Randy Kennedy | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/spiros-argiris-47-main-conductor-at-spoleto.html | Spiros Argiris 47 Main Conductor at Spoleto | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/music-in-review-061611.html | Music in Review | By Peter Watrous | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/world/turkish-leader-reaffirms-secular-tradition.html | Turkish Leader Reaffirms Secular Tradition | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/us/faa-files-show-early-lapses-by-valujet.html | FAA Files Show Early Lapses by Valujet | By Adam Bryant | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/in-america-bird-max.html | In AmericaBird  Max | By Bob Herbert | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/baseball-kamienicki-s-struggle-brings-down-the-yanks.html | BASEBALLKamienieckis Struggle Brings Down the Yanks | By Malcolm Moran | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/books/books-of-the-times-a-reporter-s-eye-on-militant-islam.html | BOOKS OF THE TIMESA Reporters Eye on Militant Islam | By David Schoenbaum | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/new-jersey-daily-briefing-oil-spill-closes-beach.html | NEW JERSEY DAILY BRIEFINGOil Spill Closes Beach | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/chronicle-061948.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/on-baseball-as-bad-as-things-look-torre-still-likes-staff.html | ON BASEBALLAs Bad as Things Look Torre Still Likes Staff | By Claire Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/auto-racing-one-man-s-fierce-fight-for-indy-racing-s-future.html | AUTO RACINGOne Mans Fierce Fight For Indy Racings Future | By Joseph Siano | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/abroad-at-home-the-despised-and-rejected.html | Abroad at HomeThe Despised and Rejected | By Anthony Lewis | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/pro-basketball-sixers-win-the-jackpot-and-iverson-or-marbury.html | PRO BASKETBALLSixers Win the Jackpot And Iverson or Marbury | By Selena Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/chronicle-061956.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/dance-review-a-final-apollo-is-also-a-first.html | DANCE REVIEWA Final Apollo Is Also a First | By Jack Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/media-publishing-a-new-academic-question-who-are-the-looniest-artists-of-all.html | Media PUBLISHINGA new academic question Who are the looniest artists of all | By Doreen Carvajal | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/kennedy-airport-in-big-revamping-after-long-delay.html | KENNEDY AIRPORT IN BIG REVAMPING AFTER LONG DELAY | By John Sullivan | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/essay-wrapping-himself-in-the-rings.html | EssayWrapping Himself in the Rings | By William Safire | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/hundreds-line-up-to-apply-for-casino-jobs.html | Hundreds Line Up to Apply for Casino Jobs | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/golf-challenging-conditions-just-perfect-for-pavin.html | GOLFChallenging Conditions Just Perfect for Pavin | By Larry Dorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/advances-in-asia-propel-wider-use-of-flat-panel-displays.html | Advances in Asia Propel Wider Use of FlatPanel Displays | By John Markoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/for-history-on-cable-the-time-has-arrived.html | For History on Cable The Time Has Arrived | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/us/suicide-over-a-medal-an-ex-general-s-view.html | Suicide Over a Medal An ExGenerals View | By Bernard E Trainor | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/critic-s-notebook-blacks-vague-prime-time-future.html | CRITICS NOTEBOOKBlacks Vague PrimeTime Future | By John J OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/new-jersey-daily-briefing-drunken-driver-wins-one.html | NEW JERSEY DAILY BRIEFINGDrunken Driver Wins One | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/nba-playoffs-rodman-and-bulls-send-magic-up-in-smoke.html | NBA PLAYOFFSRodman and Bulls Send Magic Up in Smoke | By Clifton Brown | TX 4-243-261 | 1996-06-28 |

| 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/music-in-review-061620.html | Music in Review | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/us/former-fbi-agent-is-sentenced-to-prison.html | Former FBI Agent Is Sentenced to Prison | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/rowing-northeastern-wins-elusive-sprint-title.html | ROWINGNortheastern Wins Elusive Sprint Title | By Norman HildesHeim | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/music-in-review-060674.html | Music in Review | By Anthony Tommasini | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/sports-of-the-times-we-have-entered-the-rodman-zone.html | Sports of The TimesWe Have Entered the Rodman Zone | By Harvey Araton | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/baseball-saturday-s-bats-vanish-and-giants-sweep-mets.html | BASEBALLSaturdays Bats Vanish And Giants Sweep Mets | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/bronx-youth-is-fatally-shot-in-fight-after-a-party.html | Bronx Youth Is Fatally Shot in Fight After a Party | By Norimitsu Onishi | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/us/homeless-in-san-francisco-a-new-policy.html | Homeless in San Francisco A New Policy | By Carey Goldberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/political-memo-how-things-can-change-pataki-s-move-to-the-middle.html | Political MemoHow Things Can Change Patakis Move To the Middle | By James Dao | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/shamed-school-looking-for-a-cheater-hoping-for-a-statistical-glitch.html | Shamed School Looking for a Cheater Hoping for a Statistical Glitch | By George Judson | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/us-set-to-link-2-retailers-to-sweatshop-made-goods.html | US Set to Link 2 Retailers To SweatshopMade Goods | By Andrea Adelson | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/us/republicans-critical-of-clinton-welfare-move.html | Republicans Critical of Clinton Welfare Move | By Jeff Gerth | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/taking-in-the-sites-take-a-tip-from-mystic-molly-on-ways-to-win-the-lottery.html | Taking In the SitesTake A Tip From Mystic Molly On Ways to Win the Lottery | By Mike Allen | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/us/phony-polls-that-sling-mud-raise-questions-over-ethics.html | Phony Polls That Sling Mud Raise Questions Over Ethics | By Adam Clymer | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-20 | https://www.nytimes.com/1996/05/20/world/moscow-journal-like-soybeans-and-corn-yeltsin-s-worth-a-gamble.html | Moscow JournalLike Soybeans and Corn Yeltsins Worth a Gamble | By Michael R Gordon | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/us/supremacist-told-to-pay-black-family.html | Supremacist Told to Pay Black Family | By Ronald Smothers | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/nhl-playoffs-red-wing-star-helps-avalanche-victory.html | NHL PLAYOFFSRed Wing Star Helps Avalanche Victory | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/soccer-sluggish-metrostars-can-t-get-it-together.html | SOCCERSluggish MetroStars Cant Get It Together | By Alex Yannis | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/four-win-hot-rod-titles.html | Four Win Hot Rod Titles | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/world/ecuador-vote-narrows-race-to-privatizer-and-populist.html | Ecuador Vote Narrows Race To Privatizer And Populist | By Diana Jean Schemo | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/world/after-fighting-flares-again-in-lebanon-israel-shells-villages.html | After Fighting Flares Again in Lebanon Israel Shells Villages | By Douglas Jehl | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/is-the-black-and-white-printer-a-goner.html | Is the BlackandWhite Printer a Goner | By Laurie Flynn | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/a-day-for-many-diplomas-and-for-one-famous-frog.html | A Day for Many Diplomas And for One Famous Frog | By John T McQuiston | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/new-jersey-daily-briefing-bill-to-make-divorce-easier.html | NEW JERSEY DAILY BRIEFINGBill to Make Divorce Easier | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/us/soccer-hero-voices-liberia-s-anguish.html | Soccer Hero Voices Liberias Anguish | By Howard W French | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/us/5-years-later-navy-is-still-reeling-from-tarnish-of-tailhook-incident.html | 5 Years Later Navy Is Still Reeling From Tarnish of Tailhook Incident | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/for-some-steady-job-isn-t-the-end-of-the-road.html | For Some Steady Job Isnt the End Of the Road | By Laurie J Flynn | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/world/palestinians-in-gaza-arrest-rights-activist.html | Palestinians In Gaza Arrest Rights Activist | By Joel Greenberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/us/carolina-county-reverses-anti-gay-vote.html | Carolina County Reverses AntiGay Vote | AP | TX 4-243-261 | 1996-06-28 |

| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/the-media-business-advertising-addenda-rogge-effler-gets-a-new-partner.html | THE MEDIA BUSINESS ADVERTISING ADDENDARogge Effler Gets A New Partner | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/new-jersey-daily-briefing-easier-evictions-of-criminals.html | NEW JERSEY DAILY BRIEFINGEasier Evictions of Criminals | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/baseball-umps-accused-of-getting-even.html | BASEBALLUmps Accused Of Getting Even | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/horse-racing-look-out-unbridled-s-song-back-in-picture.html | HORSE RACINGLook Out Unbridleds Song Back In Picture | By Joseph Durso | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/music-review-the-juilliard-s-half-century-ripening.html | MUSIC REVIEWThe Juilliards HalfCentury Ripening | By Bernard Holland | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/in-south-africa-bringing-theaters-to-the-townships.html | In South Africa Bringing Theaters to the Townships | By Donald G McNeil Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/barton-heyman-59-actor-on-stage-and-screen.html | Barton Heyman 59 Actor on Stage and Screen | By Marina Lakhman | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/new-jersey-daily-briefing-boy-s-body-found-in-river.html | NEW JERSEY DAILY BRIEFINGBoys Body Found in River | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/the-media-business-advertising-addenda-doner-gets-account-of-us-cellular.html | THE MEDIA BUSINESS ADVERTISING ADDENDADoner Gets Account Of US Cellular | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/new-jersey-daily-briefing-justice-and-mental-health.html | NEW JERSEY DAILY BRIEFINGJustice and Mental Health | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/for-journalism-graduates-opportunities-in-new-media.html | For Journalism Graduates Opportunities in New Media | By Gianna Jacobson | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/us/shuttle-begins-10-day-technology-flight.html | Shuttle Begins 10Day Technology Flight | By Warren E Leary | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/world/taiwan-president-says-he-would-go-to-beijing-for-talks.html | Taiwan President Says He Would Go to Beijing for Talks | By Edward A Gargan | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/golf-murphy-survives-heat-as-sigel-comes-up-dry.html | GOLFMurphy Survives Heat As Sigel Comes Up Dry | By Frank Litsky | TX 4-243-261 | 1996-06-28 |

| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/temporary-force-be-reckoned-with-wanted-high-tech-hired-guns-agencies-provide.html | A Temporary Force To Be Reckoned WithWanted HighTech Hired Guns And Agencies to Provide Them | By Timothy Egan | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/pro-basketball-stern-questions-the-outrage-over-early-entry-to-nba.html | PRO BASKETBALLStern Questions the Outrage Over Early Entry to NBA | By Selena Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/us/question-at-olestra-s-debut-is-the-fake-fat-truly-safe.html | Question at Olestras Debut Is the Fake Fat Truly Safe | By Marian Burros | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/rangel-phrase-stirs-tempest-amid-layoffs.html | Rangel Phrase Stirs Tempest Amid Layoffs | By Frank Bruni | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/new-jersey-daily-briefing-air-crash-survivor-returns.html | NEW JERSEY DAILY BRIEFINGAir Crash Survivor Returns | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/the-media-business-advertising-addenda-domecq-reviewing-beefeater-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDADomecq Reviewing Beefeater Account | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/us/bid-to-auction-killer-s-tools-provokes-disgust.html | Bid to Auction Killers Tools Provokes Disgust | By Dirk Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/theater/theater-review-a-drama-critic-reviews-his-own-life.html | THEATER REVIEWA Drama Critic Reviews His Own Life | By Vincent Canby | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/us/worst-drought-since-30-s-grips-plains.html | Worst Drought Since 30s Grips Plains | By Sam Howe Verhovek | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/world/lawyer-says-defending-a-bosnia-serb-is-no-easy-job.html | Lawyer Says Defending A Bosnia Serb Is No Easy Job | By Marlise Simons | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/movies/critic-s-notebook-cannes-finally-gets-a-noisy-controversy.html | CRITICS NOTEBOOKCannes Finally Gets a Noisy Controversy | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/world/hindu-die-hards-seizing-their-day-in-the-india-sun.html | Hindu DieHards Seizing Their Day in the India Sun | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/diller-to-find-new-rivals-as-he-updates-an-old-dream.html | Diller to Find New Rivals As He Updates An Old Dream | By Mark Landler | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/bridge-060682.html | Bridge | By Alan Truscott | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/auto-racing-ongais-to-replace-brayton.html | AUTO RACINGOngais to Replace Brayton | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/technology-digital-commerce-interactive-media-must-tell-compelling-story-draw.html | Technology DIGITAL COMMERCEInteractive media must tell a compelling story to draw people in | By Denise Caruso | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/business/advertising-go-publishing-wants-show-you-its-new-magazine-it-won-t-take-but.html | AdvertisingGo Publishing wants to show you its new magazine and it wont take but a minute | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/congress-shows-its-contempt.html | Congress Shows Its Contempt | By Lloyd N Cutler | TX 4-243-261 | 1996-06-28 |
| 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/dance-review-three-cinderellas-win-their-princes.html | DANCE REVIEWThree Cinderellas Win Their Princes | By Anna Kisselgoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/nba-playoffs-sonics-in-control-of-series-as-jazz-strategy-backfires.html | NBA PLAYOFFSSonics in Control of Series As Jazz Strategy Backfires | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/media-business-advertising-now-when-visa-usa-says-everywhere-you-want-be-that.html | THE MEDIA BUSINESS ADVERTISINGNow when Visa USA says everywhere you want to be that includes Baltimore too | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/baseball-gooden-alters-delivery-and-career.html | BASEBALLGooden Alters Delivery And Career | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/oil-spill-is-expected-to-be-cleaned-off-south-jersey-beaches-byweekend.html | Oil Spill Is Expected to Be Cleaned Off South Jersey Beaches byWeekend | By John Sullivan | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/new-jersey-daily-briefing-heir-to-build-golf-course.html | NEW JERSEY DAILY BRIEFINGHeir to Build Golf Course | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/2-computers-failures-in-air-traffic-control-delay-flights.html | 2 Computers Failures in Air Traffic Control Delay Flights | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/on-my-mind-the-last-laugh.html | On My MindThe Last Laugh | By A M Rosenthal | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/on-tennis-wilander-bound-for-paris-despite-the-system.html | ON TENNISWilander Bound for Paris Despite the System | By Robin Finn | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/company-news-bec-group-makes-an-offer-for-ilc-technology.html | COMPANY NEWSBEC GROUP MAKES AN OFFER FOR ILC TECHNOLOGY | Dow Jones | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/blast-damages-texas-building-that-houses-small-fbi-office.html | Blast Damages Texas Building That Houses Small FBI Office | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/gay-rights-ruling-excerpts-court-s-decision-colorado-s-provision-for-homosexuals.html | THE GAY RIGHTS RULINGExcerpts From Courts Decision on Colorados Provision for Homosexuals | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/science/for-warblers-more-songs-lead-to-more-extramarital-flings.html | For Warblers More Songs Lead to More Extramarital Flings | By Jane E Brody | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/move-to-the-web-is-in-the-works-for-compuserve.html | Move to the Web Is in the Works For Compuserve | By Peter H Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/264-needy-graduates-receive-aid-for-college.html | 264 Needy Graduates Receive Aid for College | By Robin Pogrebin | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/tsongas-discharged-after-a-bone-marrow-transplant-from-twin.html | Tsongas Discharged After a Bone Marrow Transplant From Twin | By Lawrence K Altman | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/pro-football-no-longer-a-raider-and-no-longer-miserable.html | PRO FOOTBALLNo Longer a Raider and No Longer Miserable | By Thomas George | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/companies-likely-to-seek-federal-court-reviews.html | Companies Likely to Seek Federal Court Reviews | By Barry Meier | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/arts/critic-s-choice-pop-cd-s-rappers-on-loving-and-living.html | CRITICS CHOICEPop CDsRappers On Loving And Living | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/views-clash-on-admiral-s-right-to-wear-pins.html | Views Clash on Admirals Right to Wear Pins | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/world/veteran-israeli-hawk-tries-out-wings-of-a-dove.html | Veteran Israeli Hawk Tries Out Wings of a Dove | By Serge Schmemann | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/the-media-business-advertising-addenda-citigate-leads-portfolio-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDACitigate Leads Portfolio Awards | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/robert-hearn-92-priest-in-the-army.html | Robert Hearn 92 Priest in the Army | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/world/israeli-airport-closed-3-hours.html | Israeli Airport Closed 3 Hours | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-21 | https://www.nytimes.com/1996/05/21/science/the-chicken-with-a-duck-s-feet-it-s-all-in-the-biochemical-signal.html | The Chicken With a Ducks Feet Its All in the Biochemical Signal | By George Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/arts/chess-062308.html | Chess | By Robert Byrne | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/chronicle-063886.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/barbra-gorgeous-you-have-a-shrine.html | Barbra Gorgeous You Have a Shrine | By Carey Goldberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/olympics-atlanta-ready-ioc-says-despite-some-rough-edges.html | OLYMPICSAtlanta Ready IOC Says Despite Some Rough Edges | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/company-news-another-acquisition-for-republic-industries.html | COMPANY NEWSANOTHER ACQUISITION FOR REPUBLIC INDUSTRIES | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/congress-reflecting-southern-shift-to-the-gop.html | Congress Reflecting Southern Shift to the GOP | By Kevin Sack | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/safir-warns-civilian-patrols-on-avoiding-confrontations.html | Safir Warns Civilian Patrols On Avoiding Confrontations | By Charisse Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/dispute-at-club-tied-to-nyu-exposes-leadership-rift.html | Dispute at Club Tied to NYU Exposes Leadership Rift | By Janny Scott | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/company-news-accord-in-oracle-s-low-cost-network-computer.html | COMPANY NEWSACCORD IN ORACLES LOWCOST NETWORK COMPUTER | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/a-deal-by-wellpoint-creates-a-health-provider-and-two-charities.html | A Deal by Wellpoint Creates a Health Provider and Two Charities | By James Sterngold | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/links-sought-in-an-epidemic-of-terror.html | Links Sought in an Epidemic of Terror | By Kevin Sack | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/new-star-constellation-art-s-giants-queens-landmark-wins-coveted-cultural-title.html | A New Star In Constellation Of Arts GiantsQueens Landmark Wins A Coveted Cultural Title | By Pam Belluck | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/nhl-playoffs-barrasso-s-return-sparks-penguins.html | NHL PLAYOFFSBarrassos Return Sparks Penguins | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/pro-football-reich-backs-up-quarterback-and-coach.html | PRO FOOTBALLReich Backs Up Quarterback and Coach | By Frank Litsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/for-first-time-justices-reject-punitive-award.html | For First Time Justices Reject Punitive Award | By Linda Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/move-to-patent-cancer-gene-is-called-obstacle-to-research.html | Move to Patent Cancer Gene Is Called Obstacle to Research | By Tamar Lewin | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/baseball-ripken-at-third-maybe.html | BASEBALLRipken at Third Maybe | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/observer-the-college-nightmare.html | ObserverThe College Nightmare | By Russell Baker | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/partners-vote-for-changes-at-goldman.html | Partners Vote For Changes At Goldman | By Peter Truell | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/city-to-drop-longtime-child-abuse-programs.html | City to Drop Longtime Child Abuse Programs | By Joe Sexton | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/style/by-design-the-tubes-have-it.html | By DesignThe Tubes Have It | By AnneMarie Schiro | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/whitman-steps-cautiously-into-25-year-legal-battle-over-schoolfinancing.html | Whitman Steps Cautiously Into 25Year Legal Battle Over SchoolFinancing | By Jennifer Preston | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/man-sentenced-in-jordan-case.html | Man Sentenced In Jordan Case | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/science/pulsing-magnets-offer-new-method-of-mapping-brain.html | Pulsing Magnets Offer New Method Of Mapping Brain | By Sandra Blakeslee | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/science/reservoir-of-living-fossils-may-lie-below-ice.html | Reservoir of Living Fossils May Lie Below Ice | By John Noble Wilford | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/professor-sokal-s-bad-joke.html | Professor Sokals Bad Joke | By Stanley Fish | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/pataki-and-giuliani-end-squabble-over-an-economic-renewal-zone.html | Pataki and Giuliani End Squabble Over an Economic Renewal Zone | By Thomas J Lueck | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/nba-playoffs-4th-award-special-to-jordan.html | NBA PLAYOFFS4th Award Special to Jordan | By The New York Times | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/sweetened-bid-from-utilicorp-in-kansas-city-takeover-fight.html | Sweetened Bid From Utilicorp In Kansas City Takeover Fight | By Stephanie Strom | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/style/patterns-062600.html | Patterns | By Constance C R White | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/science/q-a-062081.html | QA | By C Claiborne Ray | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/new-jersey-daily-briefing-school-strip-search-bill-gains.html | NEW JERSEY DAILY BRIEFINGSchool StripSearch Bill Gains | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/judge-bars-foe-of-abortion-from-harassing-clinic-head.html | Judge Bars Foe of Abortion From Harassing Clinic Head | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/arts/abc-to-introduce-8-new-fall-series.html | ABC to Introduce 8 New Fall Series | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/blame-for-violence-is-disputed-on-si.html | Blame for Violence Is Disputed on SI | By Clifford Krauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/market-place-as-dow-breaks-through-5700-there-s-a-shift-in-its-best-sellers.html | Market PlaceAs Dow Breaks Through 5700 Theres a Shift in Its Best Sellers | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/world/britain-to-expel-three-sudanese-diplomats.html | Britain to Expel Three Sudanese Diplomats | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/arts/television-review-downsizing-that-offers-an-upside.html | TELEVISION REVIEWDownsizing That Offers An Upside | By Walter Goodman | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/canadian-picks-kentucky.html | Canadian Picks Kentucky | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/company-news-ithaca-industries-records-charge-and-revamps-debt.html | COMPANY NEWSITHACA INDUSTRIES RECORDS CHARGE AND REVAMPS DEBT | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/look-for-oil-prices-to-fall-but-not-gasoline-prices.html | Look for Oil Prices to Fall but Not Gasoline Prices | By Agis Salpukas | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/political-briefs-the-campaigns-for-the-senate.html | POLITICAL BRIEFSTHE CAMPAIGNS FOR THE SENATE | By Robin Toner | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/company-news-republic-environmental-to-sell-a-majority-stake.html | COMPANY NEWSREPUBLIC ENVIRONMENTAL TO SELL A MAJORITY STAKE | Dow Jones | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/gay-rights-ruling-ruling-gay-rights-laws-can-t-be-banned-high-court-rules.html | THE GAY RIGHTS RULING THE RULINGGAY RIGHTS LAWS CANT BE BANNED HIGH COURT RULES | By Linda Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/arts/critic-s-notebook-sounding-like-a-racist-without-feeling-racist.html | CRITICS NOTEBOOKSounding Like a Racist Without Feeling Racist | By Caryn James | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/books/books-of-the-times-beckett-s-stories-map-a-route-to-his-main-themes.html | BOOKS OF THE TIMESBecketts Stories Map a Route to His Main Themes | By Michiko Kakutani | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/world/colombian-president-may-be-cleared-of-charges.html | Colombian President May Be Cleared of Charges | By Diana Jean Schemo | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/fund-investors-favor-simpler-prospectus.html | Fund Investors Favor Simpler Prospectus | By Edward Wyatt | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/new-jersey-daily-briefing-making-fine-print-larger.html | NEW JERSEY DAILY BRIEFINGMaking Fine Print Larger | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/on-baseball-game-s-big-problem-futile-tigers.html | ON BASEBALLGames Big Problem Futile Tigers | By Murray Chass | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/science/personal-computers-looking-for-a-new-home-on-the-internet.html | PERSONAL COMPUTERSLooking for a New Home on the Internet | By Peter H Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/credit-markets-prices-mixed-on-treasury-securities.html | CREDIT MARKETSPrices Mixed On Treasury Securities | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/sports-of-the-times-the-mvp-of-dealing-deserves-it.html | Sports of the TimesThe MVP Of Dealing Deserves It | By Harvey Araton | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/theater/grants-are-free-right-ask-symphony-space.html | Grants Are Free Right Ask Symphony Space | By Dinitia Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/the-media-business-new-internet-search-engine-said-to-ease-hunt-for-sites.html | THE MEDIA BUSINESSNew Internet Search Engine Said to Ease Hunt for Sites | By Steve Lohr | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/world/world-news-briefs-ex-militia-chief-guilty-of-murder-in-lebanon.html | WORLD NEWS BRIEFSExMilitia Chief Guilty Of Murder in Lebanon | AP | TX 4-243-261 | 1996-06-28 |

| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/montgomery-ward-may-consider-selling-its-retail-stores.html | Montgomery Ward May Consider Selling Its Retail Stores | By Jennifer Steinhauer | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-21 | https://www.nytimes.com/1996/05/21/science/a-worms-life-right-mutation-makes-it-long-but-very-dull.html | A Worms Life Right Mutation Makes It Long But Very Dull | By Denise Grady | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/books/best-selling-author-but-not-at-home.html | BestSelling Author but Not at Home | By Carey Goldberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/chronicle-063908.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/sports-of-the-times-element-of-surprise-favors-gooden-in-al.html | Sports of The TimesElement of Surprise Favors Gooden in AL | By Dave Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/nyc-for-addicts-a-no-hitter-that-s-theirs.html | NYCFor Addicts A NoHitter Thats Theirs | By Clyde Haberman | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/for-one-celebrated-frog-a-leg-up.html | For One Celebrated Frog a Leg Up | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/new-jersey-daily-briefing-trooper-hurt-in-crash.html | NEW JERSEY DAILY BRIEFINGTrooper Hurt in Crash | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/tv-sports-reporter-or-celebrity-pal-rashad-is-giving-jordan-a-free-ride.html | TV SPORTSReporter or Celebrity Pal Rashad Is Giving Jordan a Free Ride | By Richard Sandomir | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/new-jersey-daily-briefing-too-hot-not-for-farmers.html | NEW JERSEY DAILY BRIEFINGToo Hot Not for Farmers | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/frosty-daffodils-then-96degrees-all-in-the-scary-month-of-may.html | Frosty Daffodils Then 96degrees All in the Scary Month of May | By N R Kleinfield | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/3-upstate-eighth-graders-admit-plot-to-bomb-junior-high-school.html | 3 Upstate Eighth Graders Admit Plot to Bomb Junior High School | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/gm-wants-china-s-trade-to-be-favored-permanently.html | GM Wants Chinas Trade To Be Favored Permanently | By Keith Bradsher | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/women-striving-make-it-rain-law-firms-bringing-business-best-path-partnership.html | Women Striving To Make It Rain At Law FirmsBringing in Business is the Best Path to Partnership | By Claudia H Deutsch | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/gay-rights-ruling-redistricting-justices-review-reduction-black-districts.html | THE GAY RIGHTS RULING REDISTRICTINGJustices to Review the Reduction of Black Districts in Georgia | By Linda Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/baseball-even-toledo-can-rip-tigers.html | BASEBALLEven Toledo Can Rip Tigers | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/world/recife-journal-the-decorated-veterans-of-brazil-s-stark-streets.html | Recife JournalThe Decorated Veterans of Brazils Stark Streets | By Diana Jean Schemo | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/baseball-sunday-s-missing-bats-are-back.html | BASEBALLSundays Missing Bats Are Back | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/movies/secrets-and-lies-wins-the-top-prize-at-cannes.html | Secrets and Lies Wins the Top Prize at Cannes | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/the-media-business-advertising-addenda-people-063339.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/style/the-consensus-is-for-pants-long-lean-and-leggy.html | The Consensus Is for Pants Long Lean and Leggy | By AnneMarie Schiro | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/company-news-fpa-medical-to-acquire-sterling-healthcare-group.html | COMPANY NEWSFPA MEDICAL TO ACQUIRE STERLING HEALTHCARE GROUP | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/test-of-wills-in-strike-by-barnard-clerical-workers.html | Test of Wills in Strike by Barnard Clerical Workers | By Steven Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/chronicle-063894.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/new-jersey-daily-briefing-property-tax-battle-looms.html | NEW JERSEY DAILY BRIEFINGProperty Tax Battle Looms | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/ex-nassau-official-again-charging-abuses.html | ExNassau Official Again Charging Abuses | By Bruce Lambert | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/the-media-business-advertising-addenda-programming-deals-by-interpublic.html | THE MEDIA BUSINESS ADVERTISING ADDENDAProgramming Deals By Interpublic | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/science/personal-computers-getting-your-mail-sent-to-a-new-virtual-home.html | PERSONAL COMPUTERSGetting Your Mail Sent to a New Virtual Home | By Stephen Manes | TX 4-243-261 | 1996-06-28 |

| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/more-layoffs-at-electric-boat.html | More Layoffs At Electric Boat | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/world/germany-is-tied-up-by-a-warning-strike-of-public-workers.html | Germany Is Tied Up by a Warning Strike of Public Workers | By Alan Cowell | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/the-gay-rights-ruling-in-colorado-ruling-signals-more-fights-to-come.html | THE GAY RIGHTS RULING IN COLORADORuling Signals More Fights to Come | By David W Dunlap | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/world/yeltsin-s-rival-tries-to-temper-communist-party-message.html | Yeltsins Rival Tries to Temper Communist Party Message | By Michael R Gordon | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/science/how-nerve-meets-muscle-and-begins-to-talk.html | How Nerve Meets Muscle and Begins to Talk | By Sandra Blakeslee | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/giant-smokestacks-to-be-demolished.html | Giant Smokestacks To Be Demolished | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/world/airman-guilty-in-okinawa.html | Airman Guilty in Okinawa | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/nba-playoffs-grant-s-absence-will-hurt-orlando.html | NBA PLAYOFFSGrants Absence Will Hurt Orlando | By Clifton Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/world/accord-reached-by-iraq-and-un-for-oil-exports.html | ACCORD REACHED BY IRAQ AND UN FOR OIL EXPORTS | By Barbara Crossette | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/moratorium-on-protecting-species-is-ended.html | Moratorium on Protecting Species Is Ended | By John H Cushman Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/us/with-dole-soon-to-be-citizen-staff-must-rethink-strategy.html | With Dole Soon to Be Citizen Staff Must Rethink Strategy | By Adam Nagourney | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/business/the-media-business-advertising-addenda-golden-corral-reviewing-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAGolden Corral Reviewing Account | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/bus-drivers-win-sabbath-dispute.html | Bus Drivers Win Sabbath Dispute | By Richard PerezPena | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/world/despite-tensions-clinton-urges-renewal-of-china-s-trade-status.html | Despite Tensions Clinton Urges Renewal of Chinas Trade Status | By Alison Mitchell | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-21 | https://www.nytimes.com/1996/05/21/science/scientist-work-joseph-rotblat-still-battling-nuclear-weapons-50-years-after.html | SCIENTIST AT WORK Joseph RotblatStill Battling Nuclear Weapons 50 Years After Manhattan Project | By William J Broad | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/world/ira-ally-might-accept-disarmament-terms.html | IRA Ally Might Accept Disarmament Terms | By James F Clarity | TX 4-243-261 | 1996-06-28 |
| 1996-05-21 | https://www.nytimes.com/1996/05/21/world/effort-to-weaken-bosnian-serb-leader-seems-to-have-failed.html | Effort to Weaken Bosnian Serb Leader Seems to Have Failed | By Chris Hedges | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/at-lunch-with-julie-salamon-growing-up-in-ohio-in-the-shadow-of-the-holocaust.html | AT LUNCH WITH Julie SalamonGrowing Up in Ohio In the Shadow Of the Holocaust | By Clyde Haberman | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/fox-adjusts-fall-lineup-aiming-at-young-adults.html | Fox Adjusts Fall Lineup Aiming at Young Adults | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/massage-finds-new-believers.html | Massage Finds New Believers | By Michel Marriott | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/politics-the-third-party-for-backers-of-perot-a-long-day-in-the-sun.html | POLITICS THE THIRD PARTYFor Backers Of Perot A Long Day In the Sun | By Ernest Tollerson | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/new-jersey-daily-briefing-the-greenest-lawmakers.html | NEW JERSEY DAILY BRIEFINGThe Greenest Lawmakers | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/new-jersey-daily-briefing-drug-raids-net-14-students.html | NEW JERSEY DAILY BRIEFINGDrug Raids Net 14 Students | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/safir-backed-in-reporter-s-ouster.html | Safir Backed in Reporters Ouster | By David Kocieniewski | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/real-estate-generic-drug-maker-spends-5-million-renovation-100-year-old-plant.html | Real EstateA generic drug maker spends 5 million on renovation of a 100yearold plant in Philadelphia | By David J Wallace | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/movies/film-review-a-superhero-lethal-with-chopsticks.html | FILM REVIEWA Superhero Lethal With Chopsticks | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/a-shareholder-rights-leader-is-leaving-calpers.html | A ShareholderRights Leader Is Leaving Calpers | By Judith H Dobrzynski | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/nba-playoffs-van-gundy-guaranteed-2-more-years.html | NBA PLAYOFFSVan Gundy Guaranteed 2 More Years | By Mike Wise | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/kitchen-bookshelf-for-summer-outdoor-and-indoor-adventures-in-cooking.html | KITCHEN BOOKSHELFFor Summer Outdoor and Indoor Adventures in Cooking | By Florence Fabricant | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/california-leads-revival-of-teaching-by-phonics.html | California Leads Revival Of Teaching by Phonics | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/heat-forces-halting-of-power-to-40-of-queens.html | Heat Forces Halting of Power to 40 of Queens | By Ian Fisher | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/world/500-are-believed-dead-as-tanzania-ferry-sinks-in-lake-victoria.html | 500 Are Believed Dead as Tanzania Ferry Sinks in Lake Victoria | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/family-of-dr-king-cedes-tomb-control.html | Family of Dr King Cedes Tomb Control | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/style/at-the-nations-table-davenport-califcookery-lived-on-long-after.html | At the Nations Table Davenport CalifCookery Lived On Long After Pottery | By Joan Mcl Chesley | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/politics/politics-policy-drug-users-should-be-denied-welfare-benefits-dole-says.html | POLITICS POLICYDrug Users Should Be Denied Welfare Benefits Dole Says | By Katharine Q Seelye | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/nhl-playoffs-hold-the-octopus-roy-halts-red-wings.html | NHL PLAYOFFSHold the Octopus Roy Halts Red Wings | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/mummy-tells-story-of-a-sacrifice-scientists-say.html | Mummy Tells Story of a Sacrifice Scientists Say | By John Noble Wilford | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/market-place-a-food-distributor-rides-an-internet-stake-to-new-heights.html | Market PlaceA food distributor rides an Internet stake to new heights | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/house-301-to-108-approves-rollback-in-the-gasoline-tax.html | House 301 to 108 Approves Rollback in the Gasoline Tax | By Jerry Gray | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/new-jersey-daily-briefing-camden-to-enforce-curfew.html | NEW JERSEY DAILY BRIEFINGCamden to Enforce Curfew | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/personal-health-064122.html | Personal Health | By Jane E Brody | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/metropolitan-diary-064076.html | Metropolitan Diary | By Ron Alexander | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/study-ordered-on-ingredients-in-laxatives.html | Study Ordered On Ingredients In Laxatives | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-22 | https://www.nytimes.com/1996/05/22/movies/film-review-mission-accepted-tom-cruise-as-superhero.html | FILM REVIEWMission Accepted Tom Cruise as Superhero | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/sports-of-the-times-before-doc-there-was-super-chief.html | Sports of The TimesBefore Doc There Was Super Chief | By George Veesey | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/jet-had-problems-in-flight-before-crash.html | Jet Had Problems in Flight Before Crash | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/foreign-affairs-calm-in-palestine.html | Foreign AffairsCalm in Palestine | By Thomas L Friedman | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/the-chain-of-events-that-ended-in-a-blackout.html | The Chain of Events That Ended in a Blackout | By James Barron | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/mud-city-journal-129-dairy-cows-and-a-way-of-life-on-the-block.html | Mud City Journal129 Dairy Cows and a Way of Life on the Block | By Sara Rimer | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/style/chronicle-065137.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/style/chronicle-064831.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/performance-art-review-saxophones-as-the-partners-in-acts-of-impish-invention.html | PERFORMANCE ART REVIEWSaxophones as the Partners In Acts of Impish Invention | By Jack Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/baseball-butler-undergoes-surgery.html | BASEBALLButler Undergoes Surgery | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/president-eulogizes-admiral-with-big-heart-vision-deepsense-honor.html | President Eulogizes an Admiral With a Big Heart a Vision and a DeepSense of Honor | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/blue-cross-to-combine-new-jersey-and-delaware-operations.html | Blue Cross to Combine New Jersey and Delaware Operations | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/nba-playoffs-eighteen-point-lead-not-enough-for-magic.html | NBA PLAYOFFSEighteenPoint Lead Not Enough for Magic | By Malcolm Moran | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/new-jersey-daily-briefing-engineers-get-overtime-pay.html | NEW JERSEY DAILY BRIEFINGEngineers Get Overtime Pay | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/wine-talk-064033.html | Wine Talk | By Frank J Prial | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/vibrant-streets-yield-to-dark.html | Vibrant Streets Yield to Dark | By Pam Belluck | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/boy-is-awarded-30.6-million-for-negligence-by-maimonides.html | Boy Is Awarded 306 Million For Negligence by Maimonides | By Joseph P Fried | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/tv-notes-program-note.html | TV NotesProgram Note | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/jazz-review-five-saxophones-and-drums-in-a-night-of-improvisation.html | JAZZ REVIEWFive Saxophones and Drums in a Night of Improvisation | By Peter Watrous | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/food-notes-064068.html | Food Notes | By Florence Fabricant | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/digital-cell-phone-vs-pacemaker.html | Digital Cell Phone vs Pacemaker | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/company-news-wyndham-hotel-stock-rises-as-2.9-million-shares-trade.html | COMPANY NEWSWYNDHAM HOTEL STOCK RISES AS 29 MILLION SHARES TRADE | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/top-pataki-official-got-aid-from-fund-meant-for-inaugural.html | Top Pataki Official Got Aid From Fund Meant for Inaugural | By James Dao | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/the-media-business-advertising-addenda-selling-barbie-with-milk-and-cookies.html | THE MEDIA BUSINESS ADVERTISING ADDENDASelling Barbie With Milk and Cookies | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/baseball-victory-is-sweet-if-short-on-suspense-for-gooden.html | BASEBALLVictory Is Sweet if Short on Suspense for Gooden | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/on-baseball-counting-the-ways-to-lose-a-no-hitter.html | ON BASEBALLCounting the Ways To Lose a NoHitter | By Murray Chass | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/drug-court-seeks-end-to-revolving-door-justice.html | Drug Court Seeks End to RevolvingDoor Justice | By Randy Kennedy | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/julius-marmur-70-biochemist-who-helped-to-unravel-dna.html | Julius Marmur 70 Biochemist Who Helped to Unravel DNA | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/time-changing-model-s-l-home-savings-pushes-ahead-into-full-service-banking.html | Time Is Changing The Model S LHome Savings Pushes Ahead Into FullService Banking | By Saul Hansell | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/new-product-to-improve-satellite-navigation.html | New Product to Improve Satellite Navigation | By John Markoff | TX 4-243-261 | 1996-06-28 |

| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/si-becomes-too-small-for-2-feuding-leaders.html | SI Becomes Too Small For 2 Feuding Leaders | By Clifford Krauss | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/toys-r-us-is-expecting-antitrust-case-by-us.html | Toys R Us Is Expecting Antitrust Case by US | By Jennifer Steinhauer | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/a-defensive-mccaughey-ross-on-offensive-against-accuser.html | A Defensive McCaughey Ross On Offensive Against Accuser | By Vivian S Toy | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/haft-is-awarded-family-business.html | Haft Is Awarded Family Business | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/world/war-crimes-prosecutor-vents-frustrations.html | War Crimes Prosecutor Vents Frustrations | By Jane Perlez | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/dont-make-a-deal-with-philip-morris.html | Dont Make a Deal With Philip Morris | By Richard Kluger | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/the-media-business-advertising-addenda-porsche-ads-win-at-kelly-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPorsche Ads Win At Kelly Awards | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/world/un-official-urges-a-rebuilding-role-for-peacekeeping-forces.html | UN Official Urges a Rebuilding Role for Peacekeeping Forces | By Barbara Crossette | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/credit-markets-bonds-mixed-as-fed-keeps-policy-steady.html | CREDIT MARKETSBonds Mixed As Fed Keeps Policy Steady | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/world/burmese-foe-of-military-says-backers-are-arrested.html | Burmese Foe Of Military Says Backers Are Arrested | By Seth Mydans | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/pro-football-courting-of-teams-restricted-by-nfl.html | PRO FOOTBALLCourting of Teams Restricted by NFL | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/world/the-british-strike-back-at-europe-on-beef-ban.html | The British Strike Back At Europe On Beef Ban | By John Darnton | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/world/no-us-arms-role-in-bosnia-holbrooke-says.html | No US Arms Role in Bosnia Holbrooke Says | By Tim Weiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/politics-finances-in-dole-campaign-the-party-s-money-serves-as-a-lifeline.html | POLITICS FINANCESIn Dole Campaign The Partys Money Serves as a Lifeline | By Jane Fritsch | TX 4-243-261 | 1996-06-28 |

| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/the-media-business-mca-acquires-equity-stake-in-tv-producer-big-in-comedies.html | THE MEDIA BUSINESSMCA Acquires Equity Stake In TV Producer Big in Comedies | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/company-news-psc-to-acquire-spectra-physics-scanning-systems.html | COMPANY NEWSPSC TO ACQUIRE SPECTRAPHYSICS SCANNING SYSTEMS | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/john-bernadino-79-an-enduring-soap-opera-star.html | John Bernadino 79 an Enduring Soap Opera Star | By William Grimes | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/media-business-advertising-networks-try-sell-advertisers-after-bad-ratings.html | THE MEDIA BUSINESS ADVERTISINGThe networks try to sell advertisers after a bad ratings season but cable is nipping at their heels | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/governors-plan-to-refit-medicaid-starts-to-erode.html | GOVERNORS PLAN TO REFIT MEDICAID STARTS TO ERODE | By Robert Pear | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/school-board-vote-tally-lags-despite-computers.html | School Board Vote Tally Lags Despite Computers | By Jacques Steinberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/world/france-s-army-keeps-grip-in-african-ex-colonies.html | Frances Army Keeps Grip in African ExColonies | By Howard W French | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/at-the-nation-s-table-cape-may-nj-omelet-queen-of-the-pier.html | At the Nations Table Cape May NJOmelet Queen Of the Pier | By Joan Nassivera | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/atlanta-1996-olympic-profile-for-czech-athlete-payoff-is-on-field.html | Atlanta 1996 Olympic ProfileFor Czech Athlete Payoff Is on Field | By Samantha Stevenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/freemen-break-off-talks-with-mediator-and-begin-patrols.html | Freemen Break Off Talks With Mediator And Begin Patrols | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/mary-perot-nichols-69-who-led-wnyc-dies.html | Mary Perot Nichols 69 Who Led WNYC Dies | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/angry-stockholders-confront-leaders-of-troubled-utility.html | Angry Stockholders Confront Leaders of Troubled Utility | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/new-jersey-daily-briefing-shoveling-away-oil-spill.html | NEW JERSEY DAILY BRIEFINGShoveling Away Oil Spill | By Terry Pristin | TX 4-243-261 | 1996-06-28 |

| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/about-new-york-life-s-act-ii-wherein-angelo-sings.html | About New YorkLifes Act II Wherein Angelo Sings | By David Gonzalez | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/tv-notes-dialing-for-discord.html | TV Notes  Dialing for Discord | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/world/poland-keeps-eye-on-vote-to-its-east.html | Poland Keeps Eye on Vote To Its East | By Jane Perlez | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/theater/theater-review-a-simply-charming-couple-headed-for-a-dead-end.html | THEATER REVIEWA Simply Charming Couple Headed for a Dead End | By Ben Brantley | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/tv-notes-hail-from-the-chief.html | TV NotesHail From the Chief | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/e-r-feinberg-64-psychiatrist-who-treated-violent-children.html | E R Feinberg 64 Psychiatrist Who Treated Violent Children | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/on-pro-basketball-with-money-on-line-jordan-gets-it-done.html | ON PRO BASKETBALLWith Money on Line Jordan Gets It Done | By Harvey Araton | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/movies/film-review-young-alienated-and-looking-for-the-exit-from-nowheresville.html | FILM REVIEWYoung Alienated and Looking for the Exit From Nowheresville | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/making-new-opera-unstylishly-melodic.html | Making New Opera Unstylishly Melodic | By Alan Riding | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/baseball-harnisch-is-humbled-by-homers-in-sixth.html | BASEBALLHarnisch Is Humbled By Homers In Sixth | By Tom Friend | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/fight-over-accounting-board-heats-up.html | Fight Over Accounting Board Heats Up | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/sabatini-withdraws-from-french-open.html | Sabatini Withdraws From French Open | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/at-the-nation-s-table-providence-ri-a-meat-market-turned-restaurant.html | At the Nations Table Providence RIA Meat Market Turned Restaurant | By Joan Nathan | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/thou-shalt-reduce-salt-intake-true-false-choose-your-study.html | Thou Shalt Reduce Salt Intake True False Choose Your Study | By Gina Kolata | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/senators-question-bar-association-s-role-in-selecting-judges.html | Senators Question Bar Associations Role in Selecting Judges | By Neil A Lewis | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/gop-bill-would-extend-pensions-in-small-business.html | GOP Bill Would Extend Pensions in Small Business | By David Cay Johnston | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/nhl-playoffs-devils-coach-plans-to-be-all-talk.html | NHL PLAYOFFSDevils Coach Plans to Be All Talk | By Alex Yannis | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/plain-and-simple-pasta-in-a-mediterranean-key.html | PLAIN AND SIMPLEPasta in a Mediterranean Key | By Marian Burros | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/triple-flip.html | Triple Flip | By Suzanne Hamlin | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/new-jersey-daily-briefing-clerk-guilty-in-postal-fraud.html | NEW JERSEY DAILY BRIEFINGClerk Guilty in Postal Fraud | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/journal-a-gay-rights-victory-muffled.html | JournalA GayRights Victory Muffled | By Frank Rich | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/world/shanghai-journal-it-s-a-lucky-day-in-may-and-here-come-the-brides.html | Shanghai JournalIts a Lucky Day in May and Here Come the Brides | By Seth Faison | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/world/telephone-rackets-disrupting-service-to-caribbean-nations.html | Telephone Rackets Disrupting Service to Caribbean Nations | By Larry Rohter | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/let-the-tribunal-do-its-job.html | Let the Tribunal Do Its Job | By Hartley Shawcross | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/pro-football-what-s-the-beef-with-the-jets-baxter-reports-late-to-camp.html | PRO FOOTBALLWhats the Beef With the Jets Baxter Reports Late to Camp | By Gerald Eskenazi | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/inquiry-in-failure-of-air-traffic-computer.html | Inquiry in Failure Of Air Traffic Computer | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/pro-basketball-bryant-becomes-a-pitchman-before-he-turns-pro.html | PRO BASKETBALLBryant Becomes a Pitchman Before He Turns Pro | By Richard Sandomir | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/world/in-new-challenge-to-peace-plan-bosnia-may-pull-out-of-election.html | In New Challenge to Peace Plan Bosnia May Pull Out of Election | By Chris Hedges | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/judge-backs-settlement-in-archer-lawsuit.html | Judge Backs Settlement in Archer Lawsuit | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-22 | https://www.nytimes.com/1996/05/22/world/fugitive-mafia-boss-arrested-by-the-italian-police-in-sicily.html | Fugitive Mafia Boss Arrested By the Italian Police in Sicily | By Celestine Bohlen | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/labor-leader-abandons-re-election-campaign.html | Labor Leader Abandons Reelection Campaign | By Steven Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/business-travel-atlanta-airport-being-all-spruced-up-for-this-summer-s-olympics.html | Business TravelThe Atlanta airport is being all spruced up for this summers Olympics and beyond | By Edwin McDowell | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/world/reluctantly-arab-parties-favor-peres.html | Reluctantly Arab Parties Favor Peres | By Joel Greenberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/the-media-business-advertising-addenda-accounts-065838.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/new-lines-of-light-cool-clothing-protect-against-the-sun.html | New Lines of Light Cool Clothing Protect Against the Sun | By Deborah Blumenthal | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/too-hot-out-of-the-kitchen-pie-man-told-world-about-his-pizza-not-his-past.html | Too Hot Out of the KitchenPie Man Told World About His Pizza Not His Past | By Eric Asimov | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/after-la-law-a-pursuit-of-passions-for-food-and-life.html | After LA Law a Pursuit of Passions for Food and Life | By Florence Fabricant | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/world/us-warns-3-nations-against-sale-of-soviet-missile-technology.html | US Warns 3 Nations Against Sale of Soviet Missile Technology | By Steven Erlanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/few-links-in-church-fires-panel-is-told.html | Few Links in Church Fires Panel Is Told | By Eric Schmitt | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/tv-notes-murder-one-contd.html | TV NotesMurder One Contd | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/international-business-russian-fund-agrees-to-settle-sec-charges.html | INTERNATIONAL BUSINESSRussian Fund Agrees to Settle SEC Charges | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/television-review-ever-wicked-and-witty-on-the-wing.html | TELEVISION REVIEWEver Wicked and Witty on the Wing | By John J OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/theater/victor-victoria-snubs-the-tonys-again.html | VictorVictoria Snubs the Tonys Again | By Peter Marks | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/a-harvard-dean-retires.html | A Harvard Dean Retires | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/uncovered-short-sales-rise-on-big-board-and-the-amex.html | Uncovered Short Sales Rise On Big Board and the Amex | By Mark Landler | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/loss-confidence-special-report-questions-privacy-roil-arena-psychotherapy.html | A LOSS OF CONFIDENCE A special reportQuestions of Privacy Roil Arena of Psychotherapy | By Tamar Lewin | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/princeton-is-accused-of-fronting-for-the-turkish-government.html | Princeton Is Accused of Fronting For the Turkish Government | By William H Honan | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/small-low-fare-airlines-shaken-by-valujet-crash.html | Small LowFare Airlines Shaken by Valujet Crash | By Adam Bryant | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/business/the-media-business-viacom-drops-plan-to-sell-its-stake-in-spelling-group.html | THE MEDIA BUSINESSViacom Drops Plan to Sell Its Stake in Spelling Group | By Mark Landler | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/us/politics-the-ad-campaign-democrats-and-american-values.html | POLITICS THE AD CAMPAIGNDemocrats and American Values | By James Bennet | TX 4-243-261 | 1996-06-28 |
| 1996-05-22 | https://www.nytimes.com/1996/05/22/books/books-of-the-times-a-stormy-and-amorous-feminist-of-the-1500-s.html | BOOKS OF THE TIMESA Stormy and Amorous Feminist of the 1500s | By Richard Bernstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/legislative-leaders-join-to-fight-budget-cuts-proposed-by-pataki.html | Legislative Leaders Join to Fight Budget Cuts Proposed by Pataki | By James Dao | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/credit-markets-treasury-prices-jump-in-light-day.html | CREDIT MARKETSTreasury Prices Jump In Light Day | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/report-warns-of-security-threats-posed-by-computer-hackers.html | Report Warns of Security Threats Posed by Computer Hackers | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/antitrust-suit-goes-against-big-hmo.html | Antitrust Suit Goes Against Big HMO | By Milt Freudenheim | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/designing-boutiques-like-palaces.html | Designing Boutiques Like Palaces | By Christopher Mason | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/world/ferry-survivors-say-tanzanian-vessel-was-overloaded.html | Ferry Survivors Say Tanzanian Vessel Was Overloaded | By James C McKinley Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/summer-travel-boom-expected-despite-hitches.html | Summer Travel Boom Expected Despite Hitches | By Edwin McDowell | TX 4-243-261 | 1996-06-28 |

| 1996-05-23 | https://www.nytimes.com/1996/05/23/political-briefs-the-campaigns-for-the-senate.html | POLITICAL BRIEFSTHE CAMPAIGNS FOR THE SENATE | By Robin Toner | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/shelley-list-65-who-produced-the-tv-hit-cagney-and-lacey.html | Shelley List 65 Who Produced The TV Hit Cagney and Lacey | By William Grimes | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/on-baseball-players-wives-are-stepping-up-to-bat-for-cause.html | ON BASEBALLPlayers Wives Are Stepping Up to Bat for Cause | By Claire Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/a-sale-at-saks-and-buyers-come-running.html | A Sale at Saks and Buyers Come Running | By Kenneth N Gilpin | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/army-panel-to-review-accuracy-of-book-on-all-black-regiment.html | Army Panel to Review Accuracy of Book on AllBlack Regiment | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/style/chronicle-068080.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/movies/tv-stars-are-rushing-to-get-movie-roles-but-few-are-doing-well.html | TV Stars Are Rushing To Get Movie Roles But Few Are Doing Well | By Bernard Weinraub | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/us-topples-italian-water-polo-champs.html | US Topples Italian Water Polo Champs | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/the-5.15-question.html | The 515 Question | By Alan S Blinder | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/e-j-gurney-82-senator-who-backed-nixon.html | E J Gurney 82 Senator Who Backed Nixon | By Robert Mcg Thomas Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/the-media-business-advertising-addenda-lojack-names-greenberg-seronick.html | THE MEDIA BUSINESS ADVERTISING ADDENDALojack Names Greenberg Seronick | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/world/new-species-of-early-human-reported-found-in-africa.html | New Species of Early Human Reported Found in Africa | By Marlise Simons | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/world/teheran-says-us-and-israel-seek-to-make-iran-a-scapegoat.html | Teheran Says US and Israel Seek to Make Iran a Scapegoat | By Douglas Jehl | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/media-business-advertising-agencies-use-zippy-dr-seuss-style-rhymes-comics-sell.html | THE MEDIA BUSINESS ADVERTISINGAgencies use zippy Dr Seussstyle rhymes and comics to sell Ford Escorts and Mercury Tracers | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/puzzling-new-issue-surrounds-suspect-cargo-in-jetliner-crash.html | Puzzling New Issue Surrounds Suspect Cargo in Jetliner Crash | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/county-vote-sets-up-olympics-showdown.html | County Vote Sets Up Olympics Showdown | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/nba-playoffs-news-worsens-for-the-magic-no-confidence-and-no-grant.html | NBA PLAYOFFSNews Worsens For the Magic No Confidence And No Grant | By Malcolm Moran | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/gop-submits-new-bill-to-revamp-welfare-and-medicaid.html | GOP Submits New Bill to Revamp Welfare and Medicaid | By Robert Pear | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/world/america-keeps-peace-clinton-tells-coast-guard.html | America Keeps Peace Clinton Tells Coast Guard | By Alison Mitchell | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/metro-matters-another-view-of-the-war-against-drugs.html | Metro MattersAnother View Of the War Against Drugs | By Joyce Purnick | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/atlanta-1996-olympic-profile-a-weight-lifter-prepares-for-act-ii.html | ATLANTA 1996  Olympic ProfileA Weight Lifter Prepares for Act II | By George Vecsey | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/domino-effect-left-queens-in-the-dark.html | Domino Effect Left Queens In the Dark | By Pam Belluck | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/colleges-division-ii-schools-form-football-league-for-97.html | COLLEGESDivision II Schools Form Football League for 97 | By Frank Litsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/the-media-business-advertising-addenda-trade-organization-formed-by-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDATrade Organization Formed by Agencies | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/few-price-changes-seen-for-buyers.html | Few Price Changes Seen for Buyers | By Glenn Collins | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/new-jersey-daily-briefing-trenton-school-plan-in-court.html | NEW JERSEY DAILY BRIEFINGTrenton School Plan in Court | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/the-media-business-advertising-addenda-olympic-group-and-florida-settle.html | THE MEDIA BUSINESS ADVERTISING ADDENDAOlympic Group And Florida Settle | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/nobody-flunks-out-at-walt-disney-u.html | Nobody Flunks Out At Walt Disney U | By Carol Lawson | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/officer-dies-after-falling-on-glass-in-scuffle-on-domestic-disputecall.html | Officer Dies After Falling on Glass in Scuffle on DomesticDisputeCall | By Rachel L Swarns | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/critic-s-notebook-killer-sleepwalkers-scary-squid-that-s-news.html | CRITICS NOTEBOOKKiller Sleepwalkers Scary Squid Thats News | By Caryn James | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/world/160-reportedly-killed-in-chechnya-battle.html | 160 Reportedly Killed in Chechnya Battle | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/world/china-s-arms-aides-are-sought-by-us-in-smuggling-plot.html | CHINAS ARMS AIDES ARE SOUGHT BY US IN SMUGGLING PLOT | By David E Sanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/with-gasoline-prices-steady-some-foresee-slide.html | With Gasoline Prices Steady Some Foresee Slide | By Agis Salpukas | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/iconoclastic-weekly-grabs-attention-on-right.html | Iconoclastic Weekly Grabs Attention on Right | By James Bennet | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/levitt-asks-funds-to-look-at-managers-own-trading.html | Levitt Asks Funds to Look At Managers Own Trading | By Edward Wyatt | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/world-news-briefs-house-moves-to-prevent-use-of-journalists-as-spies.html | WORLD NEWS BRIEFSHouse Moves to Prevent Use of Journalists as Spies | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/hoffenberg-gets-a-delay-again.html | Hoffenberg Gets A Delay Again | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/nasdaq-drops-discovery-zone.html | Nasdaq Drops Discovery Zone | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/bankers-trust-to-acquire-wolfensohn.html | Bankers Trust To Acquire Wolfensohn | By Saul Hansell | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/new-stars-and-series-in-cbs-s-fall-lineup.html | New Stars and Series In CBSs Fall Lineup | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/baseball-yankees-notebook-raines-s-latest-injury-clears-phenom-s-way.html | BASEBALL YANKEES NOTEBOOKRaines Latest Injury Clears Phenoms Way | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/the-media-business-advertising-addenda-goodby-silverstein-wins-top-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDAGoodby Silverstein Wins Top Honors | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/little-harm-found-on-the-day-after.html | Little Harm Found on the Day After | By Ian Fisher | TX 4-243-261 | 1996-06-28 |

| 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/nhl-playoffs-torrey-turns-florida-into-hot-hockey-property.html | NHL PLAYOFFSTorrey Turns Florida Into Hot Hockey Property | By Charlie Nobles | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/world/wacky-world-of-russian-politics-it-s-all-in-the-altered-genes.html | Wacky World of Russian Politics Its All in the Altered Genes | By Alessandra Stanley | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/company-news-canadian-operations-of-prudential-to-change-hands.html | COMPANY NEWSCANADIAN OPERATIONS OF PRUDENTIAL TO CHANGE HANDS | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/world/peres-is-winning-the-hearts-of-the-non-violent-students.html | Peres Is Winning the Hearts Of the NonViolent Students | By Serge Schmemann | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/bridge-066389.html | Bridge | By Alan Truscott | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/the-media-business-advertising-addenda-accounts-067008.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/economics-lesson-in-a-border-town-why-that-asian-tv-has-a-made-in-mexico-label.html | Economics Lesson In a Border TownWhy That Asian TV Has A Made in Mexico Label | By Anthony Depalma | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/on-hockey-maybe-wings-woes-are-behind-bench.html | ON HOCKEYMaybe Wings Woes Are Behind Bench | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/health-inspectors-find-most-school-cafeterias-clean-and-their-foodsafe.html | Health Inspectors Find Most School Cafeterias Clean and Their FoodSafe | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/books/books-of-the-times-in-a-legal-thriller-big-tobacco-on-the-defensive.html | BOOKS OF THE TIMESIn a Legal Thriller Big Tobacco on the Defensive | By Christopher LehmannHaupt | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/nbc-extends-ebersol-s-pact.html | NBC Extends Ebersols Pact | By Richard Sandomir | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/astronauts-begin-test-of-space-navigation-without-thrusters.html | Astronauts Begin Test of Space Navigation Without Thrusters | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/haft-defeats-son-in-fight-for-real-estate-empire.html | Haft Defeats Son in Fight for Real Estate Empire | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/world/berlin-journal-in-germany-vietnamese-terrorize-vietnamese.html | Berlin JournalIn Germany Vietnamese Terrorize Vietnamese | By Stephen Kinzer | TX 4-243-261 | 1996-06-28 |

| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/top-professionals-in-layoffs-steered-to-temporary-jobs.html | Top Professionals In Layoffs Steered To Temporary Jobs | By Louis Uchitelle | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/tennis-seles-manages-to-pass-emotional-test-on-clay.html | TENNISSeles Manages to Pass Emotional Test on Clay | By Robin Finn | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/most-school-districts-approve-budgets-in-nassau-and-suffolk.html | Most School Districts Approve Budgets in Nassau and Suffolk | By John T McQuiston | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/company-news-new-world-communications-to-sell-2-stations.html | COMPANY NEWSNEW WORLD COMMUNICATIONS TO SELL 2 STATIONS | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/gunman-flees-after-killing-2-in-harlem.html | Gunman Flees After Killing 2 in Harlem | By Nick Ravo | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/2-gop-legislators-attack-clinton-on-legal-brief.html | 2 GOP Legislators Attack Clinton on Legal Brief | By Neil A Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/he-loved-the-job-and-more.html | He Loved the Job and More | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/mall-is-backed-for-pennsylvania-ave.html | Mall Is Backed for Pennsylvania Ave | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/critic-s-choice-classical-cd-s-on-making-the-mother-tongue-sing.html | CRITICS CHOICEClassical CDsOn Making The Mother Tongue Sing | By Anthony Tommasini | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/bob-dole-on-the-road.html | Bob Dole on the Road | By Gail Collins | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/at-home-with-jon-krakauer-back-from-everest-haunted.html | AT HOME WITH Jon KrakauerBack From Everest Haunted | By Timothy Egan | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/moonface-bear-is-dead-at-35-led-a-tribal-uprising-in-93.html | Moonface Bear Is Dead at 35 Led a Tribal Uprising in 93 | By Kirk Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/exhibits-aflutter-bronx-zoo-butterfly-tent-will-allow-visitors-mingle-with.html | Exhibits Aflutter At the Bronx ZooButterfly Tent Will Allow Visitors To Mingle With Winged Residents | By Douglas Martin | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/approval-given-for-cancer-test.html | Approval Given For Cancer Test | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/currents-room-in-a-box.html | CurrentsRoominaBox | By Mitchell Owens | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/baseball-berroa-the-yankee-slayer-has-a-night-to-savor.html | BASEBALLBerroa the Yankee Slayer Has a Night to Savor | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/more-super-mario-more-mayhem.html | More Super Mario More Mayhem | By David Elrich | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/company-reports-for-computer-associates-sales-and-net-rise-again.html | COMPANY REPORTSFor Computer Associates Sales and Net Rise Again | By Laurence Zuckerman | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/pro-football-a-video-look-at-the-new-jets.html | PRO FOOTBALLA Video Look At the New Jets | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/new-jersey-daily-briefing-officer-in-car-theft-trial.html | NEW JERSEY DAILY BRIEFINGOfficer in CarTheft Trial | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/company-news-chase-to-cut-600-jobs-in-rochester-because-of-merger.html | COMPANY NEWSCHASE TO CUT 600 JOBS IN ROCHESTER BECAUSE OF MERGER | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/the-pop-life-066567.html | The Pop Life | By Neil Strauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/pop-review-orderly-plan-steal-widely-and-cleverly.html | POP REVIEWOrderly Plan Steal Widely And Cleverly | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/music-review-select-experimental-styles-in-a-nearly-obsessive-focus.html | MUSIC REVIEWSelect Experimental Styles In a Nearly Obsessive Focus | By Alex Ross | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/essay-ish-vs-issues.html | EssayIsh vs Issues | By William Safire | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/death-row-inmate-seeks-return-to-trial-court.html | DeathRow Inmate Seeks Return to Trial Court | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/pro-basketball-knicks-are-placing-their-faith-in-the-regular-guy.html | PRO BASKETBALLKnicks Are Placing Their Faith in the Regular Guy | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/new-jersey-daily-briefing-recruiter-for-klan-suspended.html | NEW JERSEY DAILY BRIEFINGRecruiter for Klan Suspended | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/us-says-brooklyn-lawyer-stole-millions-using-property-schemes.html | US Says Brooklyn Lawyer Stole Millions Using Property Schemes | By Joseph P Fried | TX 4-243-261 | 1996-06-28 |

| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/that-s-no-lobbyist-that-s-a-mother-you-re-talking-to.html | Thats No Lobbyist Thats a Mother Youre Talking To | By James Barron | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-23 | https://www.nytimes.com/1996/05/23/world/china-s-fickle-rivers-dry-farms-needy-industry-bring-a-water-crisis.html | Chinas Fickle Rivers Dry Farms Needy Industry Bring a Water Crisis | By Patrick E Tyler | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/1-in-5-nurses-tell-survey-they-helped-patients-die.html | 1 in 5 Nurses Tell Survey They Helped Patients Die | By Gina Kolata | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/sentence-in-drowning-case.html | Sentence in Drowning Case | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/vote-canceled-on-dole-s-bill-for-a-costly-missile-defense.html | Vote Canceled on Doles Bill For a Costly Missile Defense | By Tim Weiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/style/chronicle-066699.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/donations-to-charities-rose-11-last-year-report-says.html | Donations to Charities Rose 11 Last Year Report Says | By Karen W Arenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/liberties-no-bridge-too-far.html | LibertiesNo Bridge Too Far | By Maureen Dowd | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/currents-would-you-design-it-if-you-had-to-wear-it.html | CurrentsWould You Design It If You Had to Wear It | By Mitchell Owens | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/world/japanese-talk-of-shuffling-party-alliances-for-next-election.html | Japanese Talk of Shuffling Party Alliances for Next Election | By Nicholas D Kristof | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/tax-revenue-falls-short-of-prediction.html | Tax Revenue Falls Short Of Prediction | By Jennifer Preston | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/preki-helps-wiz-edge-metrostars.html | Preki Helps Wiz Edge MetroStars | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/baseball-mets-cling-to-victory-over-la.html | BASEBALLMets Cling To Victory Over LA | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/currents-a-bedstead-of-your-dreams.html | CurrentsA Bedstead Of Your Dreams | By Mitchell Owens | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/president-would-sign-legislation-striking-at-homosexual-marriages.html | President Would Sign Legislation Striking at Homosexual Marriages | By Todd S Purdum | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/company-news-cabletron-to-buy-network-express-for-116-million.html | COMPANY NEWSCABLETRON TO BUY NETWORK EXPRESS FOR 116 MILLION | Dow Jones | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/sports-of-the-times-will-ewing-help-knicks-get-howard.html | Sports Of The TimesWill Ewing Help Knicks Get Howard | By Dave Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/television-review-40-years-holding-forth-before-a-nation.html | TELEVISION REVIEW40 Years Holding Forth Before a Nation | By Walter Goodman | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/in-new-guide-us-retreats-on-contracts-for-minorities.html | In New Guide US Retreats On Contracts For Minorities | By Steven A Holmes | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/currents-a-vote-for-more-is-more.html | CurrentsA Vote for More Is More | By Mitchell Owens | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/market-place-valujet-s-fate-is-hard-to-predict-but-many-see-revival-by-year-end.html | Market PlaceValujets fate is hard to predict but many see revival by yearend | By Adam Bryant | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/from-one-stickley-design-spring-many-contenders.html | From One Stickley Design Spring Many Contenders | By Elaine Louie | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/new-jersey-daily-briefing-a-response-to-lyme-disease.html | NEW JERSEY DAILY BRIEFINGA Response to Lyme Disease | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/seymour-knox-3d-70-nhl-team-owner.html | Seymour Knox 3d 70 NHL Team Owner | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/100-year-term-in-sioux-s-rape-and-murder.html | 100Year Term In Siouxs Rape And Murder | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/toys-r-us-charged-with-blocking-sales-to-discounters.html | Toys R Us Charged With Blocking Sales To Discounters | By Christopher Drew | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/new-jersey-daily-briefing-dole-to-march-in-clifton.html | NEW JERSEY DAILY BRIEFINGDole to March in Clifton | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/clinton-says-he-will-veto-republican-plan-in-wage-bill.html | Clinton Says He Will Veto Republican Plan in Wage Bill | By Adam Clymer | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/heinz-buys-mareblu-tuna.html | Heinz Buys Mareblu Tuna | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/music-review-fanfare-colors-and-the-almighty-12-tones.html | MUSIC REVIEWFanfare Colors and the Almighty 12 Tones | By Anthony Tommasini | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/report-criticizes-port-authority.html | Report Criticizes Port Authority | By John Sullivan | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/new-jersey-daily-briefing-senators-back-beach-aid.html | NEW JERSEY DAILY BRIEFINGSenators Back Beach Aid | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/us/shifting-campaign-strategy-to-tax-cutting-dole-meets-with-forbes.html | Shifting Campaign Strategy to Tax Cutting Dole Meets With Forbes | By Katharine Q Seelye | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/plaster-worthy-of-an-angel.html | Plaster Worthy of An Angel | By Susan Diesenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-23 | https://www.nytimes.com/1996/05/23/business/economic-scene-the-czechs-are-doing-well-with-luck-and-without-slovakia.html | Economic SceneThe Czechs are doing well with luck and without Slovakia | By Peter Passell | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/theater/theater-review-film-noir-culprits-pursuing-the-loot.html | THEATER REVIEWFilmNoir Culprits Pursuing the Loot | By Vincent Canby | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/new-jersey-daily-briefing-suspect-traced-by-new-car.html | NEW JERSEY DAILY BRIEFINGSuspect Traced by New Car | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/huge-tobacco-lawsuit-is-thrown-out-on-appeal.html | Huge Tobacco Lawsuit Is Thrown Out on Appeal | By Glenn Collins | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/world/us-and-allies-fail-to-strip-top-bosnia-serbs-of-power.html | US and Allies Fail to Strip Top Bosnia Serbs of Power | By Chris Hedges | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/home-video-068241.html | Home Video | By Peter M Nichols | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/movies/film-review-a-much-conquered-area-of-few-jews-many-stories.html | FILM REVIEWA MuchConquered Area Of Few Jews Many Stories | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/new-jersey-daily-briefing-troopers-to-leave-camden.html | NEW JERSEY DAILY BRIEFINGTroopers to Leave Camden | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/world/world-news-briefs-burmese-activists-plan-to-meet-despite-arrests.html | World News BriefsBurmese Activists Plan To Meet Despite Arrests | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/soccer-italian-team-to-test-metrostars-tonight.html | SOCCERItalian Team to Test MetroStars Tonight | By Alex Yannis | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/nhl-playoffs-stellar-vanbiesbrouck-accentuates-positive.html | NHL PLAYOFFSStellar Vanbiesbrouck Accentuates Positive | By Charlie Nobles | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/new-video-releases-068934.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/republican-senate-passes-budget-blueprint.html | Republican Senate Passes Budget Blueprint | By Michael Wines | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/world/world-news-briefs-lebanon-hands-suspect-over-to-german-court.html | World News BriefsLebanon Hands Suspect Over to German Court | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/new-jersey-daily-briefing-trucks-flee-the-turnpike.html | NEW JERSEY DAILY BRIEFINGTrucks Flee the Turnpike | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/movies/film-review-tormentors-cruel-acts-in-the-bedroom-and-out.html | FILM REVIEWTormentors Cruel Acts In the Bedroom and Out | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/mayor-criticizes-manslaughter-charge-in-officer-s-death.html | Mayor Criticizes Manslaughter Charge in Officers Death | By Jan Hoffman | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/pataki-outlaws-herbal-stimulant-linked-to-deaths.html | Pataki Outlaws Herbal Stimulant Linked to Deaths | By Clifford Krauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/san-francisco-housing-authority-serves-as-a-model-of-decay.html | San Francisco Housing Authority Serves as a Model of Decay | By Carey Goldberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/adm-lewis-b-combs-101-seabee-founder.html | Adm Lewis B Combs 101 Seabee Founder | By Robert Mcg Thomas Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/on-my-mind-the-covenant-caper.html | On My MindThe Covenant Caper | By Am Rosenthal | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/new-video-releases-069949.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/chess-black-white-2-emigres-father-son-pugnacious-manager-shy-brilliant-player.html | Chess in Black and White 2 Emigres Father and SonPugnacious Manager and Shy Brilliant Player | By Bruce Weber | | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/movies/film-review-that-s-agent-007-no-it-must-be-000.html | FILM REVIEWThats Agent 007 No It Must Be 000 | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/world/a-fund-to-bail-out-countries-in-crisis-is-doubled-to-50-billion.html | A Fund to Bail Out Countries in Crisis Is Doubled to 50 Billion | By Richard W Stevenson | TX 4-243-261 | 1996-06-28 |

| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-review-a-master-best-known-for-his-chair.html | ART REVIEWA Master Best Known For His Chair | By Michael Kimmelman | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/new-jobless-claims-drop-by-7000-in-week.html | New Jobless Claims Drop by 7000 in Week | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-in-review-068357.html | Art in Review | By Holland Cotter | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/nyc-jackson-s-son-makes-points-in-old-arena.html | NYCJacksons Son Makes Points In Old Arena | By Clyde Haberman | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/new-video-releases-069930.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/house-approves-increase-to-5.15-in-minimum-wage.html | HOUSE APPROVES INCREASE TO 515 IN MINIMUM WAGE | By Adam Clymer | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/world/7-french-monks-reported-killed-by-islamic-militants-in-algeria.html | 7 French Monks Reported Killed By Islamic Militants in Algeria | By Craig R Whitney | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/recalling-the-meaning-behind-memorial-day.html | Recalling the Meaning Behind Memorial Day | By Bruce Lambert | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/the-media-business-abc-s-all-news-cable-channel-is-shelved.html | THE MEDIA BUSINESSABCs AllNews Cable Channel Is Shelved | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/restaurants-068322.html | Restaurants | By Ruth Reichl | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/apology-for-taping-inmate-s-talk.html | Apology For Taping Inmates Talk | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/americans-flunk-science-a-study-finds.html | Americans Flunk Science a Study Finds | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/books/books-of-the-times-kennedy-and-nixon-an-uneasy-relationship.html | BOOKS OF THE TIMESKennedy and Nixon An Uneasy Relationship | By Michiko Kakutani | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/world/india-sends-in-troops-to-make-sure-kashmiris-cast-votes.html | India Sends In Troops to Make Sure Kashmiris Cast Votes | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/credit-markets-treasury-prices-decline-in-slow-day.html | CREDIT MARKETSTreasury Prices Decline In Slow Day | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/international-business-at-japanese-banks-looks-are-deceiving.html | INTERNATIONAL BUSINESSAt Japanese Banks Looks Are Deceiving | By Sheryl Wudunn | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/about-real-estate-deal-shows-banks-ease-loan-rule-for-co-ops.html | About Real EstateDeal Shows Banks Ease Loan Rule For Coops | By Tracie Rozhon | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/nba-playoffs-the-magic-knows-exactly-what-game-3-means.html | NBA PLAYOFFSThe Magic Knows Exactly What Game 3 Means | By Clifton Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/midwest-utilities-amend-merger-plan.html | Midwest Utilities Amend Merger Plan | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/small-schools-put-with-best-and-worst.html | Small Schools Put With Best and Worst | By Maria Newman | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/astronauts-repair-their-soda-fountain.html | Astronauts Repair Their Soda Fountain | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/company-news-an-investor-group-looks-to-save-hathaway.html | COMPANY NEWSAN INVESTOR GROUP LOOKS TO SAVE HATHAWAY | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/the-media-business-advertising-addenda-agency-named-for-sega-system.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAgency Named For Sega System | By Stuart Elliot | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/world/yeltsin-and-chechen-leader-plan-peace-talks.html | Yeltsin and Chechen Leader Plan Peace Talks | By Michael R Gordon | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/manager-of-biggest-mutual-fund-quits-after-recent-subpar-gains.html | Manager of Biggest Mutual Fund Quits After Recent Subpar Gains | By Edward Wyatt | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/new-jersey-daily-briefing-rutgers-drops-provost-job.html | NEW JERSEY DAILY BRIEFINGRutgers Drops Provost Job | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/new-jersey-daily-briefing-trooper-dies-of-crash-injuries.html | NEW JERSEY DAILY BRIEFINGTrooper Dies of Crash Injuries | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-in-review-069620.html | Art in Review | By Holland Cotter | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-review-chinese-ceramics-hold-history-s-intimate-details.html | ART REVIEWChinese Ceramics Hold Historys Intimate Details | By Holland Cotter | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-in-review-069655.html | Art in Review | By Michael Kimmelman | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/company-news-abraxas-petroleum-agrees-to-buy-wyoming-properties.html | COMPANY NEWSABRAXAS PETROLEUM AGREES TO BUY WYOMING PROPERTIES | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/34-mexicans-endure-a-harrowing-trip.html | 34 Mexicans Endure A Harrowing Trip | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/the-media-business-advertising-addenda-warwick-baker-gets-used-car-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWarwick Baker Gets UsedCar Account | By Stuart Elliot | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/new-jersey-daily-briefing-in-money-race-it-s-zimmer.html | NEW JERSEY DAILY BRIEFINGIn Money Race Its Zimmer | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/company-news-roper-industries-acquires-fluid-metering.html | COMPANY NEWSROPER INDUSTRIES ACQUIRES FLUID METERING | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/world/anger-at-french-troops-grows-in-central-africa.html | Anger at French Troops Grows in Central Africa | By Howard W French | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/abroad-at-home-where-freedom-ends.html | Abroad at HomeWhere Freedom Ends | By Anthony Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/agency-head-erased-files-after-us-inquiry-began.html | Agency Head Erased Files After US Inquiry Began | By Alan Finder and Joe Sexton | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/baseball-everett-plays-to-his-own-beat-despite-criticism-from-green.html | BASEBALLEverett Plays to His Own Beat Despite Criticism from Green | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/nba-playoffs-new-york-not-in-jordan-plan.html | NBA PLAYOFFSNew York Not in Jordan Plan | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/new-magellan-helmsman-cast-from-peter-lynch-s-mold-robert-stansky-follows-mentor-s.html | A New Magellan Helmsman Cast From Peter Lynchs MoldRobert Stansky Follows Mentors Growth Tack | By Leslie Eaton | TX 4-243-261 | 1996-06-28 |

| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-in-review-069647.html | Art in Review | By Michael Kimmelman | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/us-expands-status-checks-on-job-seekers.html | US Expands Status Checks On Job Seekers | By Eric Schmitt | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/nhl-playoffs-wings-on-top-in-a-paradise-for-scorers.html | NHL PLAYOFFSWings on Top In a Paradise For Scorers | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/veterans-get-their-doughboy-back.html | Veterans Get Their Doughboy Back | By Charisse Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/baseball-cone-talks-about-recovery.html | BASEBALLCone Talks About Recovery | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/pipeline-concern-draws-22-million-fine.html | Pipeline Concern Draws 22 Million Fine | By William Glaberson | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/free-not-to-farm.html | Free Not to Farm | By James Bovard | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/camping-out-under-the-trees.html | Camping Out Under the Trees | By Ralph Blumenthal | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/photography-review-american-indians-posing-and-not.html | PHOTOGRAPHY REVIEWAmerican Indians Posing and Not | By Sarah Boxer | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-review-architectural-dreams-from-britain-s-age-of-greatness.html | ART REVIEWArchitectural Dreams From Britains Age of Greatness | By John Russell | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/2-agents-infiltrated-arms-ring-us-says.html | 2 Agents Infiltrated Arms Ring US Says | By David E Sanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/world/london-journal-this-calls-for-beefeaters-british-cudgel-europe.html | London JournalThis Calls for Beefeaters British Cudgel Europe | By Sarah Lyall | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/baseball-after-aneurysm-surgery-there-s-hope.html | BASEBALLAfter Aneurysm Surgery Theres Hope | By Murray Chass | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/politics-the-president-clinton-says-gop-aims-to-divide.html | POLITICS THE PRESIDENTClinton Says GOP Aims to Divide | By Alison Mitchell | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/tv-sports-who-will-take-checkered-flag-in-ratings-race.html | TV SPORTSWho Will Take Checkered Flag in Ratings Race | By Richard Sandomir | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/international-business-toyota-sold-fewer-cars-but-its-earnings-rose.html | INTERNATIONAL BUSINESSToyota Sold Fewer Cars but Its Earnings Rose | By Andrew Pollack | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/politics-the-challenger-heatedly-dole-and-clinton-escalate-a-split-on-abortion.html | POLITICS THE CHALLENGERHeatedly Dole and Clinton Escalate a Split on Abortion | By Adam Nagourney | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/fire-damages-stage-of-old-paradise-theater.html | Fire Damages Stage of Old Paradise Theater | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/with-7500-in-cash-giffords-scramble-to-save-face-at-sweatshop.html | With 7500 in Cash Giffords Scramble to Save Face at Sweatshop | By Steven Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/the-ad-campaign-labor-takes-on-its-congressional-foes.html | THE AD CAMPAIGNLabor Takes on Its Congressional Foes | By James Bennet | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/new-york-brokerage-is-accused-of-fraud.html | New York Brokerage Is Accused of Fraud | By David J Morrow | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/senators-offer-bipartisan-plan-to-cut-taxes-in-the-district.html | Senators Offer Bipartisan Plan To Cut Taxes in the District | By Michael Janofsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/world/for-the-leader-of-colombia-clouds-lift.html | For the Leader of Colombia Clouds Lift | By Diana Jean Schemo | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/hundreds-flee-school-in-bronx-as-lab-s-fumes-sicken-dozens.html | Hundreds Flee School in Bronx As Labs Fumes Sicken Dozens | By Rachel L Swarns | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/cargo-suspected-in-crash-is-barred-from-passenger-airplanes.html | Cargo Suspected in Crash Is Barred From Passenger Airplanes | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/auto-racing-with-17-rookies-caution-flag-is-waving-at-indy.html | AUTO RACINGWith 17 Rookies Caution Flag Is Waving at Indy | By Joseph Siano | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/dance-review-faithful-to-its-past-a-troupe-is-reborn.html | DANCE REVIEWFaithful To Its Past A Troupe Is Reborn | By Jack Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/pioneer-electronic-losses.html | Pioneer Electronic Losses | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/jfk-trove-available-for-love-not-money.html | JFK Trove Available For Love Not Money | By Michael Janofsky | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/sports-of-the-times-the-ex-mets-thrive-while-mets-wallow.html | Sports of The TimesThe ExMets Thrive While Mets Wallow | By Dave Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/us/increase-in-teen-age-smoking-sharpest-among-black-males.html | Increase in TeenAge Smoking Sharpest Among Black Males | By Barnaby J Feder | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/in-america-a-church-destroyed-by-hate.html | In AmericaA Church Destroyed By Hate | By Bob Herbert | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/world/french-marchers-demand-a-shorter-workweek.html | French Marchers Demand a Shorter Workweek | By Craig R Whitney | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/world/north-korean-fighter-pilot-defects-to-south-with-jet.html | North Korean Fighter Pilot Defects to South With Jet | By Nicholas D Kristof | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/the-media-business-advertising-disney-and-mcdonald-s-as-double-feature.html | THE MEDIA BUSINESS ADVERTISINGDisney and McDonalds as Double Feature | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/horse-racing-unbridled-s-song-may-miss-met-mile.html | HORSE RACINGUnbridleds Song May Miss Met Mile | By Joseph Durso | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/percy-klingenstein-100-surgeon-and-professor-at-mount-sinai.html | Percy Klingenstein 100 Surgeon And Professor at Mount Sinai | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/style/chronicle-069477.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/ballot-fraud-investigation.html | BallotFraud Investigation | By Jacques Steinberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/baseball-yanks-center-field-phenom-off-to-promising-start.html | BASEBALLYanks CenterField Phenom Off to Promising Start | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/mayor-s-stalled-plans-leave-public-hospitals-in-trauma.html | Mayors Stalled Plans Leave Public Hospitals in Trauma | By Elisabeth Rosenthal | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/world/peres-maintains-a-slim-lead-in-israeli-polls-as-election-nears.html | Peres Maintains a Slim Lead in Israeli Polls as Election Nears | By Serge Schmemann | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/max-rubin-90-lawyer-dies-headed-board-of-education.html | Max Rubin 90 Lawyer Dies Headed Board of Education | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/style/chronicle-069485.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-review-60-s-minimalism-looking-handmade.html | ART REVIEW60s Minimalism Looking Handmade | By Roberta Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/a-newly-clean-hudson-awaits-swimmers.html | A Newly Clean Hudson Awaits Swimmers | By Andrew C Revkin | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/company-news-total-tel-rejects-a-takeover-offer-as-insufficient.html | COMPANY NEWSTOTALTEL REJECTS A TAKEOVER OFFER AS INSUFFICIENT | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/style/chronicle-069159.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-in-review-069639.html | Art in Review | By Roberta Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/market-place-big-tobacco-s-victory-creates-joy-and-profit-on-wall-street.html | Market PlaceBig Tobaccos Victory Creates Joy and Profit On Wall Street | By Barnaby J Feder | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/business/ford-selling-rail-business-to-unit-of-first-union-bank.html | Ford Selling Rail Business To Unit of First Union Bank | By Kenneth N Gilpin | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/baseball-owners-make-a-peace-offering-to-players.html | BASEBALLOwners Make a Peace Offering to Players | By Murray Chass | TX 4-243-261 | 1996-06-28 |
| 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/critic-s-notebook-for-60-minutes-new-dueling-voices.html | CRITICS NOTEBOOKFor 60 Minutes New Dueling Voices | By Walter Goodman | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/for-widow-in-shootings-a-candidacy-for-congress.html | For Widow In Shootings A Candidacy For Congress | By Ian Fisher | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/us/moderate-chosen-to-fill-dole-s-seat.html | Moderate Chosen to Fill Doles Seat | By Dirk Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/home-care-attendant-held-in-deaths-of-elderly-women.html | HomeCare Attendant Held In Deaths of Elderly Women | By Nick Ravo | TX 4-243-261 | 1996-06-28 |

| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/sensing-a-shift-by-constituents-legislature-stands-up-to-pataki.html | Sensing a Shift by Constituents Legislature Stands Up to Pataki | By Raymond Hernandez | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/ballet-review-bolshoi-trained-dancers-join-romeo-and-juliet.html | BALLET REVIEWBolshoiTrained Dancers Join Romeo and Juliet | By Anna Kisselgoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/new-jersey-daily-briefings-a-cause-takes-to-the-air.html | New Jersey Daily BriefingsA Cause Takes to the Air | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/us/court-is-urged-to-consider-race-in-college-admissions.html | Court Is Urged to Consider Race in College Admissions | By Linda Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/unions-leave-yale-on-edge-with-a-plan-to-protest-graduation-rites.html | Unions Leave Yale on Edge With a Plan to Protest Graduation Rites | By Jonathan Rabinovitz | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/new-jersey-daily-briefings-court-date-for-sign-laws.html | New Jersey Daily BriefingsCourt Date for Sign Laws | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/new-jersey-daily-briefings-new-charge-in-trooper-death.html | New Jersey Daily BriefingsNew Charge in Trooper Death | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/faa-worker-held-in-air-base-thefts.html | FAA Worker Held In Air Base Thefts | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/us/at-annapolis-a-speech-on-integrity.html | At Annapolis a Speech on Integrity | By Michael Janofsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/jay-allen-79-agent-and-creator-of-celebrities.html | Jay Allen 79 Agent and Creator of Celebrities | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/world/a-few-miles-apart-2-russias-contend-for-nation-s-future.html | A Few Miles Apart 2 Russias Contend for Nations Future | By Michael Specter | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/us/politics-character-issue-new-ads-inject-issue-integrity-into-campaign.html | POLITICS THE CHARACTER ISSUENEW ADS TO INJECT ISSUE OF INTEGRITY INTO THE CAMPAIGN | By James Bennet | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/dance-review-a-choreographer-unafraid-to-evoke-life-s-dark-side.html | DANCE REVIEWA Choreographer Unafraid to Evoke Lifes Dark Side | By Jack Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/us/politics-the-unions-a-call-to-arms-or-at-least-faxes.html | POLITICS THE UNIONSA Call to Arms or at Least Faxes | By Michael Winerip | TX 4-243-261 | 1996-06-28 |

| 1996-05-25 | https://www.nytimes.com/1996/05/25/business/insurance-queries-and-the-regulators.html | Insurance Queries And the Regulators | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/city-cancels-26-contracts-for-agencies.html | City Cancels 26 Contracts For Agencies | By Joe Sexton | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/business/abbott-agrees-to-settle-baby-formula-suit.html | Abbott Agrees to Settle BabyFormula Suit | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/baseball-griffey-rips-kamieniecki-and-yanks.html | BASEBALLGriffey Rips Kamieniecki And Yanks | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/business/company-news-hawker-siddeley-agrees-to-sell-stake-in-cgtx.html | COMPANY NEWSHAWKER SIDDELEY AGREES TO SELL STAKE IN CGTX | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/us/religion-journal-helping-modern-readers-discover-ancient-voices.html | Religion JournalHelping Modern Readers Discover Ancient Voices | By Gustav Niebuhr | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/business/us-examines-competition-in-snack-industry.html | US Examines Competition in Snack Industry | By Kenneth N Gilpin | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/business/company-news-sandoz-offers-to-purchase-remaining-stake-in-holding.html | COMPANY NEWSSANDOZ OFFERS TO PURCHASE REMAINING STAKE IN HOLDING | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/world/okinawa-journal-angry-islanders-dig-in-for-a-battle-over-bases.html | Okinawa JournalAngry Islanders Dig In For a Battle Over Bases | By Nicholas D Kristof | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/us/politics-the-ad-campaign-attacking-dole-not-by-name.html | POLITICS THE AD CAMPAIGNAttacking Dole Not by Name | By Adam Nagourney | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/soccer-metrostars-firmani-steps-down-as-coach.html | SOCCERMetroStars Firmani Steps Down As Coach | By Alex Yannis | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/everest-is-mighty-we-are-fragile.html | Everest Is Mighty We Are Fragile | By Peter Hillary | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/nhl-playoffs-panthers-outshoot-and-outslug-the-penguins.html | NHL PLAYOFFSPanthers Outshoot and Outslug the Penguins | By Charlie Nobles | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/us/admiral-s-suicide-notes-will-be-kept-private.html | Admirals Suicide Notes Will Be Kept Private | By Philip Shenon | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-25 | https://www.nytimes.com/1996/05/25/us/scottsville-journal-after-3-decades-a-local-legend-loses-an-election.html | Scottsville JournalAfter 3 Decades a Local Legend Loses an Election | By Mike Allen | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/business/international-business-billions-of-losses-at-some-of-japan-s-big-banks.html | INTERNATIONAL BUSINESSBillions of Losses at Some of Japans Big Banks | By Sheryl Wudunn | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/suny-selects-6-educators-as-chancellor-candidates.html | SUNY Selects 6 Educators As Chancellor Candidates | By Emily M Bernstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/nba-playoffs-kemp-vanishes-and-jazz-crushes-sonics.html | NBA PLAYOFFSKemp Vanishes and Jazz Crushes Sonics | By Tom Friend | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/the-bronx-is-up-the-battery-s-down-and-the-fleet-is-in-town.html | The Bronx Is Up the Batterys Down and the Fleet Is in Town | By James Barron | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/world/deep-in-kashmir-a-hunt-for-hostages.html | Deep in Kashmir a Hunt for Hostages | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/us/politics-clinton-and-the-military-again.html | POLITICSClinton and the Military Again | By Adam Nagourney | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/business/canadian-newspaper-empire-is-expanded.html | Canadian Newspaper Empire Is Expanded | By Steve Lohr | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/dance-review-portraying-tender-love-as-4-saxes-call-the-tune.html | DANCE REVIEWPortraying Tender Love As 4 Saxes Call the Tune | By Anna Kisselgoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/sports-of-the-times-calm-shaq-in-the-eye-of-the-storm.html | Sports of The TimesCalm Shaq In the Eye Of the Storm | By William C Rhoden | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/baseball-mets-leave-isringhausen-still-looking-for-a-run.html | BASEBALLMets Leave Isringhausen Still Looking for a Run | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/us/clintons-pay-back-taxes-stemming-from-whitewater.html | Clintons Pay Back Taxes Stemming From Whitewater | By Jeff Gerth | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/prognosis-poor-second-two-articles-managed-care-for-needy-giuliani-s-unrealized.html | PROGNOSIS POOR  Second of Two articlesManaged Care for Needy Giulianis Unrealized Plan | By Esther B Fein | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/business/gm-locomotive-order.html | GM Locomotive Order | Dow Jones | TX 4-243-261 | 1996-06-28 |

Page 22169 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/toward-a-less-perfect-union.html | Toward a Less Perfect Union | By Laurence H Tribe | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/new-jersey-daily-briefings-what-s-in-a-name-money.html | New Jersey Daily BriefingsWhats in a Name Money | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/music-in-review-070467.html | Music in Review | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/music-review-new-organ-with-an-early-baroque-sound.html | MUSIC REVIEWNew Organ With an Early Baroque Sound | By Anthony Tommasini | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/business/gm-s-chief-conciliatory-toward-labor.html | GMs Chief Conciliatory Toward Labor | By Keith Bradsher | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/about-new-york-how-to-say-grass-roots-in-russian.html | About New YorkHow to say Grass Roots In Russian | By David Gonzalez | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/business/after-2-big-losses-mazda-reports-razor-thin-profit.html | After 2 Big Losses Mazda Reports RazorThin Profit | By Andrew Pollack | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/new-jersey-daily-briefings-gasoline-prices-up-again.html | New Jersey Daily BriefingsGasoline Prices Up Again | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/music-in-review-071617.html | Music in Review | By Peter Watrous | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/evading-the-doctor.html | Evading the Doctor | By Michelangelo Signorile | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/business/still-life-with-tourists-can-visitors-revive-the-economy-for-philadelphia.html | Still Life With TouristsCan Visitors Revive the Economy for Philadelphia | By Jane L Levere | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/world/central-africa-leader-vows-to-govern-with-his-critics.html | Central Africa Leader Vows To Govern With His Critics | By Howard W French | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/prosecutor-is-berated-by-giuliani.html | Prosecutor Is Berated By Giuliani | By Vivian S Toy | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/2-wounded-by-shots-through-their-door.html | 2 Wounded by Shots Through Their Door | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/world/in-post-cold-war-washington-development-is-a-hot-business.html | In PostColdWar Washington Development Is a Hot Business | By Jeff Gerth | TX 4-243-261 | 1996-06-28 |

| 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/pro-basketball-pitino-nears-a-decision-on-nets-extravagant-offer.html | PRO BASKETBALLPitino Nears a Decision on Nets Extravagant Offer | By Selena Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/us/mediators-lose-sympathy-for-beleaguered-freemen.html | Mediators Lose Sympathy For Beleaguered Freemen | By James Brooke | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/once-bitten-twice-shy-jumpy-suburbanites-see-rabies-lurking-all-over.html | Once Bitten Twice ShyJumpy Suburbanites See Rabies Lurking All Over | By James Schembari | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/us/a-new-lesson-in-hate-intrudes-at-one-school.html | A New Lesson in Hate Intrudes at One School | By Don Terry | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/world/sharon-of-israel-hawkish-talons-as-sharp-as-ever.html | Sharon of Israel Hawkish Talons as Sharp as Ever | By Serge Schmemann | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/music-in-review-071609.html | Music in Review | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/new-jersey-daily-briefings-four-hurt-in-jail-fight.html | New Jersey Daily BriefingsFour Hurt in Jail Fight | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/journal-i-got-you-babe.html | Journall Got You Babe | By Frank Rich | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/bridge-070181.html | Bridge | By Alan Truscott | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/nba-playoffs-the-magic-fades-with-anderson-and-scott.html | NBA PLAYOFFSThe Magic Fades With Anderson And Scott | By Clifton Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/rock-review-a-songwriter-s-odyssey-to-points-of-view-he-once-observed.html | ROCK REVIEWA Songwriters Odyssey to Points of View He Once Observed | By Neil Strauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/when-memorial-day-was-no-picnic.html | When Memorial Day Was No Picnic | By James M McPherson | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/new-jersey-daily-briefings-troopers-urged-to-stay.html | New Jersey Daily BriefingsTroopers Urged to Stay | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/us/3-hour-annual-checkup-finds-president-to-be-in-good-health.html | 3Hour Annual Checkup Finds President to Be in Good Health | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/nhl-playoffs-colorado-s-lemieux-suspended-for-a-game.html | NHL PLAYOFFSColorados Lemieux Suspended For a Game | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/world/world-news-briefs-albanians-sentence-ex-leaders-to-death.html | World News BriefsAlbanians Sentence ExLeaders to Death | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/new-appointee-will-oversee-juvenile-justice.html | New Appointee Will Oversee Juvenile Justice | By Vivian S Toy | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/world/world-news-briefs-first-us-envoy-named-to-reunified-vietnam.html | World News BriefsFirst US Envoy Named To Reunified Vietnam | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/federal-court-bans-student-prayer-at-high-school-graduation.html | Federal Court Bans Student Prayer at High School Graduation | By Robert Hanley | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/re-elected-six-members-of-ousted-school-board.html | Reelected Six Members Of Ousted School Board | By Jacques Steinberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/us/ralph-harper-80-priest-who-explored-existentialist-themes.html | Ralph Harper 80 Priest Who Explored Existentialist Themes | By Peter Steinfels | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/business/bond-prices-lifted-by-weak-orders-for-durable-goods.html | Bond Prices Lifted by Weak Orders for Durable Goods | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/world/world-news-briefs-us-lawmaker-to-meet-north-korean-leaders.html | World News BriefsUS Lawmaker to Meet North Korean Leaders | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/psychologist-accused-of-billing-fraud.html | Psychologist Accused of Billing Fraud | By Robert Hanley | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/business/financier-pleads-guilty-in-banking-fraud.html | Financier Pleads Guilty in Banking Fraud | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/auto-racing-notebook-a-racing-team-and-a-town-remember-brayton.html | AUTO RACING NOTEBOOKA Racing Team and a Town Remember Brayton | By Joseph Siano | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/horse-racing-unbridled-s-song-is-entered-in-peter-pan.html | HORSE RACINGUnbridleds Song Is Entered in Peter Pan | By Joseph Durso | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-25 | https://www.nytimes.com/1996/05/25/world/piltdown-man-hoaxer-missing-link-is-found.html | Piltdown Man Hoaxer Missing Link Is Found | By Sarah Lyall | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/us/sighs-sum-up-d-amato-s-verdict-as-whitewater-panel-nears-end.html | Sighs Sum Up DAmatos Verdict As Whitewater Panel Nears End | By Francis X Clines | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/music-review-beyond-sonatas-for-the-philharmonic.html | MUSIC REVIEWBeyond Sonatas for the Philharmonic | By Bernard Holland | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/business/nasdaq-uncovered-short-sales-increased-during-latest-month.html | Nasdaq Uncovered Short Sales Increased During Latest Month | By Steve Lohr | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/business/company-news-washington-water-power-unit-adds-marketing-concern.html | COMPANY NEWSWASHINGTON WATER POWER UNIT ADDS MARKETING CONCERN | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/world/qaddafi-goes-to-egypt-to-meet-mubarak.html | Qaddafi Goes to Egypt to Meet Mubarak | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/a-family-is-found-slain-6-hours-after-911-calls.html | A Family Is Found Slain 6 Hours After 911 Calls | By Somini Sengupta | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/joseph-mitchell-chronicler-of-the-unsung-and-the-unconventional-diesat-87.html | Joseph Mitchell Chronicler of the Unsung and the Unconventional Diesat 87 | By Richard Severo | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/observer-the-joy-of-fear-itself.html | ObserverThe Joy of Fear Itself | By Russell Baker | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/world/burmese-crackdown-may-be-tactical-victory-for-opposition.html | Burmese Crackdown May Be Tactical Victory for Opposition | By Seth Mydans | TX 4-243-261 | 1996-06-28 |
| 1996-05-25 | https://www.nytimes.com/1996/05/25/business/lear-is-buying-manufacturer-of-car-rugs.html | Lear Is Buying Manufacturer of Car Rugs | By Keith Bradsher | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/business/earning-it-at-tax-time-your-land-rover-might-not-be-a-guzzler.html | EARNING ITAt Tax Time Your Land Rover Might Not Be a Guzzler | By Michelle Krebs | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/congress-likely-to-repeat-many-environmental-disputes-as-new-budgettakes-shape.html | Congress Likely to Repeat Many Environmental Disputes as New BudgetTakes Shape | By John H Cushman Jr | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/streetscapes-metropolitan-life-1-madison-avenue-for-brief-moment-tallest.html | StreetscapesMetropolitan Life at 1 Madison AvenueFor a Brief Moment the Tallest Building in the World | By Christopher Gray | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/map-19-25-mafia-0-carabinieri-1.html | Map 1925Mafia 0 Carabinieri 1 | By Celestine Bohlen | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/world/quarrel-imperils-health-care-in-haiti.html | Quarrel Imperils Health Care in Haiti | By Larry Rohter | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/soapboxhow-i-spent-my-summer-vacation.html | SOAPBOXHow I Spent My Summer Vacation | By Angus Kress Gillespie | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/baseball-notebook-in-the-national-league-central-even-winning-teams-are-losers.html | BASEBALL NOTEBOOKIn the National League Central Even Winning Teams Are Losers | By Murray Chass | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/culture-zone-slumming.html | CULTURE ZONESlumming | By Michiko Kakutani | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/coping-a-few-things-overheard-at-the-aids-walk.html | COPINGA Few Things Overheard at the AIDS Walk | By Robert Lipsyte | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/new-crisis-at-an-arts-center.html | New Crisis at an Arts Center | By Roberta Hershenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/connecticut-guide-073059.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/study-says-drug-aids-survival-in-heart-failures.html | Study Says Drug Aids Survival in Heart Failures | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/arts-artifacts-flowing-geometric-patterns-on-bark.html | ARTSARTIFACTSFlowing Geometric Patterns On Bark | By Rita Reif | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/festival-of-dancing-and-light.html | Festival Of Dancing And Light | By Susan F Yim | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/state-s-adelphi-inquiry-raises-larger-questions-on-trustees.html | States Adelphi Inquiry Raises Larger Questions on Trustees | By John Rather | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/health-aide-is-accused-in-killings-of-2-women.html | Health Aide Is Accused In Killings of 2 Women | By Lizette Alvarez | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/opinion/editorial-notebook-mistaken-identity.html | Editorial NotebookMistaken Identity | By Dorothy J Samuels | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/a-foreign-affair.html | A Foreign Affair | By David Freemen | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-nonfiction-074349.html | Books in Brief NONFICTION | By Raymond Bonner | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/tennis-he-s-a-man-of-a-thousand-faces-and-few-friends.html | TENNISHes a Man Of a Thousand Faces And Few Friends | By Robin Finn | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/jury-awards-25-million.html | Jury Awards 25 Million | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neigborhood-report-manhattan-valley-toll-of-the-no-name-pay-phones.html | NEIGBORHOOD REPORT MANHATTAN VALLEYToll of the NoName Pay Phones | By Janet Allon | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/opinion/liberties-fillet-of-soul.html | LibertiesFillet Of Soul | By Maureen Dowd | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/business/diary-076341.html | DIARY | By Hubert B Herring | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/commercial-property-new-york-information-technology-center-leasing-real-space.html | Commercial PropertyThe New York Information Technology CenterLeasing Real Space to Denizens of Cyberspace | By Claudia H Deutsch | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/san-diego-judge-bars-group-s-anti-immigrant-patrols-of-airport.html | San Diego Judge Bars Groups AntiImmigrant Patrols of Airport | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-nonfiction-074357.html | Books in Brief NONFICTION | By Andrea Higbie | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/movies/film-view-in-love-with-stormy-weather.html | FILM VIEWIn Love With Stormy Weather | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/music-listen-up-and-maybe-sing-along-too.html | MUSICListen Up And Maybe Sing Along Too | By Leslie Kandell | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/health-care-bill-draws-opposition-on-key-provisions.html | HEALTH CARE BILL DRAWS OPPOSITION ON KEY PROVISIONS | By Robert Pear | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/the-price-of-gaming-success.html | The Price of Gaming Success | By Sam Libby | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/a-commuter-school-remakes-itself.html | A Commuter School Remakes Itself | By Rita Papazian | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-soho-some-like-it-hot-how-lesly-gives-the-velvet-boot.html | NEIGBORHOOD REPORT SOHOSome Like It Hot How Lesly Gives the Velvet Boot | By Monique P Yazigi | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/basketball-as-nets-wait-for-pitino-magic-may-wait-in-wings.html | BASKETBALLAs Nets Wait for Pitino Magic May Wait in Wings | By Selena Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/world/estonians-cast-a-wary-eye-on-russian-election.html | Estonians Cast a Wary Eye on Russian Election | By Michael Specter | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/the-art-of-the-critique.html | The Art of the Critique | By Kimberly J McLarin | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/freeing-the-slaves.html | Freeing the Slaves | By Geoff Dyer | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-fiction.html | Books in Brief FICTION | By Susannah Hunnewell | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/home-clinic-steps-to-take-for-a-brick-walkway.html | HOME CLINICSteps to Take for a Brick Walkway | By Edward R Lipinski | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/business/for-the-corporate-penske-no-fear-of-sharp-turns.html | For the Corporate Penske No Fear of Sharp Turns | By Edward Wyatt | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/perspectives-outdoors-fishing-not-so-secret-spot-hudson-has-big-time-striped.html | PERSPECTIVESOUTDOORS FISHINGNotSoSecret Spot Hudson Has BigTime Striped Bass | By Robert H Boyle | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/automobiles/driving-smart-when-it-s-time-to-stop-and-check-the-brakes.html | DRIVING SMARTWhen Its Time to Stop and Check the Brakes | By Kimberly A Jacobs | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/no-shrinking-violets-and-no-slackers.html | No Shrinking Violets And No Slackers | By Stewart Kampel | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/too-busy-for-briquettes-charcoal-grilling-is-going-up-in-smoke.html | Too Busy for BriquettesCharcoal Grilling Is Going Up in Smoke | By Sam Howe Verhovek | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/jersey-one-for-all-all-for-one-on-the-beach.html | JERSEYOne for All All for One on the Beach | By Joe Sharkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/map-19-25-oil-from-iraq.html | Map 1925Oil From Iraq | By Barbara Crossette | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/phi-beta-kappa-key-being-turned-down-by-many-honorees.html | Phi Beta Kappa Key Being Turned Down By Many Honorees | By Emily M Bernstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/how-to-get-to-mars-and-make-millions.html | How To Get To Mars And Make Millions | By John Tierney | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/how-main-street-cafe-got-in-the-movies.html | How Main Street Cafe Got in the Movies | By Thomas Staudter | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/alexander-langsdorf-83-plutonium-pioneer.html | Alexander Langsdorf 83 Plutonium Pioneer | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/jack-mccarthy-is-dead-at-81-tv-s-mr-st-patrick-s-day.html | Jack McCarthy Is Dead at 81 TVs Mr St Patricks Day | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/he-couldn-t-go-on-he-went-on.html | He Couldnt Go On He Went On | By David Gates | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-barren-island-its-operator-gone-marina-faces-its-last-season.html | NEIGHBORHOOD REPORT BARREN ISLANDIts Operator Gone Marina Faces Its Last Season | By Sarah Kershaw | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/under-the-stars-getting-back-to-nature-maybe-in-a-tent-or-a-trailer.html | UNDER THE STARSGetting Back to Nature Maybe in a Tent or a Trailer | By David W Chen | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/sports-of-the-times-pitino-could-turn-around-a-program.html | Sports of The TimesPitino Could Turn Around A Program | By George Vecsey | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/soapbox-the-car-that-crashed-into-history.html | SOAPBOXThe Car That Crashed Into History | By Peter Salwen | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/connecticut-q-phillip-n-costello-jr-counsel-small-beautiful-tradition.html | Connecticut QA Phillip N Costello JrCounsel to the SmallIsBeautiful Tradition | By Gitta Morris | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/if-you-re-thinking-living-caldwell-nj-downtown-struggles-against-malls.html | If Youre Thinking of Living InCaldwell NJA Downtown Struggles Against the Malls | By Jerry Cheslow | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/art/family-and-heritage-screens-and-boxes.html | ARTFamily and Heritage Screens and Boxes | By William Zimmer | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/style/fashion-s-future-is-today-s-brat-pack.html | Fashions Future Is Todays Brat Pack | By Constance Cr White | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/food-happy-meals.html | FOODHappy Meals | By Molly ONeill | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/buick-classic-is-aiming-at-a-larger-audience.html | Buick Classic Is Aiming at a Larger Audience | By Herbert Hadad | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-fiction-074390.html | Books in Brief FICTION | By Alexandra Lange | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-fiction-074403.html | Books in Brief FICTION | By Joan Mooney | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/music-a-ballet-opening-a-birthday.html | MUSICA Ballet Opening A Birthday | By Robert Sherman | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/royal-pains.html | Royal Pains | By David Cannadine | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/map-19-25-area-codes-caribbean-style.html | Map 1925Area Codes Caribbean Style | By Larry Rohter | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/in-si-project-residents-see-police-as-the-enemy.html | In SI Project Residents See Police as the Enemy | By Clifford Krauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/nhl-playoffs-panthers-enjoying-the-year-of-the-rat.html | NHL PLAYOFFSPanthers Enjoying The Year Of the Rat | By Charlie Nobles | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/cover-storyheather-locklear-from-melrose-vixen-to-shattered-victim.html | COVER STORYHeather Locklear From Melrose Vixen To Shattered Victim | By Bridget Byrne | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/nba-playoffs-the-odds-get-longer-for-jazz-s-odd-couple.html | NBA PLAYOFFSThe Odds Get Longer For Jazzs Odd Couple | By Tom Friend | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/the-fresh-air-fund-pied-piper-whose-lure-never-fails.html | The Fresh Air FundPied Piper Whose Lure Never Fails | By Victoria Young | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/movies/how-to-make-a-specialty-of-obscurity.html | How to Make a Specialty of Obscurity | By Devon Jackson | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/westchester-q-a-connie-hogarth-22-years-as-a-champion-of-political-causes.html | Westchester QA Connie Hogarth22 Years as a Champion of Political Causes | By Donna Greene | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/in-chicago-law-speeds-the-saving-of-history.html | In Chicago Law Speeds The Saving Of History | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/what-s-doing-in-detroit.html | WHATS DOING INDetroit | By Robyn Meredith | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/business/rum-on-the-rocks-a-broken-family.html | Rum on the Rocks A Broken Family | By Diana B Henriques | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/gardens-creating-a-little-patch-for-little-hands.html | GARDENSCreating a Little Patch for Little Hands | By Joan Lee Faust | TX 4-243-261 | 1996-06-28 |

| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/political-briefs-the-states-and-the-issues.html | Political BriefsTHE STATES AND THE ISSUES | By Robin Toner | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/our-towns-sometimes-crime-solving-takes-visions.html | Our TownsSometimes Crime Solving Takes Visions | By Evelyn Nieves | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/business/off-the-rack-seeking-biotech-ventures-with-wall-st-chemistry.html | OFF THE RACKSeeking Biotech Ventures With Wall St Chemistry | By Brett Brune | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/norman-rene-45-director-dies-he-elicited-naturalistic-acting.html | Norman Rene 45 Director Dies He Elicited Naturalistic Acting | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/world/mail-order-marriage-immigrant-dreams-and-death.html | MailOrder Marriage Immigrant Dreams and Death | By Timothy Egan | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/a-sampler-of-the-centuries-in-stamford.html | A Sampler of the Centuries in Stamford | By Bess Liebenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/map-19-25-overcrowded-ferry-sinks.html | Map 1925Overcrowded Ferry Sinks | By James C McKinley Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/long-island-journal-072591.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/new-noteworthy-paperbacks-073300.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/quick-bite-beyond-chocolate-and-vanilla-way-beyond.html | QUICK BITEBeyond Chocolate and Vanilla Way Beyond | By Susan Jo Keller | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-vows-cory-zacker-and-stephen-feldman.html | WEDDINGS VOWSCory Zacker and Stephen Feldman | By Lois Smith Brady | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/video-view-from-prokofiev-a-celebration-of-the-motherland.html | VIDEO VIEWFrom Prokofiev a Celebration of the Motherland | By Lawrence B Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-brooklyn-up-close-a-calm-day-in-the-wild-west.html | NEIGBORHOOD REPORT BROOKLYN UP CLOSEA Calm Day in the Wild West | By Sarah Kershaw | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/travel-advisory-usair-now-offers-ticketless-flying.html | TRAVEL ADVISORYUSAir Now Offers Ticketless Flying | By Adam Bryant | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/letting-go.html | Letting Go | By Martha Weinman Lear | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/word-for-word-doublespeak-it-fundamentally-true-that-terms-below-are-english.html | Word for WordDoublespeakIt Is Fundamentally True That the Terms Below Are in English | By J Peder Zane | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/at-sea-the-hawaiian-way.html | At Sea The Hawaiian Way | By Mindy Eun Soo Pennybacker | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/li-pine-barrens-supporters-pushing-for-referendum.html | LI Pine Barrens Supporters Pushing for Referendum | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/from-a-hotel-suite-to-a-convention-center.html | From a Hotel Suite to a Convention Center | By Penny Singer | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neigborhood-report-lower-east-side-east-village-old-favorite-wheezes-back-into.html | NEIGBORHOOD REPORT LOWER EAST SIDEEAST VILLAGEOld Favorite Wheezes Back Into Bohemia | By Michael Cooper | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/the-ugly-girl.html | The Ugly Girl | By Laura Jamison | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/copping-an-attitude.html | Copping an Attitude | By Craig Wolff | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/the-view-from-new-haven-everybody-out-it-s-time-for-a-three-river-paddle.html | The View From New HavenEverybody Out Its Time for a ThreeRiver Paddle | By Melinda Tuhus | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/appearances-the-three-faces-of-kevyn.html | APPEARANCESThe Three Faces Of Kevyn | By Mary Tannen | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/in-person-always-in-season-but-especially-now.html | IN PERSONAlways in Season but Especially Now | By George James | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/on-language-downsized.html | ON LANGUAGEDownsized | By William Safire | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/rollicking-lessons-in-whales-and-chanteys.html | Rollicking Lessons in Whales and Chanteys | By Carolyn Battista | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/making-it-worksomeone-to-watch-over-us.html | MAKING IT WORKSomeone to Watch Over Us | Text and Photographs by Keith Meyers | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/business/plans-have-a-familiar-vroom.html | Plans Have A Familiar Vroom | By Andrea Adelson | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/bookshelf-to-read-all-about-us.html | BOOKSHELFTo Read All About Us | By David Corcoran | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/television-view-when-aliens-start-to-look-a-lot-like-us.html | TELEVISION VIEWWhen Aliens Start To Look A Lot Like Us | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/seeing-africa-through-african-eyes.html | ARTSeeing Africa Through African Eyes | By Carol Squiers | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/baseball-the-indispensable-yankee.html | BASEBALLThe Indispensable Yankee | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/the-world-just-whose-elections-are-they-anyway.html | The WorldJust Whose Elections Are They Anyway | By Steven Erlanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/separation-anxiety.html | Separation Anxiety | By Stephen McCauley | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/world/health-group-votes-to-kill-last-viruses-of-smallpox.html | Health Group Votes to Kill Last Viruses Of Smallpox | By Lawrence K Altman | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/style/a-new-guide-for-gay-travelers-from-a-mainstream-publisher.html | A New Guide for Gay Travelers From a Mainstream Publisher | By Robin Pogrebin | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/world/world-news-briefs-seoul-officials-arrested-after-jet-crosses-border.html | World News BriefsSeoul Officials Arrested After Jet Crosses Border | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/at-the-top-of-the-heap-in-a-tough-game.html | At the Top of the Heap in a Tough Game | By Jackie Fitzpatrick | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/recordings-view-dance-vamps-with-a-light-touch.html | RECORDINGS VIEWDance Vamps With a Light Touch | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/business/mutual-funds-why-small-stocks-are-leading-the-parade.html | MUTUAL FUNDSWhy Small Stocks Are Leading the Parade | By Carole Gould | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/on-pro-football-questions-with-few-answers-in-culver-s-death.html | ON PRO FOOTBALLQuestions With Few Answers in Culvers Death | By Thomas George | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/yonkers-water-wins-sample-competition.html | Yonkers Water Wins Sample Competition | By Lynne Ames | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/li-vine.html | LI VINE | By Howard G Goldberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/business/investing-it-is-tupperware-dated-not-in-the-global-market.html | INVESTING ITIs Tupperware Dated Not in the Global Market | By Jon E Hilsenrath | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/horse-racing-notebook-cigar-out-of-spotlight-is-ready-to-run-again.html | HORSE RACING NOTEBOOKCigar Out of Spotlight Is Ready to Run Again | By Jay Privman | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/world/a-focus-on-those-displaced-by-the-fall-of-the-soviet-union.html | A Focus on Those Displaced by the Fall of the Soviet Union | By Barbara Crossette | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/map-19-25-most-favored-flouter-china.html | Map 1925MostFavored Flouter China | By David E Sanger | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/on-the-map-in-hamilton-a-museum-where-it-s-always-memorial-day.html | ON THE MAPIn Hamilton a Museum Where Its Always Memorial Day | By Karen Demasters | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-williamsburggreenpointfor-nekboh-new-owner-new.html | NEIGBORHOOD REPORT WILLIAMSBURGGREENPOINTFor Nekboh New Owner New Fight | By Mark Francis Cohen | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/world/east-german-ex-activists-continue-as-a-force-in-west.html | East German ExActivists Continue as a Force in West | By Stephen Kinzer | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/nhl-playoffs-avalanche-stretches-lead-over-red-wings.html | NHL PLAYOFFSAvalanche Stretches Lead Over Red Wings | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/at-100-st-joseph-s-trains-21st-century-seminarians.html | At 100 St Josephs Trains 21stCentury Seminarians | By James V OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/business/mutual-funds-fidelity-s-managers-freewheeling-no-more.html | MUTUAL FUNDSFidelitys Managers Freewheeling No More | By Leslie Eaton | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/art-tribute-to-shows-linked-to-the-bronx.html | ARTTribute to Shows Linked to the Bronx | By Vivien Raynor | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-upper-west-side-seller-incendiary-book-takes-few-direct-hits.html | NEIGBORHOOD REPORT UPPER WEST SIDESeller of Incendiary Book Takes a Few Direct Hits | By Janet Allon | | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/the-view-from-katonah-caramoor-keeps-spirit-of-renaissance-alive.html | The View From KatonahCaramoor Keeps Spirit Of Renaissance Alive | By Lynne Ames | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/out-east-fierce-rivalry-on-radio-dial.html | Out East Fierce Rivalry On Radio Dial | By Meryl Spiegel | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neigborhood-report-manhattan-up-close-police-ticket-frenzy-summons-up-more-than.html | NEIGBORHOOD REPORT MANHATTAN UP CLOSEPolice Ticket Frenzy Summons Up More Than Fines | By Andrew Jacobs | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/lives-the-hollow-man.html | LIVESThe Hollow Man | By Michael Norman | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-nonfiction-coming-attractions.html | Books in Brief NONFICTIONComing Attractions | By Kathryn Shattuck | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/travel-advisory-hotel-room-service-relaxation.html | Travel Advisory HOTELRoomService Relaxation | By Joseph Siano | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/style/the-night-dining-amid-the-sacred.html | THE NIGHTDining Amid The Sacred | By Bob Morris | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/prisoner-of-rage-a-special-report-from-a-child-of-promise-to-the-unabom-suspect.html | PRISONER OF RAGE  A special reportFrom a Child of Promise to the Unabom Suspect | By Robert D McFadden | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/19th-century-spirit-behind-a-96-bike-race.html | 19thCentury Spirit Behind a 96 Bike Race | By Leonard Felson | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/pop-music-with-help-from-roberta-flack-the-fugees-are-redefining-rap.html | POP MUSICWith Help From Roberta Flack The Fugees Are Redefining Rap | By Amy Linden | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/fyi-074071.html | FYI | By Kathryn Shattuck | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/frugal-traveler-on-maui-free-splendor-on-the-outskirts-of-luxury.html | FRUGAL TRAVELEROn Maui Free Splendor On the Outskirts of Luxury | By Susan Spano | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/why-trust-went-out-the-window.html | Why Trust Went Out the Window | By Jim Sleeper | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/mary-haas-86-who-surveyed-dying-languages-of-the-indians.html | Mary Haas 86 Who Surveyed Dying Languages of the Indians | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/habitats-130-west-78th-street-a-couple-s-new-home-already-houses-memories.html | Habitats130 West 78th StreetA Couples New Home Already Houses Memories | By Tracie Rozhon | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neigborhood-report-brooklyn-heightsonce-grand-st-george-hotel-eyed.html | NEIGBORHOOD REPORT BROOKLYN HEIGHTSOnce Grand St George Hotel Eyed as Student Housing Site | By Mark Francis Cohen | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/business/voices-from-the-desk-ofplease-dont-fiddle-while-money-is-burning.html | VOICES FROM THE DESK OFPlease Dont Fiddle While Money Is Burning | By Edmond H Weiss | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-nonfiction-074330.html | Books in Brief NONFICTION | By Jd Biersdorfer | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/day-care-argument-fails-in-custody-case.html | DayCare Argument Fails in Custody Case | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/tv/signoff-vroom-gentlemen-begin-your-cat-fight.html | SIGNOFFVroom Gentlemen Begin Your Cat Fight | By Richard Sandomir | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/movies/film-welcome-to-the-awkward-age.html | FILMWelcome to the Awkward Age | By Ilene Rosenzweig | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/where-mao-saw-red-a-different-view.html | Where Mao Saw Red A Different View | By Jd Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/the-first-freedoms.html | The First Freedoms | By Richard A Epstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/world/graft-case-in-colombia-democracy-on-trial-too.html | Graft Case In Colombia Democracy On Trial Too | By Diana Jean Schemo | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/in-the-region-westchester-for-north-white-plains-an-innovative-supermarket.html | In the RegionWestchesterFor North White Plains an Innovative Supermarket | By Mary McAleer Vizard | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/music-ensembles-fill-a-seasonal-gap.html | MUSICEnsembles Fill a Seasonal Gap | By Robert Sherman | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/tv/movies-this-week-076651.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-garment-district-rents-push-morale-down-and-koreans-out.html | NEIGBORHOOD REPORT GARMENT DISTRICTRents Push Morale Down and Koreans Out | By Anthony Ramirez | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/art-view-the-gallery-doors-open-to-the-long-denied.html | ART VIEWThe Gallery Doors Open to the Long Denied | By Roberta Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/your-home-coming-to-terms-with-termites.html | YOUR HOMEComing to Terms With Termites | By Jay Romano | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/tv/spotlight-day-of-destiny.html | SPOTLIGHTDay of Destiny | By Howard Thompson | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weeki nreview/map-19-25-arson-in-black-churches.html | Map 1925Arson in Black Churches | By Eric Schmitt | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/rob ert-j-joedicke-73-airline-industry-analyst.html | Robert J Joedicke 73 Airline Industry Analyst | By Agis Salpukas | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregi on/beware-you-can-t-do-that-or-that-or-that.html | BEWAREYou Cant Do That Or That Or That | By Karen Demasters | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/tv/spot light-getting-to-know-you.html | SPOTLIGHTGetting to Know You | By Howard Thompson | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/clin tons-still-hope-for-another-child.html | Clintons Still Hope For Another Child | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregi on/theater-dramas-and-musicals-visit-each-other-s-turf.html | THEATERDramas and Musicals Visit Each Others Turf | By Alvin Klein | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/busine ss/voices-viewpointunlocking-new-doors-with-bonds.html | VOICES VIEWPOINTUnlocking New Doors With Bonds | By Barbara J Moore | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weeki nreview/map-19-25-the-promise-of-a-raise-for-minimum-wage-earners.html | Map 1925The Promise of a Raise For MinimumWage Earners | By Adam Clymer | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/ame rica-s-hot-tourist-spot-the-outlet-mall.html | Americas Hot Tourist Spot The Outlet Mall | By Edwin McDowell | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/age ncy-discovers-refueling-errors-at-14-nuclear-power-plants.html | Agency Discovers Refueling Errors at 14 Nuclear Power Plants | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/ q-and-a-072125.html | Q and A | By Paul Freireich | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/style/t hing-a-hip-vuitton-case-for-music-on-the-go.html | THINGA Hip Vuitton Case For Music on the Go | By Fletcher Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregi on/theater-mundy-scheme-in-croton-falls.html | THEATERMundy Scheme In Croton Falls | By Alvin Klein | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregi on/relax-lighten-up-loosen-up-pencil-it-in.html | RELAXLighten Up Loosen Up Pencil It In | By Debbie Galant | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/150 00-mile-olympic-torch-route-gives-lots-of-people-reasons-to-feelgood.html | 15000Mile Olympic Torch Route Gives Lots of People Reasons to FeelGood | By Dirk Johnson | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/sports-of-the-times-black-coaches-hear-a-plea-from-farrakhan.html | Sports of The TimesBlack Coaches Hear A Plea From Farrakhan | By William C Rhoden | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/vatican-wants-tape-of-jail-confession-destroyed.html | Vatican Wants Tape of Jail Confession Destroyed | By Celestine Bohlen | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/soapboxmemories-of-a-lost-saloon.html | SOAPBOXMemories of a Lost Saloon | By Bob Shiffrar | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/rushdie-advises-defiance-in-speech-to-bard-graduates.html | Rushdie Advises Defiance In Speech to Bard Graduates | By Andrew C Revkin | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/art-indoors-and-outdoors-sculpture-in-bloom.html | ARTIndoors and Outdoors Sculpture in Bloom | By Barry Schwabsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/lacrosse-princeton-to-face-virginia-in-title-game.html | LACROSSEPrinceton to Face Virginia in Title Game | By William N Wallace | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/theater-for-goodspeed-a-noble-departure.html | THEATERFor Goodspeed a Noble Departure | By Alvin Klein | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/business/spending-it-the-reparations-game-a-byzantine-playing-field.html | SPENDING ITThe Reparations Game A Byzantine Playing Field | By Barry Meier | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/rifts-in-gop-are-widening-in-many-states.html | Rifts in GOP Are Widening In Many States | By Richard L Berke | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/the-nation-affirmed-by-the-supreme-court.html | The NationAffirmed by the Supreme Court | By Adam Nagourney | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/managed-care-and-the-vacation-when-are-we-gonna-get-to-the-doctor-s.html | Managed Care and the VacationWhen Are We Gonna Get to the Doctors | By Robert Pear | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/world/potion-that-cures-aids-divides-kenyans.html | Potion That Cures AIDS Divides Kenyans | By James C McKinley Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/the-elderly-in-need-of-help.html | The Elderly In Need of Help | By Janine Lamedica Wolfe | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/on-politics-is-this-really-parity-or-the-same-old-debate.html | ON POLITICSIs This Really Parity Or the Same Old Debate | By Jennifer Preston | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-nonfiction-074365.html | Books in Brief NONFICTION | By David Walton | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/music-notes-delsener-takes-on-2-summer-concert-projects.html | Music NotesDelsener Takes On 2 Summer Concert Projects | By Barbara Delatiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/yesterday-s-papers.html | Yesterdays Papers | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/them-arrogance-order-obesity-and-other-national-traits.html | THEMArrogance Order Obesity and Other National Traits | By David Berreby | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/art-2-different-attempts-at-reality-rapture-and-a-dream-world.html | ART2 Different Attempts at Reality Rapture and a Dream World | By Helen A Harrison | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/nba-playoffs-bulls-whip-magic-soundly-and-close-in-on-sweep.html | NBA PLAYOFFSBulls Whip Magic Soundly and Close In on Sweep | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/world/in-israeli-election-orthodox-rabbis-are-key-brokers.html | In Israeli Election Orthodox Rabbis Are Key Brokers | By Joel Greenberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/persepectives-outdoors-doing-the-continental-one-peak-at-a-time.html | PERSEPECTIVESOUTDOORSDoing the Continental One Peak at a Time | By Jim Gould | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/recordings-view-celebrations-of-psalmody-new-england-style.html | RECORDINGS VIEWCelebrations Of Psalmody New EnglandStyle | By Sarah Bryan Miller | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/in-the-garden-creating-a-little-patch-for-eager-little-hands.html | IN THE GARDENCreating a Little Patch For Eager Little Hands | By Joan Lee Faust | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-new-york-up-close-harlem-barber-s-fearful-testimony.html | NEIGBORHOOD REPORT NEW YORK UP CLOSEHarlem Barbers Fearful Testimony | By Brian McDonald | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/the-cave-of-memory.html | The Cave of Memory | By William H Pritchard | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/stumping-for-votes-where-details-are-as-scarce-as-hen-s-teeth.html | Stumping for VotesWhere Details Are as Scarce as Hens Teeth | By David E Rosenbaum | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/style/cuttings-a-soft-spot-for-scraggly-late-blooming-lilacs.html | CuttingsA Soft Spot for Scraggly LateBlooming Lilacs | By Anne Raver | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/dirty-rotten-scoundrel.html | Dirty Rotten Scoundrel | By Pico Iyer | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weeki nreview/ideas-trends-when-wry-hits-your-pi-from-a-real-sneaky-guy.html | Ideas  TrendsWhen Wry Hits Your Pi From a Real Sneaky Guy | By Edward Rothstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/the-casablanca-theory.html | The Casablanca Theory | By Wendy Steiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/movie s/film-view-at-cannes-the-star-was-quality.html | FILM VIEWAt Cannes The Star Was Quality | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-fiction-another-part-of-the-forest.html | Books in Brief FICTIONAnother Part of the Forest | By Philip Gambone | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weeki nreview/report-from-north-koreaflood-waters-come-and-go-misery-endures.html | Report From North KoreaFlood Waters Come and Go Misery Endures | By Trevor Page | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/opinio n/foreign-affairs-the-new-china-consensus.html | Foreign AffairsThe New China Consensus | By Thomas L Friedman | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/tel evision-inside-the-x-files-with-a-deadline-to-meet.html | TELEVISIONInside The XFiles With a Deadline to Meet | By Andy Meisler | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/realest ate/perspectives-the-homeowner-s-burden-a-tenant-who-won-t-go.html | PERSPECTIVESThe Homeowners Burden A Tenant Who Wont Go | By Alan S Oser | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/life-among-the-ruins.html | Life Among the Ruins | By Barbara Bode | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregi on/new-yorkers-co-it-s-like-elvis-died.html | NEW YORKERS  COIts Like Elvis Died | By Corey Kilgannon | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregi on/eating-feasts-alfresco.html | EATINGFeasts Alfresco | By Fran Schumer | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weeki nreview/map-19-25-set-aside-programs-set-aside.html | Map 1925SetAside Programs Set Aside | By Steven A Holmes | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregi on/dining-out-exciting-and-soul-satisfying-offerings.html | DINING OUTExciting and SoulSatisfying Offerings | By Joanne Starkey | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-fiction-074411.html | Books in Brief FICTION | By James Polk | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/busine ss/investing-it-the-float-on-your-account-can-make-the-value-sink.html | INVESTING ITThe Float on Your Account Can Make the Value Sink | By Marcia Vickers | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/dining-out-waterside-panorama-in-dobbs-ferry.html | DINING OUTWaterside Panorama in Dobbs Ferry | By M H Reed | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/theater/theater-the-amazing-technicolor-theatercoat.html | THEATERThe Amazing Technicolor Theatercoat | By Sara Krulwich | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/automobiles/behind-wheel-ferrari-f512m-always-attention-getter-for-those-prowl.html | BEHIND THE WHEEL Ferrari F512MAs Always an AttentionGetter for Those on the Prowl | By Peter Passell | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/in-the-wild-ecotourism-mixing-dollars-and-environmental-sense.html | IN THE WILDEcotourism Mixing Dollars and Environmental Sense | By Andy Newman | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/louis-jay-herman-71-linguist-and-a-devoted-man-of-letters.html | Louis Jay Herman 71 Linguist And a Devoted Man of Letters | By Robert Mcg Thomas Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/a-la-carte-barbecue-is-making-a-comeback-out-east.html | A LA CARTEBarbecue Is Making a Comeback Out East | By Richard Jay Scholem | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/shuttle-catches-up-with-research-satellite.html | Shuttle Catches Up With Research Satellite | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/down-the-shore-new-in-96-rides-rooms-and-even-bigger-crowds.html | DOWN THE SHORENew in 96 Rides Rooms and Even Bigger Crowds | By Bill Kent | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/270yearold-dodge-house-now-a-museum.html | 270YearOld Dodge House Now a Museum | By Nancy S Hochman | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/style/runways-taking-detours-to-distant-places.html | RUNWAYSTaking Detours to Distant Places | By Suzy Menkes | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/wandering-just-get-lost-they-told-me-so-i-did-it-wasn-t-easy.html | WANDERINGJust Get Lost They Told Me So I Did It Wasnt Easy | By Barbara Stewart | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/steel-union-uses-indy-500-to-press-its-boycott.html | Steel Union Uses Indy 500 To Press Its Boycott | By Steven Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/auto-racing-rookies-and-rivalry-as-indy-starts-engines.html | AUTO RACINGRookies and Rivalry as Indy Starts Engines | By Joseph Siano | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/youths-who-do-the-right-thing.html | Youths Who Do The Right Thing | By Darice Bailer | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neigborhood-report-williamsburggreenpointtools-of-the-trade-art.html | NEIGBORHOOD REPORT WILLIAMSBURGGREENPOINTTools of the Trade Art Sneaks Up on a Handymans Haunt | By Mark Francis Cohen | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/westchester-guide-073016.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/atlantic-city-the-more-season.html | ATLANTIC CITYThe More Season | By Bill Kent | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/map-19-25-plane-crash-s-ripple-effect.html | Map 1925Plane Crashs Ripple Effect | By Adam Bryant | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/by-hand-for-those-who-must-shop-crafts-fairs.html | BY HANDFor Those Who Must Shop Crafts Fairs | By Abby Goodnough | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/business/market-watch-the-yen-down-and-going-lower.html | MARKET WATCHThe Yen Down and Going Lower | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/food-strawberries-warming-up-on-sidelines.html | FOODStrawberries Warming Up on Sidelines | By Florence Fabricant | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/cultivating-the-genuine-kauai.html | Cultivating The Genuine Kauai | By Kathleen McCormick | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/style-beyond-the-pale.html | STYLEBeyond the Pale | By Bob Morris | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/prime-suspect-s-author-creates-another-tough-woman-in-novel.html | Prime Suspects Author Creates Another Tough Woman in Novel | By Regina Weinreich | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/where-wild-things-find-a-home.html | Where Wild Things Find a Home | By Bill Ryan | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/mathew-alpern-75-color-vision-researcher.html | Mathew Alpern 75 ColorVision Researcher | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/world/he-had-pataki-s-ear-now-it-s-netanyahus.html | He Had Patakis Ear Now Its Netanyahus | By Joseph Berger | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/travel-advisory-a-picturesque-casino-for-canadian-gamblers.html | TRAVEL ADVISORYA Picturesque Casino For Canadian Gamblers | By Albert Warson | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-fiction.html | Books in Brief FICTION | By K Thomas MacFarlane | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/plea-for-justice-at-the-funeral-for-an-officer.html | Plea for Justice At the Funeral For an Officer | By Rachel L Swarns | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/no-anchors-attached-to-kisses-at-a-dance.html | No Anchors Attached To Kisses at a Dance | By James Barron | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/world/french-fail-to-end-unrest-disrupting-central-africa.html | French Fail To End Unrest Disrupting Central Africa | By Howard W French | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-lower-east-side-east-village-arbors-vs-art-dispute-rages-over.html | NEIGBORHOOD REPORT LOWER EAST SIDEEAST VILLAGEArbors vs Art Dispute Rages Over a Lot | By Andrew Jacobs | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/classical-music-tripping-with-mr-broucek.html | CLASSICAL MUSICTripping With Mr Broucek | By Michael Beckerman | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/a-prehistoric-menagerie-in-oregon.html | A Prehistoric Menagerie In Oregon | By Denise Fainberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/belated-remembrance-of-the-forgotten-war-in-korea.html | Belated Remembrance of the Forgotten War in Korea | By Kate Stone Lombardi | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-manhattan-up-close-traffic-bottleneck-to-get-some-grease.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSETraffic Bottleneck To Get Some Grease | By Anthony Ramirez | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/recordings-view-mopey-guys-as-romantic-antiheroes.html | RECORDINGS VIEWMopey Guys As Romantic Antiheroes | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/business/funds-watch-ratings-for-newcomers.html | FUNDS WATCHRatings for Newcomers | By Carole Gould | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/against-the-tide.html | Against the Tide | By Daniel Duane | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/dining-out-where-brews-and-hearty-servings-meet.html | DINING OUTWhere Brews and Hearty Servings Meet | By Patricia Brooks | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/travel-advisory-checkpoint-charlie-meet-lady-liberty.html | TRAVEL ADVISORYCheckpoint Charlie Meet Lady Liberty | By Stephen Kinzer | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/false-prophets.html | False Prophets | By David Willis McCullough | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/bookendthe-peoples-publishers-chinas-book-scene.html | BOOKENDThe Peoples Publishers Chinas Book Scene | By Ross Terrill | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/world/world-news-briefs-yeltsin-says-he-ll-meet-rebel-leader-tomorrow.html | World News BriefsYeltsin Says Hell Meet Rebel Leader Tomorrow | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/track-and-field-mutola-outruns-foes-and-ignores-sniping.html | TRACK AND FIELDMutola Outruns Foes And Ignores Sniping | By Jere Longman | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/a-connecticut-couple-builds-their-dream-house.html | A Connecticut Couple Builds Their Dream House | By Jay Axelbank | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/what-s-ahead-for-the-class-of-96.html | Whats Ahead For the Class of 96 | By Elsa Brenner | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/map-19-25-a-museum-any-diva-would-love.html | Map 1925A Museum Any Diva Would Love | By Carey Goldberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/speaking-for-the-majority.html | Speaking For the Majority | By Linda Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/books/twilight-zone.html | Twilight Zone | By Scott Bradfield | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/it-s-a-summer-thing-for-like-minded-new-yorkers-a-season-of-separation.html | Its a Summer ThingFor LikeMinded New Yorkers a Season of Separation | By Elisabeth Bumiller | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/practical-traveler-when-the-dog-tags-along.html | PRACTICAL TRAVELERWhen the Dog Tags Along | By Betsy Wade | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/us/prisoner-of-rage-the-tortured-genius-of-theodore-kaczynski.html | PRISONER OF RAGEThe Tortured Genius of Theodore Kaczynski | By David Johnston and Janny Scott | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/dance-in-the-ranks-a-choreographer-in-the-making.html | DANCEIn the Ranks A Choreographer In the Making | By Hilary Ostlere | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/helping-nothing-to-do-it-s-simply-not-true.html | HELPINGNothing To Do Its Simply Not True | By Susan Jo Keller | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/classical-view-risking-all-on-a-dream-of-renewal.html | CLASSICAL VIEWRisking All On a Dream Of Renewal | By Bernard Holland | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-26 | https://www.nytimes.com/1996/05/26/world/ecologists-criticize-first-steps-in-latin-river-plan.html | Ecologists Criticize First Steps in Latin River Plan | By Diana Jean Schemo | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/the-nation-whats-s-a-medal-worth-today.html | The NationWhats a Medal Worth Today | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/travel-advisory-correspondent-s-report-new-air-corridor-amman-to-tel-aviv.html | TRAVEL ADVISORY CORRESPONDENTS REPORTNew Air Corridor Amman to Tel Aviv | By Judith Miller | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/business/investing-it-a-downsizing-victim-shareholder-services.html | INVESTING ITA Downsizing Victim Shareholder Services | By David Cay Johnston | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/business/earning-it-getting-legal-advice-without-billable-hours.html | EARNING ITGetting Legal Advice Without Billable Hours | By Andrea Adelson | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/business/minding-your-business-a-way-to-make-money-and-help-close-the-budget-gap.html | MINDING YOUR BUSINESSA Way to Make Money and Help Close the Budget Gap | By Bruce Felton | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/out-of-order-three-cheers-for-hands-off-gardening.html | OUT OF ORDERThree Cheers for HandsOff Gardening | By David Bouchier | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/baseball-stumbling-mets-keep-falling-down.html | BASEBALLStumbling Mets Keep Falling Down | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Diane Ketcham | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/arts/television-review-for-eastwood-honor-and-embarrassment.html | TELEVISION REVIEWFor Eastwood Honor And Embarrassment | By John J OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/nhl-playoffs-penguins-use-finesse-to-even-their-series.html | NHL PLAYOFFSPenguins Use Finesse To Even Their Series | By Charlie Nobles | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/essay-the-devil-we-know.html | EssayThe Devil We Know | By William Safire | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/horse-racing-unbridled-s-song-finds-the-right-race-then-he-loses-it.html | HORSE RACINGUnbridleds Song Finds the Right Race Then He Loses It | By Joseph Durso | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/us/us-seeking-options-on-pollution-rules.html | US Seeking Options on Pollution Rules | By John H Cushman Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/us/girl-13-pleads-guilty-in-clinton-threats.html | Girl 13 Pleads Guilty in Clinton Threats | AP | TX 4-243-261 | 1996-06-28 |

| 1996-05-27 | https://www.nytimes.com/1996/05/27/us/1.2-million-award-in-agent-orange-suit.html | 12 Million Award In Agent Orange Suit | AP | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/metro-matters-is-it-murder-playing-tough-against-crime.html | Metro Matters  Is It Murder Playing Tough Against Crime | By Joyce Purnick | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/world/peres-and-his-foe-do-verbal-battle-in-sole-tv-debate.html | PERES AND HIS FOE DO VERBAL BATTLE IN SOLE TV DEBATE | By Serge Schmemann | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/us/black-box-is-recovered-at-everglades-crash-site.html | Black Box Is Recovered At Everglades Crash Site | By Mireya Navarro | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/in-mini-repeat-uptown-pipe-bursts-in-manhattan.html | In MiniRepeat Uptown Pipe Bursts in Manhattan | By Frank Bruni | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/world/two-missions-in-africa-but-a-common-complaint.html | Two Missions in Africa but a Common Complaint | By Howard W French | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/arts/arona-mchugh-71-set-2-of-her-novels-in-her-native-boston.html | Arona McHugh 71 Set 2 of Her Novels In Her Native Boston | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/abroad-at-home-mr-arafat-relents.html | Abroad at HomeMr Arafat Relents | By Anthony Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/business/technology-connections-describing-intelligence-through-a-virtual-symphony.html | TECHNOLOGY CONNECTIONSDescribing intelligence through a virtual symphony | By Edward Rothstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/raceway-that-siphoned-off-aggression.html | Raceway That Siphoned Off Aggression | By Sheila Muto | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/auto-racing-car-no-96-where-are-you.html | AUTO RACINGCar No 96 Where Are You | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/us/updated-drive-to-cut-taxes-regains-currency-in-gop.html | Updated Drive to Cut Taxes Regains Currency in GOP | By Richard W Stevenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/auto-racing-jarrett-closes-in-on-a-million.html | AUTO RACINGJarrett Closes In on a Million | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/bridge-078131.html | Bridge | By Alan Truscott | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/arts/mario-braggiotti-90-pianist-of-radio-era.html | Mario Braggiotti 90 Pianist of Radio Era | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-27 | https://www.nytimes.com/1996/05/27/world/debate-at-home-mirrors-one-on-tv.html | Debate at Home Mirrors One on TV | By Joseph Berger | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/business/patents-for-prospective-muggee-his-bicycle-pepper-sprayer-with-access-look.html | PatentsFor the prospective muggee on his bicycle a pepper sprayer with the access and look of a wristwatch | By Teresa Riordan | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/tennis-in-paris-love-hate-aches-and-pains.html | TENNISIn Paris Love Hate Aches And Pains | By Robin Finn | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/business/mortgage-rates-dip-again.html | Mortgage Rates Dip Again | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/business/the-media-business-what-theyre-buying-in-9-countries.html | The Media Business What Theyre Buying in 9 Countries ArgentinaGossip Takes Priority | By Cristina Carlisle | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/arts/music-review-putting-new-twists-on-ancient-celtic-airs.html | MUSIC REVIEWPutting New Twists On Ancient Celtic Airs | By Jon Pareles | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/new-jersey-daily-briefing-tobacco-free-funds-sought.html | NEW JERSEY DAILY BRIEFINGTobaccoFree Funds Sought | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/new-jersey-daily-briefing-no-parade-in-princeton.html | NEW JERSEY DAILY BRIEFINGNo Parade in Princeton | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/world/7-dead-bosnians-alive-but-just-who-are-they.html | 7 Dead Bosnians Alive But Just Who Are They | By Mike OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/new-jersey-daily-briefing-maybe-it-s-not-pork-after-all.html | NEW JERSEY DAILY BRIEFINGMaybe Its Not Pork After All | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/us/politics-the-issues-many-disillusioned-liberals-see-no-alternative-to-president.html | POLITICS THE ISSUESMany Disillusioned Liberals See No Alternative to President | By David E Rosenbaum | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/nba-playoffs-kentucky-and-nets-waiting-on-pitino.html | NBA PLAYOFFSKentucky And Nets Waiting on Pitino | By Selena Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/auto-racingsomething-old-something-new-230-mph-vasser-uses-spare-car-win-first.html | AUTO RACINGSomething Old and Something New at 230 MPH Vasser Uses Spare Car To Win First US 500 | By Thomas George | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/business/falling-prices-for-newsprint.html | Falling Prices For Newsprint | By Dow Jones | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-27 | https://www.nytimes.com/1996/05/27/arts/brooklyn-museum-chief-resigns-after-13-years.html | Brooklyn Museum Chief Resigns After 13 Years | By Carol Vogel | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/baseball-kamieniecki-sent-to-minors.html | BASEBALLKamieniecki Sent to Minors | By the New York Time | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/computer-age-dream-laptop-on-every-desk.html | Computer Age Dream Laptop on Every Desk | By Robert Hanley | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/us/end-near-for-179-mile-bus-trip-to-high-school.html | End Near for 179Mile Bus Trip to High School | By Sam Howe Verhovek | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/world/florence-journal-overrun-by-tourists-david-puts-his-foot-down.html | Florence JournalOverrun by Tourists David Puts His Foot Down | By Celestine Bohlen | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/business-wireless-systems-put-out-their-antennas.html | Wireless Systems Put Out Their Antennas | By Mike Allen | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/theater/theater-review-defining-ill-defined-yearnings.html | THEATER REVIEWDefining IllDefined Yearnings | By Ben Brantley | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/business-the-media-business-what-they-re-buying-in-9-countries-japan-music-all-day-long.html | The Media Business What Theyre Buying in 9 Countries JapanMusic All Day Long | By Sheryl Wudunn | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/choices-and-smiles-for-new-york-consumer.html | Choices and Smiles for New York Consumer | By Kirk Johnson | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/us/gulls-are-cast-as-threat-to-avian-neighbors-agency-is-cast-in-a-badlight.html | Gulls Are Cast as Threat to Avian Neighbors Agency Is Cast in a BadLight | By Sara Rimer | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/business-scaring-up-new-business-with-a-twist.html | Scaring Up New Business With a Twist | By James Sterngold | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/us/james-comstock-85-west-virginia-publisher.html | James Comstock 85 West Virginia Publisher | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/world/despite-compromises-india-s-hindu-nationalist-government-seems-headedfor-defeat.html | Despite Compromises Indias Hindu Nationalist Government Seems Headedfor Defeat | By John F Burns | TX 4-243-261 | 1996-06-28 |

| 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/fiery-protest-by-inmates-at-rikers.html | Fiery Protest By Inmates At Rikers | By Lynette Holloway | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/2-riders-hurt-on-coney-island-coaster-renewing-safety-fears.html | 2 Riders Hurt on Coney Island Coaster Renewing Safety Fears | By John Sullivan | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/world/haunted-neighbors-special-report-side-side-now-cambodia-skulls-victims.html | HAUNTED NEIGHBORS  A special reportSide by Side Now in Cambodia Skulls Victims and Victimizers | By Seth Mydans | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/rockaways-drafting-birds-bats-war-mosquitoes-battling-survivors-swats-sprays.html | In the Rockaways Drafting Birds and Bats In War on MosquitoesBattling Survivors of Swats and Sprays | By Lisa W Foderaro | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/theater/for-rosemary-harris-a-delicate-balance-of-her-art-and-life.html | For Rosemary Harris A Delicate Balance Of Her Art and Life | By Mel Gussow | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/us/hot-spell-gives-cities-chance-to-prepare-for-sizzlers-to-come.html | Hot Spell Gives Cities Chance to Prepare for Sizzlers to Come | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/a-separate-peace.html | A Separate Peace | By James Dao | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/us/for-some-graduation-is-sweeter.html | For Some Graduation Is Sweeter | By Emily Gest | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/baseball-jones-rides-to-rescue-for-the-mets.html | BASEBALLJones Rides To Rescue For the Mets | By Jason Diamos | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/sports-times-sweet-lou-turns-sour-gooden-after-he-plays-little-chin-music.html | Sports of The TimesSweet Lou Turns Sour on Gooden After He Plays a Little Chin Music | By George Vecsey | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/us/politics-the-strategy-california-staff-shake-up-signals-big-push-by-dole.html | POLITICS THE STRATEGYCalifornia Staff ShakeUp Signals Big Push by Dole | By B Drummond Ayres Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/business/media-business-what-they-re-buying-9-countries-russia-where-pushkin-still-lives.html | The Media Business What Theyre Buying in 9 Countries RussiaWhere Pushkin Still Lives | By Michael Specter | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/arts/ballet-review-all-tchaikovsky-intensely-classical.html | BALLET REVIEWAll Tchaikovsky Intensely Classical | By Anna Kisselgoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/on-baseball-ripken-at-the-hot-corner-would-put-johnson-in-the-hot-seat.html | ON BASEBALL  Ripken at the Hot Corner Would Put Johnson in the Hot Seat | By Claire Smith | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-27 | https://www.nytimes.com/1996/05/27/business/the-media-business-what-they-re-buying-in-9-countries-india-the-heroes-can-dance.html | The Media Business What Theyre Buying in 9 Countries IndiaThe Heroes Can Dance | By Sreenath Sreenivasan | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/arts/pop-review-going-from-thoughtful-to-the-corny-and-carnal.html | POP REVIEWGoing From Thoughtful To the Corny and Carnal | By Neil Strauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/us/wanted-graduation-speakers-need-fame-presidents-preferred.html | Wanted Graduation Speakers Need Fame Presidents Preferred | By Karen W Arenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/editorial-notebook-india-s-agonies.html | Editorial NotebookIndias Agonies | By Steven R Weisman | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/nba-playoffs-the-sonics-head-home-breathing-a-lot-easier.html | NBA PLAYOFFSThe Sonics Head Home Breathing a Lot Easier | By Tom Friend | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/us/american-place-shifting-allegiances-backers-bush-92-are-turning-clinton.html | AN AMERICAN PLACE  Shifting AllegiancesBackers of Bush in 92 Are Turning to Clinton | By Michael Winerip | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/in-america-turning-children-s-rights-into-reality.html | In AmericaTurning Childrens Rights Into Reality | By Bob Herbert | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/new-jersey-daily-briefing-yearning-for-old-ticket-law.html | NEW JERSEY DAILY BRIEFINGYearning for Old Ticket Law | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/business/a-web-entree-for-peruvians-without-pc-s.html | A Web Entree For Peruvians Without PCs | By Calvin Sims | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/books/books-of-the-times-from-the-war-on-drugs-horror-stories-and-the-case-for-peace.html | BOOKS OF THE TIMESFrom the War on Drugs Horror Stories and the Case for Peace | By Christopher LehmannHaupt | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/world/trevi-fountain-can-be-plucked.html | Trevi Fountain Can Be Plucked | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/us/new-twist-in-cultural-saga.html | New Twist in Cultural Saga | By William H Honan | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/television-review-enfants-terribles-of-the-opera-stage.html | TELEVISION REVIEWEnfants Terribles of the Opera Stage | By John J OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/us/travelers-boon-is-smugglers-bane.html | Travelers Boon Is Smugglers Bane | By Christopher S Wren | TX 4-243-261 | 1996-06-28 |

| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/track-and-field-second-place-finish-no-laughing-matter-for-lewis.html | TRACK AND FIELDSecondPlace Finish No Laughing Matter for Lewis | By Jere Longman | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/soccer-metrostars-close-to-naming-a-new-coach.html | SOCCERMetroStars Close to Naming a New Coach | By Alex Yannis | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/ex-hospitals-chief-to-lead-tampa-general.html | ExHospitals Chief to Lead Tampa General | By Frank Bruni | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/new-jersey-daily-briefing-fox-to-turn-over-tape.html | NEW JERSEY DAILY BRIEFINGFox to Turn Over Tape | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/auto-racing-something-old-something-new-230-mph-broken-back-indy-victory.html | AUTO RACING  Something Old and Something New at 230 MPH From a Broken Back To an Indy Victory | By Joseph Siano | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/world/albania-democrats-rejoice.html | Albania Democrats Rejoice | By Tirana Albania May 26  Ap | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/nba-playoffs-rodman-shoots-back-at-shaq.html | NBA PLAYOFFSRodman Shoots Back at Shaq | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/new-jersey-daily-briefing-hunters-bag-1772.html | NEW JERSEY DAILY BRIEFINGHunters Bag 1772 Turkeys | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/business/media-television-for-networks-most-recent-season-could-have-been-called-storm.html | MEDIA TELEVISIONFor the networks the most recent season could have been called Storm Watch | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/arts/jacob-druckman-67-dies-a-composer-and-teacher.html | Jacob Druckman 67 Dies A Composer and Teacher | By Anthony Tommasini | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/how-easily-we-killed-them.html | How Easily We Killed Them | By Ari Shavit | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/sports-of-the-times-sitting-in-front-of-a-broom.html | Sports of The TimesSitting In Front Of a Broom | WILLIAM C RHODEN | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/business/cereal-that-says-you-ve-won-instead-of-snap-crackle-pop.html | Cereal That Says Youve Won Instead of Snap Crackle Pop | By Laurie Flynn | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/nba-playoffs-bulls-and-everyone-else-thinking-sweep.html | NBA PLAYOFFSBulls and Everyone Else Thinking Sweep | By Mike Wise | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-27 | https://www.nytimes.com/1996/05/27/business/media-business-what-they-re-buying-9-countries-france-television-vs-bistro.html | The Media Business What Theyre Buying in 9 Countries FranceTelevision vs The Bistro | By Alan Riding | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/baseball-seattle-sees-gooden-again-and-this-time-says-no-to-a-no-hitter.html | BASEBALLSeattle Sees Gooden Again and This Time Says No to a NoHitter | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-27 | https://www.nytimes.com/1996/05/27/business/taking-in-the-sites-visit-the-parks-on-line-before-going.html | Taking In the SitesVisit the Parks OnLine Before Going | By Andrea Adelson | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/chronicle-079685.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/observer-the-best-of-times.html | ObserverThe Best of Times | By Russell Baker | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/science/satellite-orients-itself-shuttle-astronauts-find.html | Satellite Orients Itself Shuttle Astronauts Find | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/all-night-parties-and-a-nod-to-the-60-s-rave-on.html | AllNight Parties and a Nod to the 60s Rave On | By Neil Strauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/tennis-for-seles-and-sampras-victories-and-tears.html | TENNISFor Seles and Sampras Victories and Tears | By Robin Finn | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/television-review-portrait-of-a-rebel-on-screen-and-off.html | TELEVISION REVIEWPortrait of a Rebel on Screen and Off | By John J OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/business/international-business-for-steel-wool-maker-chinese-lessons.html | INTERNATIONAL BUSINESSFor SteelWool Maker Chinese Lessons | By John Holusha | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/lacrosse-the-princeton-formula-is-fast-and-fail-safe.html | LACROSSEThe Princeton Formula Is Fast and FailSafe | By William N Wallace | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/chess-078492.html | Chess | By Robert Byrne | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/science/vitamin-e-may-slow-age-damage-in-rats.html | Vitamin E May Slow Age Damage in Rats | By Jane E Brody | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/nhl-playoffs-red-wings-get-a-lift-out-of-lemieux-s-comeuppance.html | NHL PLAYOFFSRed Wings Get a Lift Out of Lemieuxs Comeuppance | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-28 | https://www.nytimes.com/1996/05/28/world/as-israelis-prepare-to-vote-the-world-watches-closely.html | As Israelis Prepare to Vote The World Watches Closely | By Serge Schmemann | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/science/physicists-put-atom-in-2-places-at-once.html | Physicists Put Atom In 2 Places At Once | By Malcolm W Browne | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/movies/television-review-glamour-and-power-the-edge.html | TELEVISION REVIEWGlamour And Power The Edge | By Caryn James | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/chronicle-079693.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/science/dam-said-to-threaten-ancient-lungfish.html | Dam Said to Threaten Ancient Lungfish | By Carol Kaesuk Yoon | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/at-yale-s-commencement-protest-stays-beyond-wall.html | At Yales Commencement Protest Stays Beyond Wall | By Jonathan Rabinovitz | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/on-my-mind-to-the-clintons-and-the-doles.html | On My MindTo the Clintons and the Doles | By A M Rosenthal | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/city-ballet-review-festive-occasions-followed-by-a-storm.html | CITY BALLET REVIEWFestive Occasions Followed by a Storm | By Jack Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/business/the-media-business-ibm-taps-spinal-tap-actors-to-sing-its-olympic-praises.html | THE MEDIA BUSINESSIBM Taps Spinal Tap Actors to Sing Its Olympic Praises | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/stranger-block-special-report-center-megan-s-law-case-man-no-one-could-reach.html | STRANGER ON THE BLOCK  A special reportAt Center of Megans Law Case a Man No One Could Reach | By William Glaberson | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/world/japanese-look-at-the-possibility-of-a-military-role-in-asia.html | Japanese Look at the Possibility of a Military Role in Asia | By Nicholas D Kristof | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/style/new-designers-bestow-a-fresh-elegance-on-fur.html | New Designers Bestow a Fresh Elegance on Fur | By Constance Cr White | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/business/rjr-nabisco-still-pressured-for-a-spinoff.html | RJR Nabisco Still Pressured For a Spinoff | By Glenn Collins | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-28 | https://www.nytimes.com/1996/05/28/business/nintendo-capitalism-zapping-markets-fast-electronic-trading-brings-increased.html | Nintendo Capitalism Zapping The MarketsFast Electronic Trading Brings Increased Volatility | By Robert D Hershey Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/business/international-business-big-japan-developer-seized-for-blocking-land-auction.html | INTERNATIONAL BUSINESSBig Japan Developer Seized For Blocking Land Auction | By Sheryl Wudunn | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/on-pro-basketball-jordan-puts-bulls-on-his-shoulders.html | ON PRO BASKETBALLJordan Puts Bulls on His Shoulders | By Clifton Brown | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/business/japan-is-open-to-semiconductor-trade-talks-with-us.html | Japan Is Open to Semiconductor Trade Talks With US | By Andrew Pollack | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/science/peripherals-some-short-cuts-to-the-big-picture.html | PERIPHERALSSome Short Cuts to the Big Picture | By L R Shannon | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/science/personal-computers-color-scanners-get-the-aspirin.html | PERSONAL COMPUTERSColor Scanners Get the Aspirin | By Stephen Manes | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/dance-review-the-waiting-for-action-is-the-action.html | DANCE REVIEWThe Waiting For Action Is the Action | By Jack Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/world/china-frees-official-jailed-after-89-revolt.html | China Frees Official Jailed After 89 Revolt | By Patrick E Tyler | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/hot-tub-s-fatal-suction-claims-teen-ager-celebrating-with-friendsafter-her-prom.html | Hot Tubs Fatal Suction Claims a TeenAger Celebrating With FriendsAfter Her Prom | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/business/the-media-business-advertising-addenda-hal-riney-names-2-to-top-posts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHal Riney Names 2 to Top Posts | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/science/evidence-mounting-for-role-of-fetal-damage-in-schizophrenia.html | Evidence Mounting for Role of Fetal Damage in Schizophrenia | By Daniel Goleman | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/business/the-media-business-advertising-addenda-bristol-myers-unit-assigns-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDABristolMyers Unit Assigns Brands | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/us/deal-lets-infected-horses-enter-country-for-olympics.html | Deal Lets Infected Horses Enter Country for Olympics | By Ronald Smothers | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/critic-s-choice-pop-cd-s-the-black-influence-in-drums.html | CRITICS CHOICEPop CDsThe Black Influence In Drums | By Peter Watrous | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/somber-memories-of-death-and-an-afternoon-of-renewal.html | Somber Memories of Death and an Afternoon of Renewal | By Ian Fisher | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/dance-review-easy-humor-in-a-massage-with-tango.html | DANCE REVIEWEasy Humor in a Massage With Tango | By Jennifer Dunning | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/baseball-angels-trade-smith-to-reds.html | BASEBALLAngels Trade Smith to Reds | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/wisconsin-shuffle.html | Wisconsin Shuffle | Paul Offner is the District of Columbias Commissioner of Health CareFinance | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/books/books-of-the-times-still-pondering-the-myth-of-custer-s-last-stand.html | BOOKS OF THE TIMESStill Pondering the Myth Of Custers Last Stand | By Michiko Kakutani | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/new-jersey-daily-briefing-birdwatchers-in-birds-out.html | NEW JERSEY DAILY BRIEFINGBirdwatchers In Birds Out | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/horse-racing-song-ailing-as-lukas-colt-wins-met-mile-in-record-time.html | HORSE RACINGSong Ailing As Lukas Colt Wins Met Mile In Record Time | By Joseph Durso | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/baseball-everybody-is-a-hitter-as-yanks-rout-angels.html | BASEBALLEverybody Is a Hitter As Yanks Rout Angels | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/science/possible-drug-for-crohn-s.html | Possible Drug for Crohns | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/ride-is-open-after-injury-to-2-riders.html | Ride Is Open After Injury to 2 Riders | By Constance L Hays | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/city-ballet-review-mozartean-elegance-and-gritty-street-life.html | CITY BALLET REVIEWMozartean Elegance and Gritty Street Life | By Jack Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/world/ukraine-s-president-ousts-prime-minister.html | Ukraines President Ousts Prime Minister | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/world/konstanz-journal-old-catholic-church-offers-new-catholic-ways.html | Konstanz JournalOld Catholic Church Offers New Catholic Ways | By Alan Cowell | TX 4-243-261 | 1996-06-28 |

| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/philip-b-healey-72-is-dead-assemblyman-fought-for-elderly.html | Philip B Healey 72 Is Dead Assemblyman Fought for Elderly | By Garry PierrePierre | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-28 | https://www.nytimes.com/1996/05/28/style/by-design-into-a-shell-for-the-summer.html | By DesignInto a Shell for the Summer | By AnneMarie Schiro | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/us/five-decades-later-a-fighter-pilot-s-final-flight-ends.html | Five Decades Later A Fighter Pilots Final Flight Ends | By Michael Winerip | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/new-jersey-daily-briefing-prosecutor-s-trial-nears-end.html | NEW JERSEY DAILY BRIEFINGProsecutors Trial Nears End | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/us/a-memorial-day-picnic-with-its-own-press-corps.html | A Memorial Day Picnic With Its Own Press Corps | By Adam Nossiter | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/auto-racing-indycar-and-cart-will-keep-battling.html | AUTO RACINGIndyCar And CART Will Keep Battling | By Joseph Siano | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/for-bronx-teacher-winning-tactic-even-crowded-classroom-each-student-has-major.html | For Bronx Teacher A Winning TacticEven in a Crowded Classroom Each Student Has a Major Role | By Robin Pogrebin | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/pipe-replaced-in-most-recent-water-main-break.html | Pipe Replaced in Most Recent Water Main Break | By Garry PierrePierre | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/world/meeting-of-burmese-dissidents-is-denounced-by-government.html | Meeting of Burmese Dissidents Is Denounced by Government | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/episcopal-bishop-hails-victory-on-gay-priests.html | Episcopal Bishop Hails Victory on Gay Priests | By Gustav Niebuhr | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/movies/cruise-s-thriller-breaking-records.html | Cruises Thriller Breaking Records | By Bernard Weinraub | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/world/pro-western-albanian-chief-claims-victory-in-chaotic-election.html | ProWestern Albanian Chief Claims Victory in Chaotic Election | By Jane Perlez | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/world/a-debate-spells-likely-defeat-for-india-s-hindu-nationalists.html | A Debate Spells Likely Defeat for Indias Hindu Nationalists | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/salaries-in-japan-down-by-4.7-percent.html | Salaries in Japan Down by 47 Percent | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/sports-of-the-times-photos-a-scam-and-the-police-at-yankee-stadium.html | Sports of The TimesPhotos a Scam and the Police at Yankee Stadium | By Dave Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/new-jersey-daily-briefing-top-judge-is-hospitalized.html | NEW JERSEY DAILY BRIEFINGTop Judge Is Hospitalized | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/world/bosnia-serbs-again-block-entry-by-muslims.html | Bosnia Serbs Again Block Entry by Muslims | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/us/republican-freshman-faces-bumpy-road-for-re-election.html | Republican Freshman Faces Bumpy Road for Reelection | By Michael Janofsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/science/q-a-078336.html | QA | By C Claiborne Ray | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/world/mutiny-ends-in-central-african-republic.html | Mutiny Ends in Central African Republic | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/us/health-costs-are-growing-more-slowly-report-says.html | Health Costs Are Growing More Slowly Report Says | By Robert Pear | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/world/threat-to-turkish-coalition.html | Threat to Turkish Coalition | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/pataki-assails-budget-plan-of-legislators.html | Pataki Assails Budget Plan Of Legislators | By James Dao | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/style/patterns-078239.html | Patterns | By Constance Cr White | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/us/strictures-on-legal-immigrants-jeopardize-bill-on-illegal-aliens.html | Strictures on Legal Immigrants Jeopardize Bill on Illegal Aliens | By Eric Schmitt | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/world/a-catholic-politician-and-northern-ireland-at-a-crossroads.html | A Catholic Politician and Northern Ireland at a Crossroads | By James F Clarity | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/new-jersey-daily-briefing-senators-to-see-boot-camp.html | NEW JERSEY DAILY BRIEFINGSenators to See Boot Camp | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/us/candidates-respond-rapidly-picking-gotcha-over-debate.html | Candidates Respond Rapidly Picking Gotcha Over Debate | By James Bennet | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/us/pilots-alerted-to-cabin-fire-jet-tape-shows.html | Pilots Alerted to Cabin Fire Jet Tape Shows | By Michael Wines | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-28 | https://www.nytimes.com/1996/05/28/us/dole-echoes-holiday-s-martial-tone-as-his-campaign-emphasizes-hiscombat-service.html | Dole Echoes Holidays Martial Tone as His Campaign Emphasizes HisCombat Service | By Katharine Q Seelye | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/welcome-to-the-88-campaign.html | Welcome to the 88 Campaign | By Ken Bode | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/us/charles-s-dennison-78-adviser-to-governments-on-many-issues.html | Charles S Dennison 78 Adviser To Governments on Many Issues | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/business/the-media-business-advertising-federation-attemps-to-raise-its-profile.html | THE MEDIA BUSINESSAdvertising Federation Attemps to Raise Its Profile | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/us/gay-life-thrives-where-ballot-fight-began.html | Gay Life Thrives Where Ballot Fight Began | By James Brooke | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/science/rebuilt-rocket-tests-space-technologies.html | Rebuilt Rocket Tests Space Technologies | By Warren E Leary | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/business/market-place-a-new-way-to-measure-an-exhausted-bull.html | Market PlaceA New Way to Measure an Exhausted Bull | By Floyd Norris | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/world/gazans-see-little-hope-for-future-in-israel-vote.html | Gazans See Little Hope For Future In Israel Vote | By Joel Greenberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/world/south-africans-everest-climb-ends-in-death-and-mystery.html | South Africans Everest Climb Ends in Death and Mystery | By Donald G McNeil Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/business/gm-to-tap-asian-market-and-2-nations-bid-for-plant.html | GM to Tap Asian Market And 2 Nations Bid for Plant | By Seth Mydans | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/new-jersey-daily-briefing-water-trap-for-a-stolen-car.html | NEW JERSEY DAILY BRIEFINGWater Trap for a Stolen Car | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/world/chechens-leader-signs-peace-pact-with-the-kremlin.html | CHECHENS LEADER SIGNS PEACE PACT WITH THE KREMLIN | By Michael Specter | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/nba-playoffs-jordon-wields-the-broom-as-bulls-sweep-the-magic.html | NBA PLAYOFFSJordon Wields the Broom as Bulls Sweep the Magic | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/pro-football-ryan-s-stormy-days-of-coaching-football-are-out-to-pasture.html | PRO FOOTBALLRyans Stormy Days Of Coaching Football Are Out to Pasture | By Samantha Stevenson | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-28 | https://www.nytimes.com/1996/05/28/science/great-plains-or-great-desert-the-sea-of-dunes-lies-in-wait.html | Great Plains or Great Desert The Sea of Dunes Lies in Wait | By William K Stevens | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/business/the-media-business-web-magazine-at-a-halt-and-seeking-readers-aid.html | THE MEDIA BUSINESSWeb Magazine at a Halt And Seeking Readers Aid | By Mike Allen | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/new-jersey-daily-briefing-a-molester-beyond-reach.html | NEW JERSEY DAILY BRIEFINGA Molester Beyond Reach | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/nyc-full-measure-of-devotion-in-memoriam.html | NYCFull Measure Of Devotion In Memoriam | By Clyde Haberman | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/science/microbes-sought-in-frozen-graves.html | Microbes Sought in Frozen Graves | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/television-review-with-peres-at-a-crossroads-a-glance-back-at-his-career.html | TELEVISION REVIEWWith Peres at a Crossroads A Glance Back at His Career | By Walter Goodman | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/business/the-media-business-advertising-addenda-arnold-to-create-playskool-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDAArnold to Create Playskool Ads | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/world/critic-of-arafat-free-now-says-he-ll-keep-speaking-out.html | Critic of Arafat Free Now Says Hell Keep Speaking Out | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/kearny-link-is-finished-reducing-trip-by-rail.html | Kearny Link Is Finished Reducing Trip by Rail | By Richard PerezPena | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/man-is-charged-with-kidnapping-4-boys.html | Man Is Charged With Kidnapping 4 Boys | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/business/reynolds-to-expand-test-of-low-smoke-cigarette.html | Reynolds to Expand Test of LowSmoke Cigarette | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/theater/sam-shepard-is-happy-to-be-on-broadway-but-it-s-just-a-visit.html | Sam Shepard Is Happy To Be on Broadway But Its Just a Visit | By Peter Marks | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/sports-of-the-times-too-much-too-soon-so-long.html | Sports of The TimesToo Much Too Soon So Long | By William C Rhoden | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/business/the-media-business-advertising-addenda-awards-awards-and-more-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAwards Awards And More Awards | By Stuart Elliott | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/nba-playoffs-burgdorf-idaho-is-karl-s-kind-of-town.html | NBA PLAYOFFSBurgdorf Idaho Is Karls Kind of Town | By Tom Friend | TX 4-243-261 | 1996-06-28 |
| 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/on-baseball-young-owner-on-the-go-s-task-revive-the-pirates.html | ON BASEBALLYoung OwnerontheGos Task Revive the Pirates | By Murray Chass | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/arts/tv-notes-new-film-from-dallas.html | TV NotesNew Film From Dallas | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/florida-a-m-official-is-named-to-head-york-college-in-queens.html | Florida AM Official Is Named To Head York College in Queens | By Karen W Arenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/police-propose-assault-on-125th-st-crime.html | Police Propose Assault on 125th St Crime | By David Kocieniewski | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/op-city-suffers-while-its-board-bickers-election-focuses-battle-for-control.html | Coop City Suffers While Its Board BickersAn Election Focuses on a Battle for Control As the Complexs Management Is Investigated | By Rachel L Swarns | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/clinton-voices-sympathy-for-whitewater-figures.html | Clinton Voices Sympathy For Whitewater Figures | By Alison Mitchell | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/clinton-drops-military-issue-in-request-for-suit-delay.html | Clinton Drops Military Issue In Request For Suit Delay | By Alison Mitchell | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/world/us-warning-3-foreign-companies-over-investments-in-cuba.html | US Warning 3 Foreign Companies Over Investments in Cuba | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/shuttle-plans-return-after-satellite-work.html | Shuttle Plans Return After Satellite Work | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/the-media-business-advertising-addenda-rollerblade-narrows-its-list.html | THE MEDIA BUSINESS ADVERTISING ADDENDARollerblade Narrows Its List | By Jane L Levere | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/clinton-orders-expanded-agent-orange-benefits-for-veterans.html | Clinton Orders Expanded Agent Orange Benefits for Veterans | By Todd S Purdum | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/tough-justice-for-juveniles.html | Tough Justice for Juveniles | By Edward Humes | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/world/china-rebuffs-taiwan-call.html | China Rebuffs Taiwan Call | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/new-jersey-daily-briefing-car-and-bus-in-fatal-crash.html | NEW JERSEY DAILY BRIEFINGCar and Bus in Fatal Crash | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/theater/theater-in-review-081400.html | Theater in Review | By Ben Brantley | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/tattoos-are-rodman-s-alone.html | Tattoos Are Rodmans Alone | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/new-jersey-daily-briefing-crime-report-shows-rise.html | NEW JERSEY DAILY BRIEFINGCrime Report Shows Rise | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/pro-basketball-pitino-s-answer-may-be-coming-today.html | PRO BASKETBALLPitinos Answer May Be Coming Today | By Selena Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/a-fragmented-war-on-cancer.html | A Fragmented War on Cancer | By Hamilton Jordan | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/food-notes-082600.html | Food Notes | By Florence Fabricant | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/world/communists-in-russia-unveil-plan-for-economy.html | Communists In Russia Unveil Plan For Economy | By Alessandra Stanley | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/fraud-jeopardizes-german-machinery-producer.html | Fraud Jeopardizes German Machinery Producer | By Alan Cowell | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/journal-cradle-and-all.html | JournalCradle and All | By Frank Rich | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/charged-as-terror-master-surrounded-by-mysteries.html | Charged as Terror Master Surrounded by Mysteries | By Christopher S Wren | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/baseball-dream-game-becomes-a-nightmare-loss-for-rogers.html | BASEBALLDream Game Becomes a Nightmare Loss for Rogers | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/arts/tv-notes-children-s-winners.html | TV NotesChildrens Winners | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/the-media-business-advertising-addenda-accounts-080551.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Jane L Levere | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/arts/barney-wilen-59-saxophonist-known-for-his-jazz-soundtracks.html | Barney Wilen 59 Saxophonist Known for His Jazz Soundtracks | By Peter Watrous | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/arts/tv-notes-who-drops-who-buys.html | TV NotesWho Drops Who Buys | By Bill Carter | TX 4-243-261 | 1996-06-28 |

| 1996-05-29 | https://www.nytimes.com/1996/05/29/style/at-work-with-andrew-selvaggiofeeding-olympians-and-other-fans-of-the.html | AT WORK WITH Andrew SelvaggioFeeding Olympians And Other Fans Of the Big Mac | By Curry Kirkpatrick | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/ge-nuclear-plant-deal.html | GE Nuclear Plant Deal | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/new-jersey-daily-briefing-what-s-after-born-to-run.html | NEW JERSEY DAILY BRIEFINGWhats After Born to Run | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/real-estate-developer-has-begun-its-first-office-building-us-since-late-1980-s.html | Real EstateA developer has begun its first office building in the US since the late 1980s in Washington | By James R Hardcastle | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/world/a-us-firm-is-said-to-deal-with-a-serb-tied-to-crimes.html | A US Firm Is Said to Deal With a Serb Tied to Crimes | By Chris Hedges | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/business-travel-more-hotels-are-beginning-charge-penalties-for-guests-who-check.html | Business TravelMore hotels are beginning to charge penalties for guests who check out earlier than planned | By Jane L Levere | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/21-us-sailors-seized-in-italy-in-drug-inquiry.html | 21 US Sailors Seized in Italy In Drug Inquiry | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/world/beijing-vows-to-punish-unauthorized-arms-exports.html | Beijing Vows To Punish Unauthorized Arms Exports | By Patrick E Tyler | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/fox-and-tci-in-discussions-about-offering-news-channel.html | Fox and TCI In Discussions About Offering News Channel | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/international-business-disk-war-figure-to-lead-toshiba.html | INTERNATIONAL BUSINESSDisk War Figure To Lead Toshiba | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/origin-of-popular-lobster-fra-diavolo-bedevils-the-experts.html | Origin of Popular Lobster Fra Diavolo Bedevils the Experts | By Florence Fabricant | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/supreme-court-roundup-justices-review-law-that-keeps-more-than-one-party.html | Supreme Court RoundupJustices to Review Law That Keeps More Than One Party From Nominating a Candidate | By Linda Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/the-media-business-publisher-of-ms-will-sell-magazine-group-to-investors.html | THE MEDIA BUSINESSPublisher of Ms Will Sell Magazine Group to Investors | By Laurence Zuckerman | TX 4-243-261 | 1996-06-28 |

| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/as-budget-cuts-take-hold-the-growth-of-history-at-cuny-is-history.html | As Budget Cuts Take Hold the Growth of History at CUNY Is History | By Ruth Schubert | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/new-jersey-daily-briefing-tax-amnesty.html | NEW JERSEY DAILY BRIEFINGTax Amnesty Exceeds a Goal | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/style/tearing-out-vines-to-plant-hops.html | Tearing Out Vines to Plant Hops | By Tim Tesconi | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/world/paso-de-cortes-journal-life-with-a-fuming-el-popo-will-it-blow-its-top.html | Paso de Cortes JournalLife With a Fuming El Popo Will It Blow Its Top | By Julia Preston | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/broken-plastic-grate-cited-in-death-of-girl-in-hot-tub.html | Broken Plastic Grate Cited In Death of Girl in Hot Tub | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/arts/ballet-review-partners-in-classical-tchaikovskian-purity.html | BALLET REVIEWPartners in Classical Tchaikovskian Purity | By Jennifer Dunning | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/international-business-nissan-posts-814-million-loss-for-year.html | INTERNATIONAL BUSINESSNissan Posts 814 Million Loss for Year | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/newest-trial-therapy-for-severe-head-injuries-shuns-complex-remediesfor-simple.html | Newest Trial Therapy for Severe Head Injuries Shuns Complex Remediesfor Simple Ice Water | By Susan Gilbert | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/awaiting-execution-and-finding-buddha.html | Awaiting Execution And Finding Buddha | By Kevin Sack | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/world/hindu-nationalist-cabinet-quits-in-india-as-defeat-looms.html | Hindu Nationalist Cabinet Quits in India as Defeat Looms | By John F Burns | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/theater/theater-in-review-080799.html | Theater in Review | By Djr Bruckner | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/style/chronicle-081728.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/in-quest-of-the-morel-a-very-special-fungus.html | In Quest of the Morel A Very Special Fungus | By Sarah Jay | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/investors-shift-to-more-risky-mutual-funds.html | Investors Shift To More Risky Mutual Funds | By Edward Wyatt | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/metropolitan-diary-080535.html | Metropolitan Diary | By Ron Alexander | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/spreading-the-economic-word-black-pulpits-a-white-businessman-and-buying-power.html | Spreading the Economic WordBlack Pulpits a White Businessman and Buying Power | By Jon Nordheimer | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/weary-aide-is-buffeted-in-gay-marriage-storm.html | Weary Aide Is Buffeted In GayMarriage Storm | By Francis X Clines | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/pataki-tries-to-ease-strains-with-state-senate-on-the-budget.html | Pataki Tries to Ease Strains With State Senate on the Budget | By James Dao | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/psychologist-admits-defrauding-insurers.html | Psychologist Admits Defrauding Insurers | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/media-business-advertising-find-cyberspace-too-male-oriented-cosmetics-company.html | THE MEDIA BUSINESS ADVERTISINGFind cyberspace too maleoriented A cosmetics company hopes to draw its customers on line | By Jane L Levere | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/arts/critic-s-notebook-verdi-and-janacek-s-toppling-tipplers.html | CRITICS NOTEBOOKVerdi and Janaceks Toppling Tipplers | By Allan Kozinn | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/world/riot-police-beat-and-arrest-albania-election-protesters.html | Riot Police Beat and Arrest Albania Election Protesters | By Jane Perlez | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/theater/theater-in-review-081477.html | Theater in Review | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/nba-playoffs-bulls-must-wait-as-jazz-survives.html | NBA PLAYOFFSBulls Must Wait As Jazz Survives | By Tom Friend | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/plain-and-simple-delicate-balance-for-mouthwateringly-sweet-soft-shell-crabs.html | PLAIN AND SIMPLEDelicate Balance for Mouthwateringly Sweet SoftShell Crabs | By Marian Burros | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/arts/organ-improvisation-as-an-art-form.html | Organ Improvisation as an Art Form | By Craig R Whitney | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/bishops-opposing-gay-clergy-members-will-try-new-tactic.html | Bishops Opposing Gay Clergy Members Will Try New Tactic | By Gustav Niebuhr | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/tribe-sends-early-christmas-gift-to-hartford-ballet.html | Tribe Sends Early Christmas Gift to Hartford Ballet | By Jonathan Rabinovitz | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/theater/theater-in-review-081450.html | Theater in Review | By Djr Bruckner | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/city-awarded-4-contracts-to-a-defunct-corporation.html | City Awarded 4 Contracts To a Defunct Corporation | By Alan Finder | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/world/a-treaty-in-hand-yeltsin-journeys-to-chechen-city.html | A TREATY IN HAND YELTSIN JOURNEYS TO CHECHEN CITY | By Michael Specter | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/market-place-a-stock-index-of-black-owned-companies-has-been-soaring.html | Market PlaceA stock index of blackowned companies has been soaring | By Kenneth N Gilpin | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/theater/theater-in-review-081418.html | Theater in Review | By Ben Brantley | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/world/gun-running-in-the-balkans-cia-and-diplomats-collide.html | GunRunning in the Balkans CIA and Diplomats Collide | By Tim Weiner and Raymond Bonner | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/tastings.html | TASTINGS | By Frank J Prial | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/new-jersey-daily-briefing-an-officer-s-funeral.html | NEW JERSEY DAILY BRIEFINGAn Officers Funeral | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/our-towns-memorial-day-back-where-it-all-began.html | Our TownsMemorial Day Back Where It All Began | By Evelyn Nieves | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/new-jersey-daily-briefing-new-jersey-is-for-fighters.html | NEW JERSEY DAILY BRIEFINGNew Jersey Is for Fighters | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/moody-s-combining-2-units-in-first-big-shift-in-years.html | Moodys Combining 2 Units In First Big Shift in Years | By Kenneth N Gilpin | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/baseball-gilkey-has-power-mets-have-pitching.html | BASEBALLGilkey Has Power Mets Have Pitching | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/obstacles-are-said-to-block-new-kinds-of-contraceptives.html | Obstacles Are Said to Block New Kinds of Contraceptives | By Warren E Leary | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/clinton-partners-in-arkansas-deal-convicted-by-jury.html | CLINTON PARTNERS IN ARKANSAS DEAL CONVICTED BY JURY | By Stephen Labaton | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/movies/a-dominican-everyman-as-unlikely-movie-hero.html | A Dominican Everyman As Unlikely Movie Hero | By Larry Rohter | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/baseball-graduation-day-for-wilson-pomp-and-studious-stance.html | BASEBALLGraduation Day for Wilson Pomp and Studious Stance | By Ira Berkow | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/style/chronicle-081736.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/baseball-ripken-is-a-hit-at-short.html | BASEBALLRipken Is a Hit at Short | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/world/for-lebanese-shiites-a-day-to-recall-martyrs.html | For Lebanese Shiites A Day to Recall Martyrs | By Douglas Jehl | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/new-jersey-daily-briefing-a-big-partner-for-blue-cross.html | NEW JERSEY DAILY BRIEFINGA Big Partner for Blue Cross | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/consumer-confidence-fades-a-bit-but-home-resales-rise.html | Consumer Confidence Fades a Bit but Home Resales Rise | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/personal-health-080020.html | Personal Health | By Jane E Brody | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/tennis-inconsistent-capriati-fizzles-in-first-round.html | TENNISInconsistent Capriati Fizzles in First Round | By Robin Finn | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/theater/theater-in-review-081426.html | Theater in Review | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/investors-look-to-education-as-possibility-for-high-flier.html | Investors Look To Education As Possibility For High Flier | By Mary B W Tabor | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/sports-of-the-times-flopping-around-out-west.html | Sports of The TimesFlopping Around Out West | By George Vecsey | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/stylish-new-cookbooks-that-have-charitable-intentions.html | Stylish New Cookbooks That Have Charitable Intentions | By Suzanne Hamlin | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/the-media-business-advertising-addenda-a-consolidation-by-domino-s.html | THE MEDIA BUSINESS ADVERTISING ADDENDAA Consolidation By Dominos | By Jane L Levere | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/credit-markets-prices-decline-for-treasuries-in-quiet-day.html | CREDIT MARKETSPrices Decline For Treasuries In Quiet Day | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/style/a-weed-by-another-name-salad.html | A Weed by Another Name Salad | By John Willoughby and Chris Schlesinger | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/ex-prosecutor-is-portrayed-in-federal-corruption-trial-as-greedy.html | ExProsecutor Is Portrayed in Federal Corruption Trial as Greedy | By Robert Hanley | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/theater/merrick-loses-suit-against-tony-panel.html | Merrick Loses Suit Against Tony Panel | By Peter Marks | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/foreign-affairs-bibi-and-gennadi.html | Foreign AffairsBibi and Gennadi | By Thomas L Friedman | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/soccer-new-coach-has-worldly-flair.html | SOCCERNew Coach Has Worldly Flair | By Alex Yannis | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/revisiting-the-issue-of-crime-dole-offers-list-of-remedies.html | Revisiting the Issue of Crime Dole Offers List of Remedies | By Katharine Q Seelye | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/style/an-abundance-free-for-the-picking.html | An Abundance Free for the Picking | By Alix Kates Shulman | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/los-angeles-long-fragmented-faces-threat-of-secession-by-the-sanfernando-valley.html | Los Angeles Long Fragmented Faces Threat of Secession by the SanFernando Valley | By B Drummond Ayres Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/suit-says-racial-bias-led-to-clustering-of-solid-waste-sites.html | Suit Says Racial Bias Led to Clustering of SolidWaste Sites | By Michael Janofsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/new-jersey-deal-to-tie-big-insurer-with-blue-cross.html | NEW JERSEY DEAL TO TIE BIG INSURER WITH BLUE CROSS | By Milt Freudenheim | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/baseball-yankees-hotly-pursue-a-16-year-old-phenom.html | BASEBALLYankees Hotly Pursue A 16YearOld Phenom | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/style/chronicle-080772.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/track-field-sprinter-is-breaking-more-than-just-paper.html | TRACK FIELDSprinter Is Breaking More Than Just Paper | By Jere Longman | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/world/in-very-close-race-israeli-candidates-make-a-last-push.html | In Very Close Race Israeli Candidates Make a Last Push | By Serge Schmemann | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/company-news-melville-sells-wilsons-apparel-division-to-management.html | COMPANY NEWSMELVILLE SELLS WILSONS APPAREL DIVISION TO MANAGEMENT | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/tv-sports-hidden-cameras-wired-bases.html | TV SPORTSHidden Cameras Wired Bases | By Richard Sandomir | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/inmates-act-to-deter-youngsters-from-crime.html | Inmates Act To Deter Youngsters From Crime | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/nhl-playoffs-fedorov-emerging-as-wings-point-man.html | NHL PLAYOFFSFedorov Emerging as Wings Point Man | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/books/books-of-the-times-a-search-for-the-soul-if-there-is-one.html | BOOKS OF THE TIMESA Search for the Soul if There Is One | By Richard Bernstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/eating-well-food-heros-or-zealots.html | Eating WellFood Heros or Zealots | By Marian Burros | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/a-microbrew-gets-a-macromug-a-homemade-beer-goes-national.html | A Microbrew Gets a Macromug A Homemade Beer Goes National | By Frank J Prial | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/arts/television-review-philandering-presidents-how-well-they-work.html | TELEVISION REVIEWPhilandering Presidents How Well They Work | By Walter Goodman | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/nhl-playoffs-pittsburgh-is-back-in-control.html | NHL PLAYOFFSPittsburgh Is Back In Control | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/world/france-to-replace-draft-next-year-with-a-week-of-civic-lessons.html | France to Replace Draft Next Year With a Week of Civic Lessons | By Craig R Whitney | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/us/governor-s-resignation-will-give-arkansas-gop-a-stronger-hand.html | Governors Resignation Will Give Arkansas GOP a Stronger Hand | By Lynette Holloway | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/pacific-telesis-will-offer-internet-services.html | Pacific Telesis Will Offer Internet Services | By Peter H Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/arts/tv-notes-a-three-hour-rule.html | TV NotesA ThreeHour Rule | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/bronx-man-indicted-on-a-lesser-charge-in-officer-s-death.html | Bronx Man Indicted On a Lesser Charge In Officers Death | By Jan Hoffman | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/nyc-public-cause-follows-private-tears.html | NYCPublic Cause Follows Private Tears | By Clyde Haberman | TX 4-243-261 | 1996-06-28 |
| 1996-05-29 | https://www.nytimes.com/1996/05/29/world/question-mark-in-israel-ballot-the-russians.html | Question Mark In Israel Ballot The Russians | By Joseph Berger | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-29 | https://www.nytimes.com/1996/05/29/business/the-media-business-advertising-addenda-an-interactive-unit-formed-by-lowe.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAn Interactive Unit Formed by Lowe | By Jane L Levere | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/report-is-skeptical-of-us-backed-home-mortgages.html | Report Is Skeptical of USBacked Home Mortgages | By Richard W Stevenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/baseball-o-neill-given-a-little-rest.html | BASEBALLONeill Given A Little Rest | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/golf-norman-is-refreshed-and-ready-to-swing.html | GOLFNorman Is Refreshed And Ready to Swing | By Larry Dorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/world/israeli-vote-overview-election-for-prime-minister-israel-dead-heat.html | THE ISRAELI VOTE THE OVERVIEWElection for Prime Minister of Israel Is a Dead Heat | By Serge Schmemann | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/intel-plans-pc-video-phone-technology.html | Intel Plans PC VideoPhone Technology | By Laurence Zuckerman | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/david-b-kriser-90-industrialist-who-aided-hospital-and-nyu.html | David B Kriser 90 Industrialist Who Aided Hospital and NYU | By Wolfgang Saxon | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/upstairs-or-down-now-it-s-all-in-the-family.html | Upstairs Or Down Now Its All in the Family | By Julie V Iovine | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/drug-companies-take-step-toward-settling-hemophiliacs-aids-lawsuits.html | Drug Companies Take Step Toward Settling Hemophiliacs AIDS Lawsuits | By David Cay Johnston | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/the-political-costs-of-whitewater.html | The Political Costs of Whitewater | By R W Apple Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/christian-coalition-pushes-for-showdown-on-same-sex-marriage.html | Christian Coalition Pushes for Showdown on SameSex Marriage | By Adam Nagourney | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/company-news-tosco-sets-stock-ratio-for-acquisition-of-circle-k.html | COMPANY NEWSTOSCO SETS STOCK RATIO FOR ACQUISITION OF CIRCLE K | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/mirage-resorts-says-it-plans-three-more-casinos-in-atlantic-city.html | Mirage Resorts Says It Plans Three More Casinos in Atlantic City | By Matthew Purdy | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/reporters-ordered-to-leave-freemen-area.html | Reporters Ordered to Leave Freemen Area | AP | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/health-plans-in-new-jersey-face-rivalries.html | Health Plans In New Jersey Face Rivalries | By Milt Freudenheim | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/company-news-weirton-steel-moves-to-trim-jobs-and-retire-debt.html | COMPANY NEWSWEIRTON STEEL MOVES TO TRIM JOBS AND RETIRE DEBT | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/house-proud.html | House Proud | By Ben Lloyd | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/company-news-dun-bradstreet-finds-buyer-for-credit-insurance-unit.html | COMPANY NEWSDUN  BRADSTREET FINDS BUYER FOR CREDIT INSURANCE UNIT | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/merging-identity-a-special-report-new-sense-of-race-arises-among-asian-americans.html | MERGING IDENTITY  A special reportNew Sense of Race Arises Among AsianAmericans | By Norimitsu Onishi | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/starr-seeks-delay-on-files.html | Starr Seeks Delay on Files | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/new-jersey-daily-briefing-hot-tub-safety-panel-named.html | NEW JERSEY DAILY BRIEFINGHot Tub Safety Panel Named | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/company-news-kmart-secures-3.7-billion-credit-facility.html | COMPANY NEWSKMART SECURES 37 BILLION CREDIT FACILITY | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/ups-downs-and-now-hope-at-a-shirtmaker.html | Ups Downs and Now Hope at a Shirtmaker | By Sara Rimer | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/company-news-healthplan-services-in-deal-for-harrington-services.html | COMPANY NEWSHEALTHPLAN SERVICES IN DEAL FOR HARRINGTON SERVICES | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/arts/in-prime-time-shuffle-networks-try-change.html | In PrimeTime Shuffle Networks Try Change | By Bill Carter | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/in-search-of-sleep-with-baby-bop-and-stuffed-toys-that-eat-in-bed.html | In Search of Sleep With Baby Bop And Stuffed Toys That Eat in Bed | By Dulcie Leimbach | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/the-media-business-advertising-addenda-accounts-082473.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Glenn Collins | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/about-new-york-a-graduate-who-masters-perseverance.html | About New YorkA Graduate Who Masters Perseverance | By David Gonzalez | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/political-briefs-the-campaigns-for-the-senate.html | POLITICAL BRIEFSTHE CAMPAIGNS FOR THE SENATE | By Robin Toner | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/company-reports-novell-loses-55.4-million-during-quarter.html | COMPANY REPORTSNovell Loses 554 Million During Quarter | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/currents-a-new-web-site-for-coping-parents.html | CurrentsA New Web Site For Coping Parents | By Elaine Louie | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/study-finds-way-to-produce-an-animal-s-sperm-cells-in-another-speciesyears-later.html | Study Finds Way to Produce an Animals Sperm Cells in Another SpeciesYears Later | By Gina Kolata | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/company-news-park-ohio-is-selling-its-bennett-industries-unit.html | COMPANY NEWSPARKOHIO IS SELLING ITS BENNETT INDUSTRIES UNIT | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/warning-on-condoms.html | Warning on Condoms | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/study-finds-better-primary-care-leads-to-more-hospitalizations.html | Study Finds Better Primary Care Leads to More Hospitalizations | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/1000-homes-are-damaged-by-a-tornado.html | 1000 Homes Are Damaged By a Tornado | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/currents-glasses-that-work-out-with-you.html | CurrentsGlasses That Work Out With You | By Elaine Louie | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/new-drug-approved-as-backup-therapy-for-ovarian-cancer.html | New Drug Approved As Backup Therapy For Ovarian Cancer | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/world/church-leans-toward-yeltsin-in-russian-vote.html | Church Leans Toward Yeltsin In Russian Vote | By Alessandra Stanley | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/books/books-of-the-times-a-literary-friendship-from-the-new-yorker.html | BOOKS OF THE TIMESA Literary Friendship From The New Yorker | By Christopher LehmannHaupt | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/arts/jimmy-rowles-77-lyrical-jazz-accompanist.html | Jimmy Rowles 77 Lyrical Jazz Accompanist | By Peter Watrous | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-30 | https://www.nytimes.com/1996/05/30/books/a-trove-of-singer-works-overlooked.html | A Trove of Singer Works Overlooked | By Ralph Blumenthal | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/style/chronicle-083666.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/verdicts-buoy-gop-prospects-in-arkansas.html | Verdicts Buoy GOP Prospects in Arkansas | By Kevin Sack | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/market-place-an-internet-link-gives-an-old-technology-some-new-luster.html | Market PlaceAn Internet link gives an old technology some new luster | By Peter H Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/world/the-israeli-vote-orthodox-voters-religious-parties-seem-to-be-biggest-winners.html | THE ISRAELI VOTE ORTHODOX VOTERSReligious Parties Seem To Be Biggest Winners | By Joel Greenberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/arts/peter-f-ostwald-68-a-scholar-linking-music-and-psychiatry.html | Peter F Ostwald 68 a Scholar Linking Music and Psychiatry | By Anthony Tommasini | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/movies/an-embarrassment-of-mandela-films-too-many.html | An Embarrassment of Mandela Films Too Many | By Donald G McNeil Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/horseshoe-crabs-dwindle-birds-are-endangered-winged-migrants-need-crab-eggs-for.html | Horseshoe Crabs Dwindle And Birds Are EndangeredWinged Migrants Need the Crab Eggs for Food | By Andy Newman | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/world/2-monitoring-groups-call-albania-vote-marred.html | 2 Monitoring Groups Call Albania Vote Marred | By Jane Perlez | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/world/blantyre-journal-malawi-deprived-well-tv-s-on-way.html | Blantyre JournalMalawi Deprived Well TVs on Way | By Suzanne Daley | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/new-jersey-daily-briefing-psychologists-sue-care-plan.html | NEW JERSEY DAILY BRIEFINGPsychologists Sue Care Plan | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/blood-bank-politics-special-report-elizabeth-dole-red-cross-2-powers-work.html | BLOOD BANK POLITICS  A special reportElizabeth Dole and Red Cross 2 Powers at Work | By Douglas Frantz | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/ex-official-of-bankers-trust-charged-with-securities-fraud.html | ExOfficial of Bankers Trust Charged With Securities Fraud | By David Cay Johnston | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/world/none-too-bright-criminals-spoiling-germans-efficient-image.html | NoneTooBright Criminals Spoiling Germans Efficient Image | By Stephen Kinzer | TX 4-243-261 | 1996-06-28 |

| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/a-jailed-police-detective-is-called-far-from-flashy.html | A Jailed Police Detective Is Called Far From Flashy | By Somini Sengupta | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/jurors-say-clinton-testimony-was-credible-but-incidental.html | Jurors Say Clinton Testimony Was Credible but Incidental | By Stephen Labaton | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/arts/eugenia-price-79-romance-novelist-dies.html | Eugenia Price 79 Romance Novelist Dies | By Robert Mcg Thomas Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/world/israeli-vote-reporter-s-notebook-election-day-hustle-get-all-votes.html | THE ISRAELI VOTE REPORTERS NOTEBOOKAn ElectionDay Hustle To Get Out All the Votes | By Joseph Berger | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/new-details-intensify-dispute-over-officer-s-fatal-struggle.html | New Details Intensify Dispute Over Officers Fatal Struggle | By Jan Hoffman | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/mostly-black-school-district-tells-justice-thomas-to-stay-home.html | Mostly Black School District Tells Justice Thomas to Stay Home | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/anthem-s-strategy-bigger-the-better.html | Anthems Strategy Bigger the Better | By Barnaby J Feder | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/us-to-reopen-trade-talks-with-china-on-piracy-issue.html | US to Reopen Trade Talks With China on Piracy Issue | By Richard W Stevenson | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/golf-lopez-finally-feels-fit-for-a-us-open-title.html | GOLFLopez Finally Feels Fit For a US Open Title | By Alex Yannis | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/long-delayed-monorail-to-open-at-newark-airport.html | LongDelayed Monorail to Open at Newark Airport | By John Sullivan | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/on-baseball-ripken-still-at-short-sounds-off-at-bat.html | ON BASEBALLRipken Still at Short Sounds Off at Bat | By Claire Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/new-jersey-daily-briefing-25-future-auto-mechanics.html | NEW JERSEY DAILY BRIEFING25 Future Auto Mechanics | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/currents-here-s-a-rainy-day-project-but-watch-for-lightning.html | CurrentsHeres a Rainy Day Project But Watch for Lightning | By Elaine Louie | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/connecticut-scrounging-for-electric-power-after-closings-3-nuclear-power-plants.html | Connecticut Scrounging for Electric Power After Closings of 3 Nuclear Power Plants | By Jonathan Rabinovitz | TX 4-243-261 | 1996-06-28 |

| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/terms-are-set-for-sale-of-coliseum.html | Terms Are Set For Sale Of Coliseum | By Richard PerezPena | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-30 | https://www.nytimes.com/1996/05/30/arts/bridge-082287.html | Bridge | By Alan Truscott | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/nhl-playoffs-avs-have-the-stuff-of-cup-finalists.html | NHL PLAYOFFSAvs Have The Stuff Of Cup Finalists | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/style/chronicle-083674.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/new-jersey-daily-briefing-airport-and-town-in-accord.html | NEW JERSEY DAILY BRIEFINGAirport and Town in Accord | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/jerry-r-junkins-58-dies-headed-texas-instruments.html | Jerry R Junkins 58 Dies Headed Texas Instruments | By Steve Lohr | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/nhl-playoffs-panthers-don-t-want-it-to-end.html | NHL PLAYOFFSPanthers Dont Want It to End | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/liberties-hot-springs-eternal.html | LibertiesHot Springs Eternal | By Maureen Dowd | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/farm-workers-sign-accord-with-lettuce-growers-ending-a-long-andbitter-conflict.html | Farm Workers Sign Accord With Lettuce Growers Ending a Long andBitter Conflict | By Carey Goldberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/media-business-advertising-promotional-sweepstakes-are-winning-day-payouts-are.html | THE MEDIA BUSINESS ADVERTISINGPromotional sweepstakes are winning the day and the payouts are now bigger and  bigger | By Glenn Collins | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/world/burmese-dissident-presses-demands-putting-junta-on-defensive.html | Burmese Dissident Presses Demands Putting Junta on Defensive | By Seth Mydans | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/nhl-playoffs-lemieux-s-latest-hit-enrages-wings.html | NHL PLAYOFFSLemieuxs Latest Hit Enrages Wings | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/conviction-quashed-in-heidi-fleiss-case.html | Conviction Quashed In Heidi Fleiss Case | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/media-business-advertising-addenda-2-big-accounts-being-consolidated.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Big Accounts Being Consolidated | By Glenn Collins | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/feeling-devalued-by-change-doctors-seek-union-banner.html | Feeling Devalued by Change Doctors Seek Union Banner | By Peter T Kilborn | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/will-dole-really-contest-california-the-signs-are-mixed.html | Will Dole Really Contest California The Signs Are Mixed | By Katharine Q Seelye | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/new-jersey-daily-briefing-2-children-shot-at-play.html | NEW JERSEY DAILY BRIEFING2 Children Shot at Play | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/nonvoters-are-no-more-alienated-than-voters-a-survey-shows.html | Nonvoters Are No More Alienated Than Voters a Survey Shows | By Richard L Berke | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/currents-lively-learning-at-the-renovated-brooklyn-children-s-museum.html | CurrentsLively Learning at the Renovated Brooklyn Childrens Museum | By Elaine Louie | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/baseball-belle-swears-at-a-fan.html | BASEBALLBelle Swears at a Fan | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/if-re-elected-head-of-board-faces-a-fight.html | If Reelected Head of Board Faces a Fight | By Jacques Steinberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/sired-by-champion-out-of-time-unlikely.html | Sired by Champion Out of Time Unlikely | By Jay Privman | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/olympics-notebook-sampras-and-agassi-will-serve-in-atlanta.html | OLYMPICS NOTEBOOKSampras and Agassi Will Serve in Atlanta | By Frank Litsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/baseball-mets-failing-to-provide-support-for-isringhausen.html | BASEBALLMets Failing to Provide Support for Isringhausen | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/rockefeller-center-plan.html | Rockefeller Center Plan | By Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/gm-expected-to-put-plant-in-thailand-not-philippines.html | GM Expected to Put Plant in Thailand Not Philippines | By Keith Bradsher | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/structure-set-by-chief-lets-a-chip-maker-bear-his-loss.html | Structure Set By Chief Lets A Chip Maker Bear His Loss | By Laurence Zuckerman | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/real-nice-kid-in-coma-after-suffering-beating.html | Real Nice Kid in Coma After Suffering Beating | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/new-york-officer-held-in-beating-in-racial-incident-at-a-bar-on-li.html | New York Officer Held in Beating In Racial Incident at a Bar on LI | By James Barron | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/new-jersey-daily-briefing-tarry-beach-balls-removed.html | NEW JERSEY DAILY BRIEFINGTarry Beach Balls Removed | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/economic-scene-an-economist-sees-a-brief-but-fierce-97-slump-others-don-t.html | Economic SceneAn economist sees a brief but fierce 97 slump Others dont | By Peter Passell | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/george-boolos-55-philosopher.html | George Boolos 55 Philosopher | By Lawrence Van Gelder | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/credit-markets-new-concerns-about-rates-hit-treasuries.html | CREDIT MARKETSNew Concerns About Rates Hit Treasuries | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/sports-of-the-times-pitino-hears-the-call-of-the-suburbs.html | Sports of The TimesPitino Hears The Call of The Suburbs | By Harvey Araton | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/baseball-a-rookie-sensation-can-t-win-them-all.html | BASEBALLA Rookie Sensation Cant Win Them All | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/arts/the-pop-life-083429.html | The Pop Life | By Neil Strauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/plot-of-terror-in-the-skies-is-outlined-by-a-prosecutor.html | Plot of Terror in the Skies Is Outlined by a Prosecutor | By Christopher S Wren | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/nba-playoffs-they-re-bad-and-they-re-back.html | NBA PLAYOFFSTheyre Bad and Theyre Back | By Mike Wise | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/8-abused-women-daring-to-solo.html | 8 Abused Women Daring to Solo | By Donatella Lorch | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/arts/city-ballet-review-a-coppelia-that-takes-classicism-as-its-ideal.html | CITY BALLET REVIEWA Coppelia That Takes Classicism As Its Ideal | By Anna Kisselgoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/arts/critic-s-choice-classical-cd-s-a-problem-of-image-too-easy.html | CRITICS CHOICEClassical CDsA Problem Of Image Too Easy | By James R Oestreich | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/tennis-french-tests-sampras-passes-agassi-fails.html | TENNISFrench Tests Sampras Passes Agassi Fails | By Robin Finn | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/golf-woods-trailing-in-ncaa.html | GOLFWoods Trailing In NCAA | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/essay-partners-in-crime.html | EssayPartners in Crime | By William Safire | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-30 | https://www.nytimes.com/1996/05/30/us/philadelphia-journal-a-leading-chef-reclaims-his-kitchen.html | Philadelphia JournalA Leading Chef Reclaims His Kitchen | By Michael Janofsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/olympics-50-days-to-atlanta-1996-gold-is-the-aim-but-bubka-is-the-biggest-hurdle.html | OLYMPICS 50 Days to Atlanta 1996Gold Is the Aim but Bubka Is the Biggest Hurdle | By Jere Longman | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/worse-than-communists.html | Worse Than Communists | By Andrei Sinyavsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/business/company-reports-seagram-profits-drop-on-lower-results-at-mca-and-liquor-unit.html | COMPANY REPORTSSeagram Profits Drop on Lower Results at MCA and Liquor Unit | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/woman-killed-as-store-facade-collapses-on-a-yonkers-street.html | Woman Killed as Store Facade Collapses on a Yonkers Street | By David Stout | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/world/arms-case-taints-a-diplomat-s-future.html | Arms Case Taints a Diplomats Future | By Raymond Bonner | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/world/asian-aliens-now-smuggled-from-mexico.html | Asian Aliens Now Smuggled From Mexico | By Sam Dillon | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/despite-years-of-broken-promises-accord-vows-to-close-si-landfill.html | Despite Years of Broken Promises Accord Vows to Close SI Landfill | By Vivian S Toy | TX 4-243-261 | 1996-06-28 |
| 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/at-home-with-anne-d-harnoncourt-a-master-of-the-graceful-sidestep.html | AT HOME WITH Anne dHarnoncourtA Master of the Graceful Sidestep | By Dinitia Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/us/new-data-point-to-the-ultimate-recovery-of-the-ozone-layer.html | New Data Point to the Ultimate Recovery of the Ozone Layer | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/tv-weekend-modest-series-on-modest-radio-show.html | TV WEEKENDModest Series on Modest Radio Show | By John J OConnor | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/new-jersey-daily-briefing-repealing-clean-air-law.html | NEW JERSEY DAILY BRIEFINGRepealing Clean Air Law | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/world/tokyo-journal-japan-vs-korea-again-and-both-cry-foul.html | Tokyo JournalJapan vs Korea Again and Both Cry Foul | By Nicholas D Kristof | TX 4-243-261 | 1996-06-28 |

| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/old-friends-new-foes-president-preacher-one-60-s-activist-runs-columbia-one.html | Old Friends New Foes President and a PreacherOne 60s Activist Runs Columbia One Fights It | By N R Kleinfield | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/art-in-review-085308.html | Art in Review | By Holland Cotter | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/the-fortress-within.html | The Fortress Within | By David Grossman | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/business/company-news-thailand-to-buy-mcdonnell-douglas-products.html | COMPANY NEWSTHAILAND TO BUY MCDONNELL DOUGLAS PRODUCTS | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/style/chronicle-085286.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/us/hashish-smuggling-ring-broken-with-florida-arrests-us-says.html | Hashish Smuggling Ring Broken With Florida Arrests US Says | By Lynette Holloway | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/art-in-review-085332.html | Art in Review | By Roberta Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/business/credit-markets-bonds-slip-on-housing-data-then-recover.html | CREDIT MARKETSBonds Slip on Housing Data Then Recover | By Robert Hurtado | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/baseball-a-turn-for-better-for-wilson-and-mets.html | BASEBALLA Turn For Better For Wilson And Mets | By George Willis | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/film-review-is-it-getting-hot-in-here-or-is-it-an-alien-invasion.html | FILM REVIEWIs It Getting Hot in Here Or Is It an Alien Invasion | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/new-jersey-daily-briefing-the-answer-is-andorra.html | NEW JERSEY DAILY BRIEFINGThe Answer Is Andorra | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/sports-of-the-times-do-you-hear-another-bid-for-pitino.html | Sports of The TimesDo You Hear Another Bid For Pitino | By Dave Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/in-america-brutal-cops-a-long-view.html | In AmericaBrutal Cops  a Long View | By Bob Herbert | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/business/the-media-business-advertising-addenda-doner-spins-off-marketing-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDADoner Spins Off Marketing Unit | By Allen R Meyerson | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-31 | https://www.nytimes.com/1996/05/31/world/israeli-vote-region-israeli-election-s-apparent-outcome-leaves-arab-neighbors.html | THE ISRAELI VOTE THE REGIONIsraeli Elections Apparent Outcome Leaves Arab Neighbors Bitter and Apprehensive | By Douglas Jehl | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/business/ex-im-bank-refuses-loan-backing-for-big-china-dam.html | ExIm Bank Refuses Loan Backing for Big China Dam | By John H Cushman Jr | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/us/air-force-ousts-3-from-duties-in-brown-case.html | Air Force Ousts 3 From Duties In Brown Case | By Philip Shenon | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/restaurants-084190.html | Restaurants | By Ruth Reichl | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/art-review-shapes-that-just-happen-to-be-objects.html | ART REVIEWShapes That Just Happen to Be Objects | By Michael Kimmelman | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/golf-williams-beating-odds-ties-for-us-open-lead.html | GOLFWilliams Beating Odds Ties for US Open Lead | By Alex Yannis | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/monitors-citing-1-billion-gap-take-mayor-to-task-over-budget.html | Monitors Citing 1 Billion Gap Take Mayor to Task Over Budget | By Vivian S Toy | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/take-the-new-comedy-please.html | Take the New Comedy Please | By Neil Strauss | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/baseball-notebook-key-is-relaxed-for-his-start.html | BASEBALL NOTEBOOKKey Is Relaxed for His Start | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/business/the-media-business-advertising-olympic-sponsors-battling-to-defend-turf.html | THE MEDIA BUSINESS ADVERTISINGOlympic Sponsors Battling to Defend Turf | By Allen R Myerson | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/dance-review-a-fairy-tale-s-strong-acting.html | DANCE REVIEWA Fairy Tales Strong Acting | By Jennifer Dunning | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/terror-suspect-defends-himself-and-offers-jury-an-alibi.html | Terror Suspect Defends Himself and Offers Jury an Alibi | By Christopher S Wren | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/new-jersey-daily-briefing-thieves-pose-as-workers.html | NEW JERSEY DAILY BRIEFINGThieves Pose as Workers | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/world/the-israli-vote-the-prime-minister-a-man-of-promise-dogged-by-failure.html | THE ISRALI VOTE THE PRIME MINISTERA Man of Promise Dogged by Failure | By Serge Schmemann | TX 4-243-261 | 1996-06-28 |

| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/giuliani-pledges-thorough-inquiry-in-racial-beating.html | GIULIANI PLEDGES THOROUGH INQUIRY IN RACIAL BEATING | By Steven Lee Myers | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/beating-was-racial-clash-witnesses-tell-police.html | Beating Was Racial Clash Witnesses Tell Police | By Dan Barry | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/on-my-mind-israelis-vote-for-peace.html | On My MindIsraelis Vote for Peace | By A M Rosenthal | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/roof-leaks-and-winter-tied-to-facade-s-fall.html | Roof Leaks and Winter Tied to Facades Fall | By Monte Williams | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/art-in-review-085294.html | Art in Review | By Roberta Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/lash-larue-79-western-star-with-a-whip.html | Lash LaRue 79 Western Star With a Whip | By William Grimes | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/district-attorneys-unite-to-attack-giuliani-s-comments-in-bronx-case.html | District Attorneys Unite to Attack Giulianis Comments in Bronx Case | By Jan Hoffman | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/jennings-lang-81-executive-on-high-gross-disaster-films.html | Jennings Lang 81 Executive On HighGross Disaster Films | By Mel Gussow | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/film-review-a-couple-of-buddies-one-breathes-fire.html | FILM REVIEWA Couple of Buddies One Breathes Fire | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/world/the-israeli-vote-the-policy-clinton-is-shaken-but-reaffirms-tie.html | THE ISRAELI VOTE THE POLICYCLINTON IS SHAKEN BUT REAFFIRMS TIE | By Alison Mitchell | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/tamara-toumanova-77-ballerina-dies.html | Tamara Toumanova 77 Ballerina Dies | By Jack Anderson | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/us/politics-domestic-violence-dole-is-confronted-on-his-view-of-welfare.html | POLITICS DOMESTIC VIOLENCEDole Is Confronted on His View of Welfare | By Katharine Q Seelye | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/rating-the-positive-in-children-s-tv.html | Rating the Positive in Childrens TV | By Lawrie Mifflin | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/us/the-verdict-on-whitewater-it-s-in-the-eye-of-the-beholder.html | The Verdict on Whitewater Its in the Eye of the Beholder | By Michael Winerip | TX 4-243-261 | 1996-06-28 |

| | | | | |
|---|---|---|---|---|
| 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/tv-sports-olympic-guessing-game-is-it-live.html | TV SPORTSOlympic Guessing Game Is It Live | By Richard Sandomir | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/metro-matters-disappearing-in-legal-maze-of-jail-system.html | Metro MattersDisappearing In Legal Maze Of Jail System | By Joyce Purnick | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/nhl-playoffs-panthers-push-series-to-limit.html | NHL PLAYOFFSPanthers Push Series to Limit | By Charlie Nobles | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/business/the-media-business-advertising-addenda-french-tourist-unit-reviewing-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFrench Tourist Unit Reviewing Account | By Allen R Meyerson | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/business/the-media-business-advertising-addenda-accounts-085634.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Allen R Meyerson | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/us/politics-travel-office-white-house-gives-committee-more-papers-dismissal-case.html | POLITICS THE TRAVEL OFFICEWhite House Gives Committee More Papers in Dismissal Case | By Eric Schmitt | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/business/the-media-business-advertising-addenda-people-085642.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Allen R Meyerson | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/us/anti-abortion-governor-seeks-softer-plank.html | AntiAbortion Governor Seeks Softer Plank | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/assembly-votes-to-force-si-dump-to-close.html | Assembly Votes to Force SI Dump to Close | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/world/world-news-briefs-2-more-fled-north-korea-authorities-in-south-say.html | World News Briefs2 More Fled North Korea Authorities in South Say | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/golf-muirfield-rules-day-but-lowery-leads-field.html | GOLFMuirfield Rules Day But Lowery Leads Field | By Larry Dorman | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/us/bitter-debate-then-a-vote-for-rejecting-same-sex-marriages.html | Bitter Debate Then a Vote for Rejecting SameSex Marriages | By Adam Clymer | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/art-in-review-084085.html | Art in Review | By Roberta Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/business/new-us-data-show-economy-grows-stronger.html | New US Data Show Economy Grows Stronger | By Robert D Hershey Jr | TX 4-243-261 | 1996-06-28 |

| 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/tennis-edberg-wins-match-and-earns-ovation-in-paris.html | TENNISEdberg Wins Match and Earns Ovation in Paris | By Robin Finn | TX 4-243-261 | 1996-06-28 |
|---|---|---|---|---|---|
| 1996-05-31 | https://www.nytimes.com/1996/05/31/business/kpmg-plans-to-acquire-india-s-largest-accountant.html | KPMG Plans to Acquire Indias Largest Accountant | By Reed Abelson | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/new-jersey-daily-briefing-man-describes-killing-wife.html | NEW JERSEY DAILY BRIEFINGMan Describes Killing Wife | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/world/world-news-briefs-anti-india-protests-erupt-during-kashmir-balloting.html | World News BriefsAntiIndia Protests Erupt During Kashmir Balloting | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/soccer-metrostars-keep-it-close-but-miss-chances.html | SOCCERMetroStars Keep It Close but Miss Chances | By Frank Litsky | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/world/women-s-group-seeks-place-at-irish-bargaining-table.html | Womens Group Seeks Place at Irish Bargaining Table | By James F Clarity | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/pro-basketball-cal-s-abdur-rahim-spurns-nba-draft.html | PRO BASKETBALLCals AbdurRahim Spurns NBA Draft | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/business/market-place-the-bets-are-on-yeltsin-but-in-any-case-a-russian-stock-rally.html | Market PlaceThe bets are on Yeltsin but in any case a Russian stock rally | By Paul Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/nba-playoffs-jazz-and-malone-turn-up-the-heat.html | NBA PLAYOFFSJazz and Malone Turn Up the Heat | By Tom Friend | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/world/israeli-vote-overview-netanyahu-set-lead-israel-seek-peace-with-security.html | THE ISRAELI VOTE THE OVERVIEWNETANYAHU SET TO LEAD ISRAEL TO SEEK PEACE WITH SECURITY | By Serge Schmemann | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/new-york-city-files-suit-over-court-rules-for-jails.html | New York City Files Suit Over Court Rules for Jails | By Donatella Lorch | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/us/after-a-furor-justice-thomas-is-invited-anew.html | After a Furor Justice Thomas Is Invited Anew | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/world/the-israeli-vote-the-arabs-arabs-assess-peace-it-s-not-impossible.html | THE ISRAELI VOTE THE ARABSArabs Assess Peace Its Not Impossible | By Joel Greenberg | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/baseball-slam-bang-boom-o-neill-fights-slump.html | BASEBALLSlam Bang Boom ONeill Fights Slump | By Jack Curry | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/new-video-releases-085669.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/us/politics-juvenile-curfews-clinton-backs-to-deter-youthful-violence.html | POLITICS JUVENILE CURFEWSClinton Backs Plan to Deter Youthful Violence | By Todd S Purdum | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/us/75-years-later-tulsa-confronts-its-race-riot.html | 75 Years Later Tulsa Confronts Its Race Riot | By Sam Howe Verhovek | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/comptroller-challenges-no-bid-deals-with-agency.html | Comptroller Challenges NoBid Deals With Agency | By Alan Finder | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/art-review-old-chinese-rocks-rorschach-blots-in-3-dimensions.html | ART REVIEWOld Chinese Rocks Rorschach Blots In 3 Dimensions | By Roberta Smith | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/new-video-releases-085677.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/abroad-at-home-in-a-divided-state.html | Abroad at HomeIn a Divided State | By Anthony Lewis | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/world/permitting-iran-to-arm-bosnia-was-vital-us-envoys-testify.html | Permitting Iran to Arm Bosnia Was Vital US Envoys Testify | By Tim Weiner | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/art-review-the-freshness-that-dwelt-in-genoa.html | ART REVIEWThe Freshness That Dwelt in Genoa | By Holland Cotter | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/new-jersey-daily-briefing-higher-consent-age-sought.html | NEW JERSEY DAILY BRIEFINGHigher Consent Age Sought | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/business/international-business-samsung-is-cutting-back-output-of-computer-chips.html | INTERNATIONAL BUSINESSSamsung Is Cutting Back Output of Computer Chips | By Andrew Pollack | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/live-with-kathie-lee-and-apparel-workers.html | Live With Kathie Lee And Apparel Workers | By Steven Greenhouse | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/world/rwanda-genocide-trial-hears-first-2-suspects.html | Rwanda Genocide Trial Hears First 2 Suspects | AP | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-31 | https://www.nytimes.com/1996/05/31/business/on-wall-st-a-trade-dispute-new-york-and-cincinnati-battle-over-stock-prices.html | On Wall St a Trade DisputeNew York and Cincinnati Battle Over Stock Prices | By Leslie Eaton | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/low-rated-school-district-s-chief-is-dismissed.html | LowRated School Districts Chief Is Dismissed | By Jacques Steinberg | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/business/white-house-challenged-on-data-security.html | White House Challenged on Data Security | By John Markoff | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/business/company-news-duracell-to-buy-a-south-korean-battery-brand.html | COMPANY NEWSDURACELL TO BUY A SOUTH KOREAN BATTERY BRAND | Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/theater/backstage-with-julie-andrews-life-s-medicine-without-the-sugar.html | BACKSTAGE WITH Julie AndrewsLifes Medicine Without the Sugar | By Peter Marks | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/business/regulators-and-stratton-oakmont-near-deal.html | Regulators and Stratton Oakmont Near Deal | By Dow Jones | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/world/world-news-briefs-bodies-of-7-slain-monks-are-found-in-algeria.html | World News BriefsBodies of 7 Slain Monks Are Found in Algeria | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/pataki-asks-for-approval-of-school-aid-till-march.html | Pataki Asks for Approval Of School Aid Till March | By James Dao | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/style/chronicle-084301.html | CHRONICLE | By Nadine Brozan | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/us/exchange-in-house-on-marriage-bill.html | Exchange in House On Marriage Bill | By The New York Times | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/crew-favored-northeastern-eight-withdraws-over-eligibility.html | CREWFavored Northeastern Eight Withdraws Over Eligibility | BY William N Wallace | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/film-review-loud-fan-becomes-loud-coach.html | FILM REVIEWLoud Fan Becomes Loud Coach | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/home-video-083992.html | Home Video | By Peter M Nichols | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/us/us-urging-new-treatment-to-stem-newborn-infections.html | US Urging New Treatment To Stem Newborn Infections | By Lawrence K Altman | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/new-video-releases-084000.html | NEW VIDEO RELEASES | By Caryn James | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/a-campaign-against-degrading-rock-lyrics.html | A Campaign Against Degrading Rock Lyrics | AP | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/us/politics-the-ad-new-gop-drive-new-finance-debate.html | POLITICS THE ADNew GOP Drive New Finance Debate | By James Bennet | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/art-in-review-085316.html | Art in Review | By Holland Cotter | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/critic-s-choice-film-carte-blanche-years.html | Critics ChoiceFilmCarte Blanche Years | By Janet Maslin | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/books/books-of-the-times-black-poet-s-first-novel-aims-the-jokes-both-ways.html | BOOKS OF THE TIMESBlack Poets First Novel Aims the Jokes Both Ways | By Richard Bernstein | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/nhl-playoffs-avalanche-s-lemieux-could-get-a-fine-or-a-suspension.html | NHL PLAYOFFSAvalanches Lemieux Could Get a Fine or a Suspension | By Joe Lapointe | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/theater/theater-review-moliere-s-charlatan-as-a-tv-evangelist.html | THEATER REVIEWMolieres Charlatan As a TV Evangelist | By Ben Brantley | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/basketball-pitino-turns-down-the-nets-to-stay-in-the-bluegrass.html | BASKETBALLPitino Turns Down the Nets to Stay in the Bluegrass | By Selena Roberts | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/new-jersey-daily-briefing-2-convicted-in-bribery-case.html | NEW JERSEY DAILY BRIEFING2 Convicted in Bribery Case | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/world/israeli-vote-orthodox-orthodox-welcome-new-powers-see-big-effects-daily-life.html | THE ISRAELI VOTE THE ORTHODOXOrthodox Welcome New Powers And See Big Effects on Daily Life | By Joseph Berger | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/new-jersey-daily-briefing-building-blocks-from-sludge.html | NEW JERSEY DAILY BRIEFINGBuilding Blocks From Sludge | By Terry Pristin | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/horse-racing-rested-cigar-out-to-prove-he-can-carry-his-weight.html | HORSE RACINGRested Cigar Out to Prove He Can Carry His Weight | By Joseph Durso | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/us/arkansan-quits-senate-race-to-lead-state.html | Arkansan Quits Senate Race to Lead State | By Kevin Sack | TX 4-243-261 | 1996-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-05-31 | https://www.nytimes.com/1996/05/31/business/about-real-estate-5-years-later-sales-start-at-an-east-side-condo.html | About Real Estate5 Years Later Sales Start At an East Side Condo | By Rachelle Garbarine | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/world/ex-president-of-venezuela-sentenced-to-28-months-in-graft-case.html | ExPresident of Venezuela Sentenced to 28 Months in Graft Case | By Diana Jean Schemo | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/us/valujet-cockpit-tape-includes-noise-supporting-blast-theory.html | Valujet Cockpit Tape Includes Noise Supporting Blast Theory | By Matthew L Wald | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/world/for-albanians-in-carts-and-bmw-s-a-hard-road.html | For Albanians in Carts and BMWs a Hard Road | By Jane Perlez | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/2-lost-at-zoo-found-hours-later-on-subway.html | 2 Lost at Zoo Found Hours Later on Subway | By Nick Ravo | TX 4-243-261 | 1996-06-28 |
| 1996-05-31 | https://www.nytimes.com/1996/05/31/theater/theater-review-from-3-playwrights-9-characters-in-search-of-fun-in-the-hamptons.html | THEATER REVIEWFrom 3 Playwrights 9 Characters in Search Of Fun in the Hamptons | By Vincent Canby | TX 4-243-261 | 1996-06-28 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/is-it-real-or-is-it-megabytes.html | Is It Real or Is It Megabytes | By Jed Perl | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/cigar-arrives-as-superstar.html | Cigar Arrives As Superstar | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/observer-harry-louise-you-lied.html | ObserverHarry Louise You Lied | By Russell Baker | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/us/sidney-swensrud-95-hands-on-executive-who-expanded-gulf-oil.html | Sidney Swensrud 95 HandsOn Executive Who Expanded Gulf Oil | By Agis Salpukas | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/music-review-they-came-for-goode-and-stayed-for-meell.html | MUSIC REVIEWThey Came for Goode and Stayed for Meell | By James R Oestreich | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/business/pioneer-hi-bred-seed-deal.html | Pioneer HiBred Seed Deal | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/61-million-shortfall-seen-in-school-aid-plan.html | 61 Million Shortfall Seen in School Aid Plan | By James Dao | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/democrats-are-torn-between-2-contenders-for-manhattan-surrogate.html | Democrats Are Torn Between 2 Contenders for Manhattan Surrogate | By Jonathan P Hicks | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/new-jersey-daily-briefing-suspect-commits-suicide.html | NEW JERSEY DAILY BRIEFINGSuspect Commits Suicide | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/world/the-israeli-vote-in-the-west-bank-settlers-rejoice-arabs-are-uneasy.html | THE ISRAELI VOTE IN THE WEST BANKSettlers Rejoice Arabs Are Uneasy | By Joel Greenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/new-jersey-daily-briefing-wider-curfews-studied.html | NEW JERSEY DAILY BRIEFINGWider Curfews Studied | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/music-review-renee-fleming-thrives-on-tully-hall-s-intimacy.html | MUSIC REVIEWRenee Fleming Thrives On Tully Halls Intimacy | By Anthony Tommasini | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/2d-suspect-to-surrender-lawyer-says.html | 2d Suspect To Surrender Lawyer Says | By Dan Barry | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/his-stricken-neighbors-pray-for-victim-of-beating-on-li.html | His Stricken Neighbors Pray For Victim of Beating on LI | By Lizette Alvarez | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/ballet-review-born-of-swan-lake-and-peter-martins.html | BALLET REVIEWBorn of Swan Lake and Peter Martins | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/music-in-review-jazz-087181.html | Music in ReviewJAZZ | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/television-review-to-the-cabin-of-slaves-a-gutsy-girl-brings-light.html | TELEVISION REVIEWTo the Cabin Of Slaves A Gutsy Girl Brings Light | By Caryn James | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/college-football-its-power-eroding-cfa-will-disband.html | COLLEGE FOOTBALLIts Power Eroding CFA Will Disband | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/us/buchanan-won-t-be-pushed-to-center.html | Buchanan Wont Be Pushed to Center | By Timothy Egan | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/baseball-dodgers-pound-jones-on-fright-night-at-shea.html | BASEBALLDodgers Pound Jones on Fright Night at Shea | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/us/secretary-brown-insisted-on-flight-despite-storm-risk-a-friend-says.html | Secretary Brown Insisted on Flight Despite Storm Risk a Friend Says | By Philip Shenon | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/new-jersey-daily-briefing-casino-clash-not-a-crime.html | NEW JERSEY DAILY BRIEFINGCasino Clash Not a Crime | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/sports-of-the-times-no-big-deal-as-teen-ager-turns-pro.html | SPORTS OF THE TIMESNo Big Deal As Teenager Turns Pro | By Harvey Araton | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/world/yeltsin-in-manifesto-pledges-to-treat-voters-pain.html | Yeltsin in Manifesto Pledges to Treat Voters Pain | By Michael R Gordon | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/seles-backs-fernandez.html | Seles Backs Fernandez | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/the-splinter-factor.html | The Splinter Factor | By Amos Perlmutter | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/giuliani-visits-relatives-as-victim-lies-in-a-coma.html | Giuliani Visits Relatives As Victim Lies in a Coma | By Steven Lee Myers | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/a-true-fish-story.html | A True Fish Story | By John Waldman | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/world/world-news-briefs-american-is-accused-of-embezzlement-at-un.html | World News BriefsAmerican Is Accused Of Embezzlement at UN | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/us/beliefs-086177.html | Beliefs | By Peter Steinfels | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/golf-huston-takes-swing-at-golf-s-60-barrier.html | GOLFHuston Takes Swing At Golfs 60 Barrier | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/after-short-stay-deer-trades-manhattan-for-country-life.html | After Short Stay Deer Trades Manhattan for Country Life | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/far-away-from-the-limelight-someone-tell-bratton.html | Far Away From the Limelight Someone Tell Bratton | By Somini Sengupta | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/new-jersey-daily-briefing-ex-prosecutor-is-convicted.html | NEW JERSEY DAILY BRIEFINGExProsecutor Is Convicted | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/world/croat-is-first-to-be-convicted-by-balkan-war-crimes-panel.html | Croat Is First to Be Convicted By Balkan War Crimes Panel | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/us/thousands-to-rally-in-capital-on-children-s-behalf.html | Thousands to Rally in Capital on Childrens Behalf | By Robert Pear | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/us/chairman-of-gop-criticizes-union-bosses.html | Chairman of GOP Criticizes Union Bosses | By Adam Nagourney | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-01 | https://www.nytimes.com/1996/06/01/world/israeli-vote-america-reactions-jewish-groups-echo-split-results.html | THE ISRAELI VOTE IN AMERICAIn Reactions Jewish Groups Echo the Split Of the Results | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/books/a-writer-who-delights-in-layers-of-complexity.html | A Writer Who Delights In Layers of Complexity | By Mel Gussow | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/business/sec-charges-fraud-in-case-of-tiny-stock-that-soared.html | SEC Charges Fraud in Case of Tiny Stock That Soared | By Floyd Norris | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/baseball-key-and-rivera-help-lift-torre-s-post-sierra-mood.html | BASEBALLKey and Rivera Help Lift Torre PostSierra Mood | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/business/2-automotive-parts-makers-agree-to-merge.html | 2 Automotive Parts Makers Agree to Merge | By John Holusha | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/dole-favors-instant-check-for-gun-control.html | Dole Favors Instant Check for Gun Control | By Katharine Q Seelye | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/mayor-broke-budget-vow-on-children-critics-say.html | Mayor Broke Budget Vow On Children Critics Say | By Joe Sexton | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/us/girl-11-charged-in-death-of-2-1-2-year-old.html | Girl 11 Charged in Death of 2 12yearold | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/us/south-carolina-executes-killer-of-policeman.html | South Carolina Executes Killer of Policeman | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/business/more-overstatement-found-for-inflation-in-price-index.html | More Overstatement Found For Inflation in Price Index | By Robert D Hershey Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/new-jersey-daily-briefing-monorail-opens-with-spat.html | NEW JERSEY DAILY BRIEFINGMonorail Opens With Spat | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/television-review-aiming-at-the-cutting-edge.html | TELEVISION REVIEWAiming at the Cutting Edge | By John J OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/us/safety-panel-urges-evaluation-of-how-airlines-handle-cargo.html | Safety Panel Urges Evaluation Of How Airlines Handle Cargo | By Matthew L Wald | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/us/woman-shoots-2-muggers.html | Woman Shoots 2 Muggers | AP | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/journal-follow-that-front.html | JournalFollow That Front | By Frank Rich | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/jury-in-new-jersey-finds-ex-prosecutor-guilty-on-30-counts.html | Jury in New Jersey Finds ExProsecutor Guilty on 30 Counts | By Robert Hanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/business/company-news-4400-hourly-workers-are-offered-buyouts.html | COMPANY NEWS4400 HOURLY WORKERS ARE OFFERED BUYOUTS | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/business/mortgage-rates-inch-up.html | Mortgage Rates Inch Up | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/rock-review-a-show-and-cd-at-odds.html | ROCK REVIEWA Show and CD at Odds | By Neil Strauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/us/campus-turmoil-of-60-s-reveals-themes-echoed-in-unabom-manifesto.html | Campus Turmoil of 60s Reveals Themes Echoed in Unabom Manifesto | By William J Broad | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/world/the-israeli-vote-in-the-region-arab-leaders-seem-ready-to-search-for-a-new-unity.html | THE ISRAELI VOTE IN THE REGIONArab Leaders Seem Ready To Search for a New Unity | By Douglas Jehl | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/world/albania-s-reformer-turns-autocrat.html | Albanias Reformer Turns Autocrat | By Jane Perlez | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/business/talk-of-fed-rate-rise-sends-bonds-over-7-for-a-time.html | Talk of Fed Rate Rise Sends Bonds Over 7 for a Time | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/business/rjr-nabisco-s-tobacco-chief-quits-abruptly.html | RJR Nabiscos Tobacco Chief Quits Abruptly | By Glenn Collins | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/world/shanghai-journal-for-modern-ills-too-an-old-old-medicine.html | Shanghai JournalFor Modern Ills Too An Old Old Medicine | By Seth Faison | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/music-review-program-long-planned-turns-accidentally-into-a-memorial.html | MUSIC REVIEWProgram Long Planned Turns Accidentally Into a Memorial | By Allan Kozinn | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/new-jersey-daily-briefing-tax-delinquents-pay-up.html | NEW JERSEY DAILY BRIEFINGTax Delinquents Pay Up | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/golf-this-time-the-field-is-chasing-sorenstam.html | GOLFThis Time The Field Is Chasing Sorenstam | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/world/police-try-to-build-bridge-to-china.html | Police Try to Build Bridge to China | By Seth Faison | TX 4-307-936 | 1996-07-26 |

| 1996-06-01 | https://www.nytimes.com/1996/06/01/world/israeli-vote-overview-netanyahu-narrow-victor-sets-form-cabinet-assure-arab.html | THE ISRAELI VOTE THE OVERVIEWNETANYAHU NARROW VICTOR SETS OUT TO FORM A CABINET AND ASSURE ARAB NEIGHBORS | By Serge Schmemann | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/nba-playoffs-a-june-judgment-day-for-jazz-and-sonics.html | NBA PLAYOFFSA June Judgment Day For Jazz and Sonics | By Tom Friend | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/amazing-incredible-siamese-sideshows-well-2-masters-freak-show-single-street.html | Amazing Incredible Siamese SideshowsWell 2 Masters Of the Freak Show On a Single Street | By Douglas Martin | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/world/in-a-key-vote-italy-s-leader-gains-support-of-the-far-left.html | In a Key Vote Italys Leader Gains Support of the Far Left | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/business/company-news-netstar-to-be-sold-to-ascend-communications.html | COMPANY NEWSNETSTAR TO BE SOLD TO ASCEND COMMUNICATIONS | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/business/chrysler-curb-being-proposed-in-california.html | Chrysler Curb Being Proposed In California | By Andrea Adelson | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/bridge-086240.html | Bridge | By Alan Truscott | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/business/oil-prices-and-politics-volatile-blend-fuels-a-labor-battle-at-shut-refinery.html | Oil Prices and PoliticsVolatile Blend Fuels a Labor Battle at Shut Refinery | By Agis Salpukas | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/new-jersey-daily-briefing-600-million-casino-planned.html | NEW JERSEY DAILY BRIEFING600 Million Casino Planned | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/music-in-review-rock.html | Music in ReviewROCK | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/world/world-news-briefs-de-klerk-s-party-wins-voting-in-cape-town.html | World News BriefsDe Klerks Party Wins Voting in Cape Town | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/world/sinn-fein-runs-strongly-in-vote-for-ulster-negotiating-teams.html | Sinn Fein Runs Strongly in Vote for Ulster Negotiating Teams | By James F Clarity | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/world/muslims-in-sarajevo-take-over-homes-of-serbs-who-fled-war.html | Muslims in Sarajevo Take Over Homes of Serbs Who Fled War | By Chris Hedges | TX 4-307-936 | 1996-07-26 |

| 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/dartmouth-rows-to-upset.html | Dartmouth Rows to Upset | By The New York Times | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/about-new-york-little-change-despite-hopes-on-139th-st.html | About New YorkLittle Change Despite Hopes On 139th St | By David Gonzalez | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/workfare-rules-cause-enrollment-to-fall-cuny-says.html | WORKFARE RULES CAUSE ENROLLMENT TO FALL CUNY SAYS | By Karen W Arenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/nhl-playoffs-never-say-die-panthers-prepare-for-a-showdown.html | NHL PLAYOFFSNeverSayDie Panthers Prepare for a Showdown | By Charlie Nobles | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/music-in-review-jazz-087190.html | Music in ReviewJAZZ | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/soccer-south-korea-and-japan-will-share-world-cup.html | SOCCERSouth Korea And Japan Will Share World Cup | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/business/company-news-republic-industries-to-buy-addington.html | COMPANY NEWSREPUBLIC INDUSTRIES TO BUY ADDINGTON | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/world/the-israeli-vote-man-in-the-news-the-american-premier-benjamin-netanyahu.html | THE ISRAELI VOTE MAN IN THE NEWSThe American Premier Benjamin Netanyahu | By Serge Schmemann | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/tennis-pierce-hears-the-whistles-before-defeat-brings-on-the-boos-at-french.html | TENNISPierce Hears the Whistles Before Defeat Brings On the Boos at French | By Robin Finn | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/business/rig-count-drops-by-10.html | Rig Count Drops by 10 | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/us/a-custody-battle-over-captive-dolphins.html | A Custody Battle Over Captive Dolphins | By Mireya Navarro | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/mayor-urges-breakup-of-port-authority.html | Mayor Urges Breakup of Port Authority | By Steven Lee Myers | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/us/fbi-calls-in-armored-cars-over-standoff.html | FBI Calls In Armored Cars Over Standoff | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/us/a-justice-dept-review-is-sought-on-a-sleeping-pill-s-side-effects.html | A Justice Dept Review Is Sought On a Sleeping Pills Side Effects | By Kurt Eichenwald | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/world/along-an-ethnic-fault-line-bosnians-fear-hard-liners.html | Along an Ethnic Fault Line Bosnians Fear HardLiners | By Mike OConnor | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/pro-basketball-nets-stop-pining-for-pitino-and-make-second-choices.html | PRO BASKETBALLNets Stop Pining for Pitino And Make Second Choices | By Selena Roberts | TX 4-307-936 | 1996-07-26 |
| 1996-06-01 | https://www.nytimes.com/1996/06/01/us/timothy-leary-pied-piper-of-psychedelic-60-s-dies-at-75.html | Timothy Leary Pied Piper Of Psychedelic 60s Dies at 75 | By Laura Mansnerus | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/speaking-volumes.html | Speaking Volumes | By Scott Norvell | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/style/cuttings-an-elegant-woodland-siren-stages-a-comeback.html | CUTTINGSAn Elegant Woodland Siren Stages a Comeback | By Anne Raver | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/business/mutual-fundsinvesting-abroad-with-a-conscience-its-not-easy.html | MUTUAL FUNDSInvesting Abroad With a Conscience Its Not Easy | By Ken Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-williamsburg-could-dodgers-follow-brewing-returns-brooklyn.html | NEIGHBORHOOD REPORT WILLIAMSBURGCould the Dodgers Follow Brewing Returns to Brooklyn | By Lena Williams | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/a-stickler-on-correctness-ahem-about-that-olympic-route.html | A Stickler on CorrectnessAhem About That Olympic Route | By Kevin Sack | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/it-can-be-done-how-one-state-pared-down.html | It Can Be Done How One State Pared Down | By Abby Goodnough | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/horse-racing-15-races-and-counting-cigar-breezes-to-victory.html | HORSE RACING15 Races and Counting Cigar Breezes to Victory | By Joseph Durso | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/bookendthe-word-and-the-web.html | BOOKENDThe Word and the Web | By Edward Mendelson | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/backtalkwhen-racing-colors-included-black.html | BACKTALKWhen Racing Colors Included Black | By Edward Hotaling | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/cultural-capital.html | Cultural Capital | By Thurston Clarke | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/our-towns-measuring-an-appetite-for-geese.html | Our TownsMeasuring An Appetite For Geese | By Evelyn Nieves | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/ideas-trends-prison-where-the-money-is.html | Ideas  TrendsPrison Where the Money Is | By Fox Butterfield | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-vows-lorraine-sheahan-and-alexander-lee.html | WEDDINGS VOWSLorraine Sheahan and Alexander Lee | By Lois Smith Brady | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-nonfictionpopular-science.html | Books in Brief NONFICTIONPopular Science | By James Trefil | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORYDeals and Discounts | By Janet Piorko | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/business/diary-090280.html | DIARY | By Joshua Mills | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/classical-music-out-of-hibernation-ives-s-mythical-beast.html | CLASSICAL MUSICOut of Hibernation Ivess Mythical Beast | By Richard Taruskin | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/charles-debevoise-71-a-fighter-for-environment-in-new-jersey.html | Charles DeBevoise 71 a Fighter for Environment in New Jersey | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/business/viewpointbanks-must-gird-for-the-test-ahead.html | VIEWPOINTBanks Must Gird for the Test Ahead | By Henry Kaufman | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/on-language-two-b-s-in-a-bomber.html | ON LANGUAGETwo Bs in a Bomber | By William Safire | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-downtownludlow-street-cafe-changes-hands-not-to.html | NEIGHBORHOOD REPORT DOWNTOWNLudlow Street Cafe Changes Hands Not to Mention Eras | By Sari Botton | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/in-search-of-household-goods-bric-a-brac-and-more-091065.html | IN SEARCH OFHousehold Goods Bricabrac And More | By Matthew Purdy | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/pop-view-riot-grrrl-returns-with-a-slightly-softer-roar.html | POP VIEWRiot Grrrl Returns With a Slightly Softer Roar | By Evelyn Mcdonnell | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/archives/americans-lie-or-so-they-say.html | Americans Lie Or So They Say | By Bernice Kanner | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/style/the-night-a-kinder-gentler-world.html | THE NIGHTA Kinder Gentler World | By Bob Morris | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/business/funds-watch-chasing-those-new-issues.html | FUNDS WATCHChasing Those New Issues | By Carole Gould | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/dining-out-when-tranquillity-and-a-river-beckon.html | DINING OUTWhen Tranquillity and a River Beckon | By Patricia Brooks | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-new-york-up-close-seats-for-disabled-lose-the-please.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSESeats for Disabled Lose the Please | By Michael Cooper | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/world/us-pullout-not-popular-with-some-in-okinawa.html | US Pullout Not Popular With Some In Okinawa | By Nicholas D Kristof | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/in-israel-fears-decide-which-road-not-to-travel.html | In Israel Fears Decide Which Road Not to Travel | By Steven Erlanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/the-world-a-media-campaign-most-russian-and-most-unreal.html | The WorldA Media Campaign Most Russian and Most Unreal | By Alessandra Stanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/dining-out-on-the-waterfront-with-rough-edges.html | DINING OUTOn the Waterfront With Rough Edges | By Joanne Starkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/dance-a-prince-who-s-passionate-as-well-as-courtly.html | DANCEA Prince Whos Passionate as Well as Courtly | By Elizabeth Kaye | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/after-dark-the-other-games-begin.html | After Dark The Other Games Begin | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/taking-the-children-your-mission-should-you-decide-to-accept-it-089214.html | TAKING THE CHILDRENYour Mission Should You Decide to Accept It | By Laurel Graeber | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/adoption-the-campaign-candidates-yes-but-for-parenthood.html | Adoption the CampaignCandidates Yes But for Parenthood | By Jan Hoffman | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/business/market-watch-no-hype-here-or-so-he-says.html | MARKET WATCHNo Hype Here Or So He Says | By Floyd Norris | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/on-politics-a-republican-candidate-who-s-out-but-not-down.html | ON POLITICSA Republican Candidate Whos Out But Not Down | By Brett Pulley | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-fordham-once-again-paradise-lost.html | NEIGHBORHOOD REPORT FORDHAMOnce Again Paradise Lost | By Sarah Kershaw | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/art-view-rethinking-the-arc-of-the-20th-century.html | ART VIEWRethinking the Arc Of the 20th Century | By Michael Kimmelman | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/in-search-of-household-goods-bric-a-brac-and-more-091073.html | IN SEARCH OFHousehold Goods Bricabrac And More | By Neil Genzlinger | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/art-in-new-canaan-a-big-show-a-spate-of-prizes.html | ARTIn New Canaan A Big Show A Spate of Prizes | By William Zimmer | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/track-and-field-boldon-wins-100-and-has-big-plans.html | TRACK AND FIELDBoldon Wins 100 And Has Big Plans | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/new-yorkers-co-where-strange-dogs-roam-and-cars-go-to-die.html | NEW YORKERS  COWhere Strange Dogs Roam and Cars Go to Die | By Constance L Hays | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us-getting-public-housing-closer-to-the-ground.html | US Getting Public Housing Closer to the Ground | By Neil MacFarquhar | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-chinatown-new-mission-for-lin-ze-xu-hero-of-old.html | NEIGHBORHOOD REPORT CHINATOWNNew Mission For Lin Ze Xu Hero of Old | By Michael Cooper | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/long-island-journal-088250.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-update-a-wholesale-makeover-and-a-retail-future.html | NEIGHBORHOOD REPORT UPDATEA Wholesale Makeover and a Retail Future | By Janet Allon | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/kenneth-hasbrouck-79-championed-a-heritage.html | Kenneth Hasbrouck 79 Championed a Heritage | By Robert Mcg Thomas Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/two-studios-with-one-goal-perfection.html | Two Studios With One Goal Perfection | By Frances Chamberlain | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/world/news-analysis-telling-israeli-vote-more-fear-than-hope-on-peace.html | News AnalysisTelling Israeli Vote More Fear Than Hope on Peace | By Serge Schmemann | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/awards-from-christian-jewish-unit.html | Awards From ChristianJewish Unit | By Penny Singer | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-fictionstarting-over.html | Books in Brief FICTIONStarting Over | By Janet Kaye | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/well-always-have-questions.html | Well Always Have  Questions | By Ann BurackWeiss | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-jamaica-estates-bickering-delays-solution-nasty-flooding.html | NEIGHBORHOOD REPORT JAMAICA ESTATESBickering Delays a Solution to a Nasty Flooding Problem | By Jane H Lii | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/destinations-for-the-82d-year-the-checkered-flags-are-waving-at-flemington.html | DESTINATIONSFor the 82d Year the Checkered Flags Are Waving at Flemington | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-almost-free-at-last.html | May 26June 1Almost Free at Last | By Patrick E Tyler | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/world/an-african-ex-emperor-laments-his-reputation.html | An African ExEmperor Laments His Reputation | By Howard W French | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/westchester-q-a-efraim-grinberg-at-the-top-end-of-the-wristwatch-world.html | Westchester QA Efraim GrinbergAt the Top End of the Wristwatch World | By Donna Greene | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/architecture-view-can-new-urbanism-find-room-for-the-old.html | ARCHITECTURE VIEWCan New Urbanism Find Room for the Old | By Herbert Muschamp | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/hitting-bottom.html | Hitting Bottom | By Meryl Gordon | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/streetscapes-readers-questions-milk-cast-iron-a-thermometer-and-banana-kelly.html | StreetscapesReaders QuestionsMilk Cast Iron a Thermometer and Banana Kelly | By Christopher Gray | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/schools-scramble-to-find-more-room.html | Schools Scramble to Find More Room | BY Susan Pearsall | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-nonfiction-088960.html | Books in Brief NONFICTION | By Chris Patsilelis | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/city-seeking-an-exterior-decorator.html | City Seeking An Exterior Decorator | By David W Dunlap | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/nba-playoffs-the-two-sides-of-gary-payton.html | NBA PLAYOFFSThe Two Sides of Gary Payton | By Tom Friend | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/golf-sorenstam-recovers-to-retain-open-lead.html | GOLFSorenstam Recovers To Retain Open Lead | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/style/club-hampton-two-s-a-crowd.html | Club Hampton Twos a Crowd | By Trip Gabriel | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/style-going-public.html | STYLEGoing Public | By Holly Brubach | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-downtownwetlands-club-can-be-yours-for-an.html | NEIGHBORHOOD REPORT DOWNTOWNWetlands Club Can Be Yours for an EcoPrice | By Sari Botton | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/automobiles/behind-wheel-97-ford-escort-vs-chevrolet-cavalier-dodgeneon-sizing-up-small-cars.html | BEHIND THE WHEEL97 Ford Escort vs Chevrolet Cavalier and DodgeNeon Sizing Up the Small Cars of Detroits Big Three | By Michelle Krebs | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/exit-reasonable-right.html | Exit Reasonable Right | By Claudia Dreifus | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/yankee-left-hander-keeps-on-surprising.html | Yankee LeftHander Keeps on Surprising | By Dan Markowitz | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/caravan-of-buses-carries-new-yorkers-mostly-from-unions.html | Caravan of Buses Carries New Yorkers Mostly From Unions | By Steven Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/southampton-historical-museum-is-setting-a-spirited-agenda.html | Southampton Historical Museum Is Setting a Spirited Agenda | By Ramin P Jaleshgari | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/a-regatta-with-lots-of-tradition.html | A Regatta With Lots of Tradition | By Carolyn Battista | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/business/spending-it-thoroughbreds-aren-t-just-the-sport-of-kings.html | SPENDING ITThoroughbreds Arent Just the Sport of Kings | By Carol Marie Cropper | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-sperm-of-a-different-kind.html | May 26June 1Sperm of a Different Kind | By Gina Kolata | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/road-and-rail-hot-towns-summer-in-the-city-from-salsa-to-baseball.html | ROAD AND RAILHot Towns Summer in the City From Salsa to Baseball | By David W Chen | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/afl-cio-tries-to-reach-all-workers-in-town-meetings.html | AFLCIO Tries to Reach All Workers in Town Meetings | By Steven Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/lungs-of-iron.html | Lungs of Iron | By Martha Fay | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/business/on-the-job-here-come-the-ghosts-of-office-gaffes-past.html | ON THE JOBHere Come the Ghosts of Office Gaffes Past | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/television-when-the-olympics-were-about-an-ideal.html | TELEVISIONWhen the Olympics Were About an Ideal | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/dead-come-to-life-again-for-two-day-festival.html | Dead Come to Life Again for TwoDay Festival | By Chris Kincade | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/theater/on-broadway-and-off-a-seesaw-season.html | On Broadway and Off a Seesaw Season | By Peter Marks | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/fyi-090158.html | FYI | By Kathryn Shattuck | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/paul-m-schlem-is-dead-at-71-a-leader-in-american-wines.html | Paul M Schlem Is Dead at 71 A Leader in American Wines | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/arts-artifacts-dazzling-kimonos-american-style.html | ARTSARTIFACTSDazzling Kimonos American Style | By Rita Reif | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/a-few-bright-spots-for-young-people-seeking-summer-jobs.html | A Few Bright Spots for Young People Seeking Summer Jobs | By Thomas J Lueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/newsroom-cynics-listen-up.html | Newsroom Cynics Listen Up | By Martin F Nolan | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/from-muddy-waters-come-brown-lawns.html | From Muddy Waters Come Brown Lawns | By Andrew C Revkin | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/reeve-sends-call-for-a-cure-for-spine-injuries.html | Reeve Sends Call for a Cure For Spine Injuries | By Kate Stone Lombardi | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/a-la-carte-welcome-to-the-latest-and-the-hottest-in-dining.html | A LA CARTEWelcome to the Latest and the Hottest in Dining | By Richard Jay Scholem | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/tv/movies-this-week-092452.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/dining-out-making-use-of-irvington-s-waterfront.html | DINING OUTMaking Use of Irvingtons Waterfront | By M H Reed | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/baseball-where-are-they-now-that-s-the-key-to-a-draft.html | BASEBALLWhere Are They Now Thats the Key to a Draft | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/in-the-region-connecticut-new-housing-for-people-with-special-needs.html | In the RegionConnecticutNew Housing for People With Special Needs | By Eleanor Charles | TX 4-307-936 | 1996-07-26 |

| 1996-06-02 | https://www.nytimes.com/1996/06/02/business/off-the-shelf-tricks-of-the-sales-trade-technique-to-technology.html | OFF THE SHELFTricks of the Sales Trade Technique to Technology | By Deborah Stead | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/coping-billboards-surly-youth-and-the-semiotician.html | COPINGBillboards Surly Youth And the Semiotician | By Janny Scott | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/if-you-re-thinking-of-living-in-tokeneke-in-darien-seclusion-on-the-shoreline.html | If Youre Thinking of Living InTokenekeIn Darien Seclusion on the Shoreline | By Eleanor Charles | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/sierra-club-gets-a-young-new-face.html | Sierra Club Gets a Young New Face | By Carey Goldberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/capital-rally-attracts-groups-across-nation-focus-onchildren-s-needs.html | A Capital Rally Attracts Groups From Across the Nation to Focus onChildrens Needs | By Tim Weiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26june-1theyd-rather-be-shopping.html | May 26June 1Theyd Rather Be Shopping | By Richark L Berke | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-the-gay-debate.html | May 26June 1The Gay Debate | By Adam Clymer | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/politics-alabama-a-crowded-senate-race-generates-few-sparks.html | POLITICS ALABAMAA Crowded Senate Race Generates Few Sparks | By Ronald Smothers | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/perspectives-changing-the-approach-in-low-income-housing.html | PERSPECTIVESChanging the Approach in LowIncome Housing | By Alan S Oser | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/groups-mobilize-to-stem-cutbacks.html | Groups Mobilize to Stem Cutbacks | By Merri Rosenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/music-a-pianist-s-recital-instruments-for-sarajevo.html | MUSICA Pianists Recital Instruments for Sarajevo | By Robert Sherman | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/political-briefing-states-issues-north-carolina-helms-s-opponent-gets-financial.html | Political Briefing  The States and the Issues North CarolinaHelmss Opponent Gets Financial Lift | By Robin Toner | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/choice-tables-fried-chicken-cracklin-s-biscuits-atlanta.html | CHOICE TABLESFried Chicken  Cracklins Biscuits  Atlanta | By Rick Bragg | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-the-lettuce-truce.html | May 26June 1The Lettuce Truce | By Carey Goldberg | TX 4-307-936 | 1996-07-26 |

| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/jet-skiers-annoy-waterfront-residents.html | Jet Skiers Annoy Waterfront Residents | By Vivien Kellerman | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/foreign-affairs-and-one-man-voted-twice.html | Foreign Affairs   And One Man Voted Twice | By Thomas L Friedman | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/travel-advisory-at-45-the-constitution-is-going-out-of-service.html | TRAVEL ADVISORYAt 45 the Constitution Is Going Out of Service | By Edwin McDowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/childrens-books.html | Childrens Books | By Zack Rogow | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/the-nation-whitewater-enters-its-season-of-danger.html | The NationWhitewater Enters Its Season of Danger | By Stephen Labaton | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/the-fresh-air-fund-a-city-girl-who-saw-the-stars-returns-the-favor.html | The Fresh Air FundA City Girl Who Saw the Stars Returns the Favor | By Robert Waddell | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/tv/signoff-music-makes-the-tonys-go-round.html | SIGNOFFMusic Makes the Tonys Go Round | By Peter Marks | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-fiction-088986.html | Books in Brief FICTION | By Sarah Ferguson | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/food-berry-treasure.html | FOODBerry Treasure | By Molly ONeill | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/in-the-tiniest-places-schools-big-cities-would-emulate.html | In the Tiniest Places Schools Big Cities Would Emulate | By William Celis 3d | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/political-briefing-states-issues-third-parties-perots-party-not-alone.html | Political Briefing  The States and the Issues Third PartiesPerots Party Is Not Alone | By Robin Toner | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/earl-philip-benditt-80-researcher-in-pathology.html | Earl Philip Benditt 80 Researcher in Pathology | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/outdoors-springtime-doesn-t-fly-when-fish-won-t-bite.html | OUTDOORSSpringtime Doesnt Fly When Fish Wont Bite | By Pete Bodo | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/commercial-property-east-42d-street-rebirth-west-42d-street-spreading-eastward.html | Commercial PropertyEast 42d StreetRebirth of West 42d Street Is Spreading Eastward | By Claudia H Deutsch | TX 4-307-936 | 1996-07-26 |

| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/in-the-tradition-of-bigfoot-and-elvis-the-goatsucker.html | In the Tradition of Bigfoot and Elvis the Goatsucker | By Julia Preston | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/taking-the-children-your-mission-should-you-decide-to-accept-it-089222.html | TAKING THE CHILDRENYour Mission Should You Decide to Accept It | By Fletcher Roberts | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/pro-basketball-jazz-supersonics-are-fighting-for-right-be-second-best.html | ON PRO BASKETBALLJazz and SuperSonics Are Fighting for the Right to Be Second Best | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/world/jordan-s-king-says-election-won-t-derail-peace-effort.html | Jordans King Says Election Wont Derail Peace Effort | By Douglas Jehl | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/food-for-summer-grilling-tips-to-keep-one-en-garde.html | FOODFor Summer Grilling Tips to Keep One en Garde | By Moira Hodgson | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/tv-sports-fox-baseball-alive-and-aiming-for-youth.html | TV SPORTSFox Baseball Alive And Aiming for Youth | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/after-fresh-kills-new-york-will-need-a-partner-in-garbage.html | After Fresh Kills New York Will Need a Partner in Garbage | By Vivian S Toy | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/health-issues-that-concern-the-county-the-most.html | Health Issues That Concern the County the Most | By Elsa Brenner | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/little-chappies-with-breasts.html | Little Chappies With Breasts | By Margaret Atwood | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/a-passage-to-india.html | A Passage to India | By Alan Mintz | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/classical-music-staying-hot-on-the-trail-of-whatever-is-new.html | CLASSICAL MUSICStaying Hot on the Trail of Whatever Is New | By James R Oestreich | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/road-and-rail-a-hard-hat-instead-of-a-nightcap-it-s-all-in-a-night-s-work.html | ROAD AND RAILA Hard Hat Instead of a Nightcap Its All in a Nights Work | By David W Chen | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/287-extend-it-they-will-drive-it-new-20-mile-stretch-has-changed-traffic.html | I287 Extend It and They Will Drive on ItA New 20Mile Stretch Has Changed Traffic Patterns in Unintended Ways | By Richard PerezPena | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/taking-the-children-your-mission-should-you-decide-to-accept-it-087882.html | TAKING THE CHILDRENYour Mission Should You Decide to Accept It | By Patricia S McCormick | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/realest ate/in-the-region-new-jersey-key-location-drives-morris-office-market.html | In the RegionNew JerseyKey Location Drives Morris Office Market | By Rachelle Garbarine | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/opinio n/smoking-for-the-thrill-of-it.html | Smoking for the Thrill of It | By Jane Pratt | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregi on/in-brief-baedeker-explosives-and-torpedoes-left-their-mark-on-2-places.html | IN BRIEF BAEDEKERExplosives and Torpedoes Left Their Mark on 2 Places | By George Gene Gustines | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/ books-in-brief-nonfiction-088935.html | Books in Brief NONFICTION | By Ruth Bayard Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/ pacific-overtures.html | Pacific Overtures | By Francine Prose | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregi on/li-vines-088340.html | LI Vines | By Howard G Goldberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregi on/developer-is-ordered-to-restore-a-stream.html | Developer Is Ordered to Restore a Stream | By Anne C Fullam | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregi on/in-brief-new-signs-in-a-campaign-for-safer-roadways.html | IN BRIEFNew Signs in a Campaign For Safer Roadways | By Karen Demasters | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregi on/worth-the-wait.html | Worth the Wait | By Fran Schumer | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregi on/connecticut-guide-088862.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregi on/can-our-schools-be-merged.html | Can Our Schools Be Merged | By Abby Goodnough | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/realest ate/your-home-approving-renovations-in-a-co-op.html | YOUR HOMEApproving Renovations In a Coop | By Jay Romano | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregi on/ejected-school-board-head-is-re-elected.html | Ejected School Board Head Is Reelected | By Jacques Steinberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/t ravel-advisory-new-way-to-reserve-tables-in-france.html | TRAVEL ADVISORYNew Way to Reserve Tables in France | By Janet Piorko | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/opinio n/liberties-daddy-in-chief.html | LibertiesDaddy In Chief | By Maureen Dowd | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregi on/westchester-guide-088889.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/home-clinic-a-loss-of-power-check-the-fuse.html | HOME CLINICA Loss of Power Check the Fuse | By Edward R Lipinski | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/essay-in-the-shadow-of-goebbels.html | EssayIn the Shadow of Goebbels | By Tina Rosenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/business/mutual-funds-a-specialist-for-those-difficult-times.html | MUTUAL FUNDSA Specialist for Those Difficult Times | By Timothy Middleton | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/the-view-from-woodbury-where-wildflowers-find-a-welcoming-home.html | The View From WoodburyWhere Wildflowers Find a Welcoming Home | By Andrea Zimmermann | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/connecticut-q-a-aris-crist-can-buildings-harmonize-with-nature.html | Connecticut QA Aris CristCan Buildings Harmonize With Nature | By Bobbi P Markowitz | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/film-riding-a-monster-twister.html | FILMRiding A Monster Twister | By Justine Elias | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/making-it-work-funny-you-don-t-look-demonic.html | MAKING IT WORKFunny You Dont Look Demonic | By Michael Cooper | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/view-scarsdale-heathcote-delicatessen-that-bridges-generations.html | The View From ScarsdaleThe Heathcote a Delicatessen That Bridges the Generations | By Lynne Ames | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/was-it-my-night.html | Was It My Night | By Aimee Berg | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-fiction-089028.html | Books in Brief FICTION | By Polly Morrice | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/16-teachers-kept-on-the-sideline.html | 16 Teachers Kept on the Sideline | By Roberta Hershenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/what-s-doing-in-atlanta.html | Whats Doing InAtlanta | By Kevin Sack | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/habitats-780-west-end-avenue-a-buyer-who-knew-just-what-she-wanted.html | Habitats780 West End AvenueA Buyer Who Knew Just What She Wanted | By Tracie Rozhon | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-downtown-the-new-beat-take-out-da-funk-take-out-da-fun.html | NEIGHBORHOOD REPORT DOWNTOWNThe New Beat Take Out Da Funk Take Out Da Fun | By Charlie Leduff | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/pro-football-cunningham-s-waiting-but-not-by-the-phone.html | PRO FOOTBALLCunninghams Waiting but Not by the Phone | By Timothy W Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-fiction-088641.html | Books in Brief FICTION | By Andy Solomon | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/lilco-deal-faces-huge-tax-liability.html | Lilco Deal Faces Huge Tax Liability | By John Rather | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/politics-the-strategy-dole-tries-to-make-an-issue-of-clinton-s-trustworthiness.html | POLITICS THE STRATEGYDole Tries to Make an Issue of Clintons Trustworthiness | By Adam Nagourney | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/world/widespread-despair-in-gaza-expecting-the-worst.html | Widespread Despair in Gaza Expecting the Worst | By John Kifner | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/the-hill-towns-of-sicily-above-the-fray.html | The Hill Towns Of Sicily Above the Fray | By Theresa M Maggio | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-manhattan-valley-a-teacher-gets-girls-up-and-running.html | NEIGHBORHOOD REPORT MANHATTAN VALLEYA Teacher Gets Girls Up And Running | By Janet Allon | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/world/report-on-bosnia-questions-ability-to-hold-elections.html | REPORT ON BOSNIA QUESTIONS ABILITY TO HOLD ELECTIONS | By Chris Hedges | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/introducing-youngsters-to-the-joys-of-greenery.html | Introducing Youngsters To the Joys Of Greenery | By Anne Raver | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/every-parent-s-nightmare.html | Every Parents Nightmare | By Winifred Gallagher | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/world/india-swears-in-its-2d-premier-in-3-week-span.html | India Swears In Its 2d Premier In 3Week Span | By John F Burns | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/in-brief-lawyers-and-athletic-leagues-team-up-to-prevent-injuries.html | IN BRIEFLawyers and Athletic Leagues Team Up to Prevent Injuries | By Bill Kent | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/rev-kenneth-neigh-87-dies-led-church-into-civil-rights.html | Rev Kenneth Neigh 87 Dies Led Church Into Civil Rights | By Robert Mcg Thomas Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-nonfiction-088951.html | Books in Brief NONFICTION | By Charles Salzberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/art-the-architect-of-a-master-builder-s-store-of-art.html | ARTThe Architect of a Master Builders Store of Art | By Martin Filler | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/politics-the-reform-party-los-angeles-is-first-stop-for-perot-s-road-show.html | POLITICS THE REFORM PARTYLos Angeles Is First Stop For Perots Road Show | By Ernest Tollerson | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/film-smile-when-you-say-documentary.html | FILMSmile When You Say Documentary | By Peter M Nichols | TX 4-307-936 | 1996-07-26 |

| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/diseased-norway-maple-trees-leaving-some-streets-bare.html | Diseased Norway Maple Trees Leaving Some Streets Bare | By Anne C Fullam | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/politics-there-s-lots-of-interest-in-the-election-no-not-tuesday-s-primary-090310.html | POLITICSTheres Lots of Interest in the Election No Not Tuesdays Primary | By Barbara Stewart | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/tv/cover-story-big-adventures-of-a-tiny-family.html | COVER STORYBig Adventures of a Tiny Family | By Jill Gerston | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/atlantic-city-so-you-don-t-want-to-be-a-lawyer.html | ATLANTIC CITYSo You Dont Want to Be a Lawyer | By Bill Kent | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-fiction.html | Books in Brief FICTION | By Michael Harris | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/exploring-a-red-rock-world.html | Exploring a Red Rock World | By Ira Henry Freeman | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/jersey-their-son-the-writer-finally-tells-all.html | JERSEYTheir Son the Writer Finally Tells All | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/business/investing-it-nasdaq-s-regulator-with-an-eye-on-the-internet.html | INVESTING ITNasdaqs Regulator With an Eye on the Internet | By Floyd Norris | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/new-releases-089249.html | New Releases | By Neil Strauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-new-york-up-close-once-near-extinction-graceful-fishers-make.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEOnce Near Extinction Graceful Fishers Make a Comeback | By Anthony Ramirez | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-city-islandoverdue-at-this-library-space.html | NEIGHBORHOOD REPORT CITY ISLANDOverdue at This Library Space | By Mark Francis Cohen | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/tributes-let-s-hear-it-for-new-jersey-three-contenders-for-official-state-song.html | TRIBUTESLets Hear It for New Jersey The Three Contenders for Official State Song | By Karen Demasters | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-grenwich-village-curbing-a-lawless-landlord.html | NEIGHBORHOOD REPORT GRENWICH VILLAGECurbing a Lawless Landlord | By Andrew Jacobs | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/in-search-of-household-goods-bric-a-brac-and-more-091090.html | IN SEARCH OFHousehold Goods Bricabrac And More | By David Corcoran | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/soapboxwhat-a-waste.html | SOAPBOXWhat a Waste | By Theodore Schwartz | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/word-for-word-19th-century-marriage-manuals-love-purely-shun-wickedness-live.html | Word for Word19thCentury Marriage ManualsLove Purely Shun Wickedness and Live Happily With Delicacy Ever After | By Marc D Charney | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/rowing-princeton-hands-washington-first-defeat.html | ROWINGPrinceton Hands Washington First Defeat | By William N Wallace | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/botanists-join-fight-to-save-butternut.html | Botanists Join Fight To Save Butternut | By Anne C Fullam | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/politics-minnesota-gop-party-is-split-and-endorses-no-candidate.html | POLITICS MINNESOTA GOPParty Is Split And Endorses No Candidate | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/gardening/first-aid-for-the-ailing-pachysandra.html | GARDENINGFirst Aid for the Ailing Pachysandra | By Joan Lee Faust | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/don-juan-in-hell.html | Don Juan in Hell | By Valentine Cunningham | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/cuthbert-hurd-85-computer-pioneer-at-ibm.html | Cuthbert Hurd 85 Computer Pioneer at IBM | By Laurence Zuckerman | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/art-young-at-heart-guide-to-the-big-questions.html | ARTYoungatHeart Guide To the Big Questions | By Dulcie Leimbach | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/on-skinning-schrodinger-s-cat.html | On Skinning Schrodingers Cat | By George Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/theatertony-moments-to-remember-and-a-few-to-forget.html | THEATERTony Moments to Remember and a Few to Forget | By Ken Mandelbaum | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/baseball-yankees-defeat-athletics-with-team-effort-hope-sierra-affair-over.html | BASEBALLYankees Defeat the Athletics With a Team Effort and Hope the Sierra Affair Is Over | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/tv/spotlight-love-and-heartbreak.html | SPOTLIGHTLove and Heartbreak | By Howard Thompson | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/the-song-is-ended.html | The Song Is Ended | By Jesse Green | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/business/from-the-desk-of-will-congress-declare-war-on-a-windmill.html | FROM THE DESK OFWill Congress Declare War on a Windmill | By James Galbraith and Henry Reuss | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/punishing-the-little-guy-and-calling-it-reform.html | Punishing the Little Guy and Calling It Reform | By Francis Wilkinson | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/politics-there-s-lots-of-interest-in-the-election-no-not-tuesday-s-primary-089770.html | POLITICSTheres Lots of Interest in the Election No Not Tuesdays Primary | By Steve Strunsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/2d-suspect-surrenders-as-new-account-of-li-attack-is-given.html | 2d Suspect Surrenders as New Account of LI Attack Is Given | By Robert D McFadden | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/atlanta-scenes-beyond-the-mall.html | Atlanta Scenes Beyond The Mall | By Peter Applebome | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/word-image-media-mongrels.html | WORD  IMAGEMedia Mongrels | By Max Frankel | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/world/fighting-reported-at-start-of-chechen-truce.html | Fighting Reported at Start of Chechen Truce | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/political-briefing-states-issues-rhode-island-accuracy-issue-ad-campaign.html | Political Briefing  The States and the Issues Rhode IslandAccuracy at Issue In Ad Campaign | By Robin Toner | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-horse-latitude.html | May 26June 1Horse Latitude | By Ronald Smothers | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-upper-east-side-will-vent-allow-artist-s-return.html | NEIGHBORHOOD REPORT UPPER EAST SIDEWill Vent Allow Artists Return | By Anthony Ramirez | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/on-the-mapin-kearny-celebrating-the-benefits-of-a-day-on-the-marsh.html | ON THE MAPIn Kearny Celebrating the Benefits of a Day on the Marsh | By Mark Stover | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/faa-struggles-as-airlines-turn-to-subcontracts.html | FAA STRUGGLES AS AIRLINES TURN TO SUBCONTRACTS | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/falling-out.html | Falling Out | By Julie Martin | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/farm-life-a-special-report-directing-bees-to-pollinate-the-orchard.html | FARM LIFE  A special reportDirecting Bees to Pollinate the Orchard | By Jane Julianelli | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/politics-there-s-lots-of-interest-in-the-election-no-not-tuesday-s-primary-090328.html | POLITICSTheres Lots of Interest in the Election No Not Tuesdays Primary | By Andy Newman | TX 4-307-936 | 1996-07-26 |

| 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/a-tale-worthy-of-the-brothers-grimm.html | A Tale Worthy of the Brothers Grimm | By Justine Elias | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/family-plot.html | Family Plot | By Wendy Wasserstein | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/political-briefing-states-issues-texas-gay-organization-feels-unwelcome.html | Political Briefing  The States and the Issues TexasGay Organization Feels Unwelcome | By Robin Toner | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/from-the-y-to-the-olympics.html | From the Y to the Olympics | By Jack Cavanaugh | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/baseball-ordonez-s-defensive-artistry-saves-mets.html | BASEBALLOrdonezs Defensive Artistry Saves Mets | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/politics-virginia-warner-snubs-gop-delegates-who-hear-north-denounce-him.html | POLITICS VIRGINIAWarner Snubs GOP Delegates Who Hear North Denounce Him | By Mike Allen | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/film-view-spoofing-a-game-that-s-already-cartoonish.html | FILM VIEWSpoofing a Game Thats Already Cartoonish | By Harvey Araton | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-harlem-a-landmark-bias-award-is-upheld.html | NEIGHBORHOOD REPORT HARLEMA Landmark Bias Award Is Upheld | By Janet Allon | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/a-woman-behind-bars-is-not-a-dangerous-man.html | A Woman Behind Bars Is Not a Dangerous Man | By Adrian Nicole Leblanc | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/child-s-dream-job-come-true.html | Childs Dream Job Come True | By Julie Miller | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/music-westfair-founder-will-bid-choir-farewell.html | MUSICWestfair Founder Will Bid Choir Farewell | By Robert Sherman | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/world/corsica-rebels-fight-the-french-and-one-another.html | Corsica Rebels Fight the French and One Another | By Craig R Whitney | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/art-small-works-and-large-images.html | ARTSmall Works and Large Images | By Phyllis Braff | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/practical-traveler-rentals-abroad-twisty-road.html | PRACTICAL TRAVELERRentals Abroad Twisty Road | By Betsy Wade | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/business/earning-it-a-high-tech-headhunter-who-knows-his-prey.html | EARNING ITA HighTech Headhunter Who Knows His Prey | By Glenn Rifkin | TX 4-307-936 | 1996-07-26 |

| 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/lives-celebrity-mom.html | LIVESCelebrity Mom | By Meg Wolitzer | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/golf-watson-shoots-for-end-of-9-year-drought.html | GOLFWatson Shoots for End of 9Year Drought | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/the-moderns.html | The Moderns | By Andrea Barnet | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/television-view-just-a-regular-kid-being-remarkable.html | TELEVISION VIEWJust a Regular Kid Being Remarkable | By Caryn James | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/business/investing-it-volvo-is-getting-back-to-basics-basically.html | INVESTING ITVolvo Is Getting Back to Basics Basically | By Michael Brush | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/art-the-inuits-go-beyond-esthetics-to-power.html | ARTThe Inuits Go Beyond Esthetics to Power | By William Zimmer | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/music-bringing-heavenly-harmonies-down-to-earth.html | MUSICBringing Heavenly Harmonies Down to Earth | By Leslie Kandell | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-nonfiction-088943.html | Books in Brief NONFICTION | By Judith Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-another-day-another-raj.html | May 26June 1Another Day Another Raj | By John F Burns | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/shippan-point-opens-its-doors.html | Shippan Point Opens Its Doors | By Bess Liebenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/nhl-playoffs-panthers-go-from-nowhere-to-the-finals-in-3-years.html | NHL PLAYOFFS  Panthers Go From Nowhere to the Finals in 3 Years | By Jay Privman | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/theater-phoenix-has-answers-for-broadway-s-woes.html | THEATERPhoenix Has Answers For Broadways Woes | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/recordings-view-trying-not-to-get-old-before-their-time.html | RECORDINGS VIEWTrying Not to Get Old Before Their Time | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/travel-advisory-wright-house-restored-on-new-site-in-virginia.html | TRAVEL ADVISORYWright House Restored on New Site in Virginia | By Jennifer Weitzman | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/style/behind-the-sulk-beats-a-cheery-heart.html | Behind the Sulk Beats a Cheery Heart | By Amy M Spindler | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weeklinreview/ideas-trends-the-return-of-the-city-state.html | Ideas  TrendsThe Return of the CityState | By Barbara Crossette | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/new-releases-088137.html | New Releases | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/in-the-region-long-island-expansions-help-ease-downsizing-vacancies.html | In the RegionLong IslandExpansions Help Ease Downsizing Vacancies | By Diana Shaman | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/ignoring-right-to-die-directives-medical-community-is-being-sued.html | Ignoring Right to Die Directives Medical Community Is Being Sued | By Tamar Lewin | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-fiction.html | Books in Brief FICTION | By Amy Boaz | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/the-stuff-of-legend.html | The Stuff of Legend | By Alonzo L Hamby | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/travel-advisory-correspondent-s-report-west-wales-recovering-from-huge-oil-spill.html | TRAVEL ADVISORY CORRESPONDENTS REPORTWest Wales Recovering From Huge Oil Spill | By Sarah Lyall | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/taking-the-children-your-mission-should-you-decide-to-accept-it-089230.html | TAKING THE CHILDRENYour Mission Should You Decide to Accept It | By Andrew Geller | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/theater-review-a-most-fitting-maiden-voyage-into-musicals.html | THEATER REVIEWA Most Fitting Maiden Voyage Into Musicals | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/baseball-was-cone-s-last-start-flirting-with-danger.html | BASEBALLWas Cones Last Start Flirting With Danger | By Lawrence K Altman | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/law-requires-bias-crime-reports.html | Law Requires BiasCrime Reports | By Kate Stone Lombardi | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/tennis-an-unflinching-edberg-scores-a-grand-upset.html | TENNISAn Unflinching Edberg Scores a Grand Upset | By Robin Finn | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/defender-of-the-faith.html | Defender of the Faith | By Kenneth L Woodward | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/a-love-for-the-city-in-leipzig-s-camera.html | A Love for the City In Leipzigs Camera | By Barbara Delatiner | TX 4-307-936 | 1996-07-26 |

| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/long-island-q-diane-romm-toward-definition-internet-s-role-education.html | Long Island QA Diane RommToward a Definition of the Internets Role in Education | By Rahel Musleah | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/new-noteworthy-paperbacks-089036.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/q-and-a-087769.html | Q and A | By Janet Piorko | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/the-road-less-noisy-how-america-is-muffling-its-highways.html | The Road Less NoisyHow America Is Muffling Its Highways | By Matthew L Wald | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/at-belmont-once-again-the-future-is-uncertain.html | At Belmont Once Again The Future Is Uncertain | By Adam L Penenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/olympic-tickets-how-to-get-the-seats-that-remain.html | Olympic tickets how to get the seats that remain | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/quick-bite-tons-of-buns-for-hungry-cowpunchers.html | QUICK BITETons of Buns for Hungry Cowpunchers | By Susan Jo Keller | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/in-search-of-household-goods-bric-a-brac-and-more-091103.html | IN SEARCH OFHousehold Goods Bricabrac And More | By Lorin Beth Boswell | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/looking-for-volunteers-yeltsin-s-american-style-army.html | Looking for VolunteersYeltsins AmericanStyle Army | By Michael R Gordon | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/taking-the-children-your-mission-should-you-decide-to-accept-it-089206.html | TAKING THE CHILDRENYour Mission Should You Decide to Accept It | By Peter M Nichols | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-bushwick-a-nun-takes-on-district-32.html | NEIGHBORHOOD REPORT BUSHWICKA Nun Takes On District 32 | By Sarah Kershaw | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/business/a-big-casino-wager-that-hasn-t-paid-off.html | A Big Casino Wager That Hasnt Paid Off | By Allen R Myerson | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/business/spending-it-a-star-moves-out-the-aura-lives-on.html | SPENDING ITA Star Moves Out The Aura Lives On | By David J Morrow | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/labor-board-chief-takes-assertive-stance.html | Labor Board Chief Takes Assertive Stance | By Steven Greenhouse | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/sports-of-the-times-asian-rivals-must-now-coexist.html | Sports of The TimesAsian Rivals Must Now Coexist | By George Vecsey | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/rental-market-demand-exceeding-supply.html | RentalMarket Demand Exceeding Supply | By Penny Singer | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/editorial-notebook-a-matter-of-character.html | Editorial NotebookA Matter of Character | By Steven R Weisman | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/beauty-that-s-more-than-a-gorgeous-coat.html | Beauty Thats More Than a Gorgeous Coat | By Robin F Demattia | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/fast-forward-oh-oh.html | FAST FORWARDOhOh | By James Gleick | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-harlem-no-burial-aid-for-moses-preston-waller.html | NEIGHBORHOOD REPORT HARLEMNo Burial Aid for Moses Preston Waller | By Andrew Jacobs | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/in-search-of-household-goods-bric-a-brac-and-more-091081.html | IN SEARCH OFHousehold Goods Bricabrac And More | By Susan Jo Keller | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/sports-of-the-times-suspend-lemieux-and-belle.html | Sports of The TimesSuspend Lemieux And Belle | By Dave Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/political-briefing-the-states-and-the-issues-kansas-a-runner-runs-for-congress.html | Political Briefing  The States and the Issues KansasA Runner Runs For Congress | By Robin Toner | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/books/newtered.html | Newtered | By Phil Gailey | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/politics-the-rivals-senate-rivals-learned-hardball-at-ole-miss.html | POLITICS THE RIVALSSenate Rivals Learned Hardball at Ole Miss | By Jerry Gray | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-the-last-down.html | May 26June 1The Last Down | By Donald G McNeil Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-never-the-twain.html | May 26June 1Never the Twain | By James Bennet | TX 4-307-936 | 1996-07-26 |
| 1996-06-02 | https://www.nytimes.com/1996/06/02/us/all-american-defendant-lawyer-works-to-soften-image-of-bombingsuspect.html | AllAmerican Defendant Lawyer Works to Soften Image of BombingSuspect | By James Brooke | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/albert-pud-brown-jazz-musician-79.html | Albert Pud Brown Jazz Musician 79 | AP | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-03 | https://www.nytimes.com/1996/06/03/books/books-of-the-times-both-evil-and-revenge-can-smolder-for-years.html | BOOKS OF THE TIMESBoth Evil and Revenge Can Smolder for Years | By Christopher LehmannHaupt | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/new-jersey-daily-briefing-guilty-plea-in-bond-fraud.html | NEW JERSEY DAILY BRIEFINGGuilty Plea in Bond Fraud | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/chronicle-093769.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/business/book-sequel-creates-a-new-civil-war.html | Book Sequel Creates a New Civil War | By Sarah Lyall | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/pop-review-the-trials-of-youth-lovers-and-long-distance-truckers.html | POP REVIEWThe Trials of Youth Lovers And LongDistance Truckers | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/world/in-first-free-election-in-chad-voters-are-eager-but-wary.html | In First Free Election in Chad Voters Are Eager but Wary | By Howard W French | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/in-new-york-city-high-schools-paths-to-diploma-grow-longer-for-many.html | In New York City High Schools Paths to Diploma Grow Longer for Many | By Maria Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/stanley-cup-finals-lemieux-suspended-for-2-games-of-finals.html | STANLEY CUP FINALSLemieux Suspended for 2 Games of Finals | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/new-jersey-daily-briefing-accord-on-investigative-bill.html | NEW JERSEY DAILY BRIEFINGAccord on Investigative Bill | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/world/victor-in-israel-calls-for-peace-with-the-arabs.html | Victor in Israel Calls for Peace With the Arabs | By Serge Schmemann | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/bill-to-ease-prosecution-of-sex-abuse.html | Bill to Ease Prosecution Of Sex Abuse | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/us/a-weekend-without-war-over-the-abortion-issue.html | A Weekend Without War Over the Abortion Issue | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/business/patents-some-independent-inventors-cry-foul-about-omnibus-bill-reshape-patent.html | PatentsSome independent inventors cry foul about an omnibus bill to reshape the patent system | By Sabra Chartrand | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/abroad-at-home-bosnia-betrayed-again.html | Abroad at HomeBosnia Betrayed Again | By Anthony Lewis | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-03 | https://www.nytimes.com/1996/06/03/us/political-stakes-increase-in-fight-to-save-medicare.html | POLITICAL STAKES INCREASE IN FIGHT TO SAVE MEDICARE | By Michael Wines | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/sports-of-the-times-the-mets-are-getting-burned-at-the-hot-corner.html | Sports of The TimesThe Mets Are Getting Burned at the Hot Corner | By Claire Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/business/these-days-a-magazine-to-satisfy-every-taste-bud.html | These Days a Magazine to Satisfy Every Taste Bud | By Stacy Lu | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/us/politics-the-teacher-political-lessons-learned-in-school-of-hard-knocks.html | POLITICS THE TEACHERPolitical Lessons Learned In School of Hard Knocks | By Francis X Clines | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/nba-playoffs-playing-and-living-by-a-fathers-rules.html | NBA PLAYOFFSPlaying And Living By a Fathers Rules | By Ira Berkow | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/baseball-new-go-go-yankees-take-their-cue-from-mr-torre.html | BASEBALLNew GoGo Yankees Take Their Cue From Mr Torre | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/metro-matters-from-welfare-to-the-top-of-her-class.html | Metro MattersFrom Welfare To the Top Of Her Class | By Joyce Purnick | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/business/a-quicker-pace-means-no-peace-in-the-valley.html | A Quicker Pace Means No Peace in the Valley | By John Markoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/golf-woods-to-stay-in-college.html | GOLFWoods to Stay in College | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/world/czech-center-right-coalition-loses-its-majority.html | Czech CenterRight Coalition Loses Its Majority | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/sports-of-the-times-the-new-improved-talcum-powder-putter.html | Sports of The TimesThe New Improved TalcumPowder Putter | By Dave Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/business/union-rejects-mcdonnell-pact.html | Union Rejects McDonnell Pact | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/dance-review-family-portrait-in-word-and-movement.html | DANCE REVIEWFamily Portrait in Word and Movement | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/music-review-influenced-by-weimar-and-harlem.html | MUSIC REVIEWInfluenced By Weimar And Harlem | By Alex Ross | TX 4-307-936 | 1996-07-26 |

| 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/dance-review-at-the-barre-a-dreamlike-tone-then-exuberance.html | DANCE REVIEWAt the Barre a Dreamlike Tone Then Exuberance | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-03 | https://www.nytimes.com/1996/06/03/world/us-may-adapt-policy-to-new-israeli-leader.html | US May Adapt Policy to New Israeli Leader | By Steven Erlanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/television-review-two-decades-of-dance-a-scrapbook-of-favorites.html | TELEVISION REVIEWTwo Decades of Dance A Scrapbook of Favorites | By John J OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/nba-playoffs-kemp-is-cool-and-the-sonics-have-a-date-in-chicago.html | NBA PLAYOFFSKemp Is Cool And the Sonics Have a Date In Chicago | By Tom Friend | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/horse-racing-two-trainers-with-triple-vision.html | HORSE RACINGTwo Trainers With Triple Vision | By Jay Privman | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/raid-and-release-a-special-report-a-tattered-crackdown-on-illegal-workers.html | RAID AND RELEASE  A special reportA Tattered Crackdown on Illegal Workers | By Celia W Dugger | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/business/skeletal-models-create-furor-over-british-vogue.html | Skeletal Models Create Furor Over British Vogue | By John Darnton | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/us/justices-to-hear-challenge-to-law-on-inmates-access-to-us-court.html | Justices to Hear Challenge to Law on Inmates Access to US Court | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/us/politics-the-state-chairman-this-time-on-receiving-end-of-snub.html | POLITICS THE STATE CHAIRMANThis Time on Receiving End of Snub | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/us/armored-vehicles-moved-closer-to-freemen-ranch.html | Armored Vehicles Moved Closer to Freemen Ranch | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/world/bosnian-elections-to-go-ahead-in-96-christopher-says.html | BOSNIAN ELECTIONS TO GO AHEAD IN 96 CHRISTOPHER SAYS | By Steven Erlanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/stanley-cup-finals-vanbiesbrouck-is-old-and-always-in-the-way.html | STANLEY CUP FINALSVanbiesbrouck Is Old And Always in the Way | By Jay Privman | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/new-jersey-daily-briefing-dole-at-polish-festival.html | NEW JERSEY DAILY BRIEFINGDole at Polish Festival | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/baseball-mets-bats-and-gloves-do-not-support-clark.html | BASEBALLMets Bats and Gloves Do Not Support Clark | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/in-america-what-unity-looks-like.html | In AmericaWhat Unity Looks Like | By Bob Herbert | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/world/francois-genoud-nazi-sympathizer-81.html | Francois Genoud Nazi Sympathizer 81 | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/us/mackinac-island-journal-at-a-tourist-resort-us-vs-them-sentiments.html | Mackinac Island JournalAt a Tourist Resort Us vs Them Sentiments | By Keith Bradsher | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/television-review-cool-single-people-living-in-alaska-but-mooseless.html | TELEVISION REVIEWCool Single People Living in Alaska but Mooseless | By John J OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/business/smart-phone-makers-seek-cheaper-and-easier-way-to-reach-the-internet.html | Smart Phone Makers Seek Cheaper and Easier Way to Reach the Internet | By Laurie J Flynn | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/world/talks-in-chechnya-as-4-killed-by-mine.html | Talks in Chechnya As 4 Killed by Mine | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/us/california-regents-criticized-as-hasty-on-affirmative-action.html | California Regents Criticized as Hasty on Affirmative Action | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/television-review-exploring-decisions-of-life-and-death.html | TELEVISION REVIEWExploring Decisions of Life and Death | By Walter Goodman | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/trees-fall-whole-town-hears-man-s-landscaping-ignites-leaf-loving-greenwich.html | Trees Fall Whole Town HearsMans Landscaping Ignites LeafLoving Greenwich | By James Schembari | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/summer-village-regrets-a-chilling-event.html | Summer Village Regrets a Chilling Event | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/adopting-across-the-color-line.html | Adopting Across the Color Line | By James McBride | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/world/ex-senator-may-get-role-in-ulster-talks.html | ExSenator May Get Role in Ulster Talks | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/beating-victim-emerges-from-his-coma-slowly.html | Beating Victim Emerges From His Coma Slowly | By Frank Bruni | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/hit-and-run-kills-cabby-once-known-for-bagels.html | HitandRun Kills Cabby Once Known for Bagels | By Lynette Holloway | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/chronicle-093777.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/business/technology-digital-commerce-privacy-grows-scarcer-internet-people-finally-start.html | Technology DIGITAL COMMERCEAs privacy grows scarcer on the Internet people finally start to take notice | By Denise Caruso | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/golf-watson-buries-nine-years-of-doubts-and-despair.html | GOLFWatson Buries Nine Years of Doubts and Despair | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/business/the-media-business-advertising-addenda-celestial-seasonings-selects-dailey.html | THE MEDIA BUSINESS ADVERTISING ADDENDACelestial Seasonings Selects Dailey | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/world/peres-speech-invokes-israeli-dream.html | Peres Speech Invokes Israeli Dream | By Joel Greenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/accounts-put-only-one-officer-at-scene-of-li-beating.html | Accounts Put Only One Officer at Scene of LI Beating | By N R Kleinfield | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/new-jersey-daily-briefing-clinton-to-speak-at-princeton.html | NEW JERSEY DAILY BRIEFINGClinton to Speak at Princeton | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/new-jersey-daily-briefing-alive-bloodthirsty-and-here.html | NEW JERSEY DAILY BRIEFINGAlive Bloodthirsty and Here | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/halls-of-treasure-but-little-cash-at-the-hermitage.html | Halls of Treasure but Little Cash at the Hermitage | By Michael Specter | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/tennis-seles-overcomes-long-shadows-of-the-past-and-maleeva-to-advance.html | TENNISSeles Overcomes Long Shadows of the Past and Maleeva to Advance | By Robin Finn | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/us/successes-reported-for-curfews-but-doubts-persist.html | Successes Reported for Curfews but Doubts Persist | By Fox Butterfield | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/business/taking-in-the-sites-on-languages-the-web-really-is-world-wide.html | Taking In the SitesOn Languages the Web Really Is World Wide | By Dylan McClain | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/us/politics-the-manager-dole-campaign-chief-relying-on-determination-and-luck.html | POLITICS THE MANAGERDole Campaign Chief Relying On Determination and Luck | By Katharine Q Seelye | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/william-f-storke-73-producer-of-acclaimed-tv-dramas-dies.html | William F Storke 73 Producer Of Acclaimed TV Dramas Dies | By Robert Mcg Thomas Jr | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/yacht-racing-australian-testing-ground-in-storied-northeast-waters.html | YACHT RACINGAustralian Testing Ground In Storied Northeast Waters | By Barbara Lloyd | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/business/the-media-business-advertising-addenda-accounts-093831.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/bridge-093114.html | Bridge | By Alan Truscott | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/business/chinese-pirate-factories-have-roots-abroad-us-study-says.html | Chinese Pirate Factories Have Roots Abroad US Study Says | By David E Sanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/world/communists-exploit-old-fears-of-fraud-before-russia-votes.html | Communists Exploit Old Fears of Fraud Before Russia Votes | By Michael R Gordon | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/world/hope-and-pragmatism-for-un-cities-conference.html | Hope and Pragmatism for UN Cities Conference | By Barbara Crossette | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/world/elliot-lake-journal-snug-retiree-haven-where-uranium-mine-stood.html | Elliot Lake JournalSnug Retiree Haven Where Uranium Mine Stood | By Clyde H Farnsworth | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/turbulence-marks-races-in-primary.html | Turbulence Marks Races In Primary | By Brett Pulley | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/golf-serene-sorenstam-wins-her-second-straight-us-open.html | GOLFSerene Sorenstam Wins Her Second Straight US Open | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/new-jersey-daily-briefing-to-revive-a-public-voice.html | NEW JERSEY DAILY BRIEFINGTo Revive a Public Voice | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/us/eccentric-editor-is-jailed-over-letter-in-paper.html | Eccentric Editor Is Jailed Over Letter in Paper | By Carey Goldberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/theater/rent-and-master-class-win-tonys-no-award-for-andrews.html | Rent and Master Class Win Tonys No Award for Andrews | By Peter Marks | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/editorial-notebook-mario-pataki.html | Editorial NotebookMario Pataki | By Gail Collins | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/business/advertising-now-that-it-separate-company-lucent-spending-50-million-create-image.html | AdvertisingNow that it is a separate company Lucent is spending 50 million to create an image | By David Barboza | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-03 | https://www.nytimes.com/1996/06/03/politics-reform-party-third-party-wings-waits-for-someone-lead-it.html | POLITICS THE REFORM PARTYA Third Party in the Wings Waits for Someone to Lead It | By Ernest Tollerson | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/business/the-media-business-advertising-addenda-bozell-acquires-garfield-linn.html | THE MEDIA BUSINESS ADVERTISING ADDENDABozell Acquires GarfieldLinn | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/business/the-media-business-advertising-addenda-prudential-unit-narrows-its-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPrudential Unit Narrows Its Review | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/business/bitterness-and-posturing-as-rivalries-resurface-in-fight-for-cablenews.html | Bitterness and Posturing As Rivalries Resurface In Fight for CableNews | By Bill Carter | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/soccer-wood-s-goal-lifts-metrostars.html | SOCCERWoods Goal Lifts MetroStars | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/pop-review-songs-eerie-and-foreboding-by-the-light-of-a-cigarette.html | POP REVIEWSongs Eerie and Foreboding By the Light of a Cigarette | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/business/media-television-compromise-seems-certain-create-some-more-program-regulation.html | Media TELEVISIONA compromise seems certain to create some more program regulation for broadcasters | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/chronicle-093785.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/essay-netanyahu-s-new-way.html | EssayNetanyahus New Way | By William Safire | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/dance-review-a-romantic-lark-and-modern-thunder.html | DANCE REVIEWA Romantic Lark and Modern Thunder | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/us/factories-that-never-close-are-scrapping-5-day-week.html | Factories That Never Close Are Scrapping 5Day Week | By Peter T Kilborn | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/world/ally-of-yeltsin-and-reformer-out-as-mayor.html | Ally of Yeltsin And Reformer Out as Mayor | By Alessandra Stanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/russia-s-election-expect-the-extremes.html | Russias Election Expect the Extremes | By Stephen Sestanovich | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/us/political-briefing-the-states-and-the-issues.html | POLITICAL BRIEFING THE STATES AND THE ISSUES | By Robin Toner | TX 4-307-936 | 1996-07-26 |

| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/baseball-torre-presses-the-right-buttons.html | BASEBALLTorre Presses the Right Buttons | By Jack Curry | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/observer-easy-as-pie.html | ObserverEasy As Pie | By Russell Baker | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/union-pacific-s-plan-to-merge-hits-resistance-at-3-agencies.html | Union Pacifics Plan to Merge Hits Resistance At 3 Agencies | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/baseball-mets-waste-isringhausen-s-strong-outing.html | BASEBALLMets Waste Isringhausens Strong Outing | By George Willis | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/tv-sports-the-nhl-wins-one-by-avoiding-face-off.html | TV SPORTSThe NHL Wins One By Avoiding FaceOff | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/basketball-camby-tells-newspaper-he-got-gifts.html | BASKETBALLCamby Tells Newspaper He Got Gifts | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/us/divers-recover-large-jet-sections-and-remains.html | Divers Recover Large Jet Sections and Remains | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/in-performance-pop-095281.html | IN PERFORMANCEPOP | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/us/politics-whitewater-prosecutor-says-witness-can-be-given-immunity.html | POLITICS WHITEWATERProsecutor Says Witness Can Be Given Immunity | By Neil A Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/science/more-recent-migration-of-humans-from-africa-is-seen-in-dna-study.html | More Recent Migration of Humans From Africa Is Seen in DNA Study | By Karen Freeman | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/new-jersey-daily-briefing-curb-on-phone-ads-advances.html | NEW JERSEY DAILY BRIEFINGCurb on Phone Ads Advances | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/tennis-in-a-day-of-upsets-muster-and-edberg-fall.html | TENNISIn a Day of Upsets Muster and Edberg Fall | By Robin Finn | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/company-news-allergan-plans-to-cut-jobs-and-take-earnings-charge.html | COMPANY NEWSALLERGAN PLANS TO CUT JOBS AND TAKE EARNINGS CHARGE | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/track-field-fredericks-displays-speed-while-johnson-shows-form.html | TRACK  FIELDFredericks Displays Speed While Johnson Shows Form | By Christopher Clarey | TX 4-307-936 | 1996-07-26 |

| 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/in-performanceclassical-music.html | IN PERFORMANCECLASSICAL MUSIC | By Alln Kozinn | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/us/families-of-valujet-crash-victims-find-lawyers-ignore-solicitation-ban.html | Families of Valujet Crash Victims Find Lawyers Ignore Solicitation Ban | By Christine Biederman | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/new-jersey-daily-briefing-no-parole-in-child-killings.html | NEW JERSEY DAILY BRIEFINGNo Parole in Child Killings | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/late-fees-upheld-for-credit-cards.html | LATE FEES UPHELD FOR CREDIT CARDS | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/new-jersey-daily-briefing-school-plan-is-protested.html | NEW JERSEY DAILY BRIEFINGSchool Plan Is Protested | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/on-my-mind-the-warp-from-israel.html | On My MindThe Warp From Israel | By A M Rosenthal | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/fed-looks-into-cash-discrepancies-at-branch.html | Fed Looks Into Cash Discrepancies at Branch | By Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/new-jersey-daily-briefing-scholarships-honor-a-victim.html | NEW JERSEY DAILY BRIEFINGScholarships Honor a Victim | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/herman-starobin-75-ex-aide-of-garment-workers-union.html | Herman Starobin 75 ExAide Of Garment Workers Union | By Agis Salpukas | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/us/fire-destroys-a-black-church-in-alabama.html | Fire Destroys a Black Church in Alabama | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/nba-finals-busy-sonics-count-ways-to-stop-jordan.html | NBA FINALSBusy Sonics Count Ways To Stop Jordan | By Tom Friend | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/us/study-rethinks-relationship-between-welfare-and-work.html | Study Rethinks Relationship Between Welfare and Work | By Steven A Holmes | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/world/yeltsin-holds-talks-on-strife-in-the-caucasus.html | Yeltsin Holds Talks on Strife in the Caucasus | By Michael R Gordon | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/us/constitutionality-is-conceded-in-habeas-corpus-arguments.html | Constitutionality Is Conceded In Habeas Corpus Arguments | By Stephen Labaton | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/style/patterns-094382.html | Patterns | By Constance C R White | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/crowded-van-collides-with-cars-on-wet-queens-highway-killing-2.html | Crowded Van Collides With Cars on Wet Queens Highway Killing 2 | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/us/agents-cut-electricity-in-standoff-in-montana.html | Agents Cut Electricity In Standoff In Montana | By Jim Robbins | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/the-unbearable-lightness-of-being-2d-to-pataki.html | The Unbearable Lightness of Being 2d to Pataki | By Elisabeth Bumiller | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/don-grolnick-48-songwriter-and-backup-pianist-to-pop-stars.html | Don Grolnick 48 Songwriter And Backup Pianist to Pop Stars | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/chief-of-prudential-mutual-fund-unit-resigns-unexpectedly.html | Chief of Prudential Mutual Fund Unit Resigns Unexpectedly | By Edward Wyatt | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/lieutenant-governors-take-a-back-seat.html | Lieutenant Governors Take a Back Seat | By Raymond Hernandez | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/critic-s-notebook-a-festival-turns-50-with-history-and-smiles.html | CRITICS NOTEBOOKA Festival Turns 50 With History and Smiles | By Bernard Holland | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/international-business-breaking-the-swiss-banking-silence.html | INTERNATIONAL BUSINESSBreaking The Swiss Banking Silence | By John Tagliabue | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/world/split-journal-a-tabloid-buzzes-like-a-gadfly-stings-like-a-bee.html | Split JournalA Tabloid Buzzes Like a Gadfly Stings Like a Bee | By Chris Hedges | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/the-media-business-advertising-addenda-new-york-places-campaign-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDANew York Places Campaign in Review | By Edwin McDowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/new-york-investigating-lloyd-s-of-london.html | New York Investigating Lloyds of London | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/private-hospitals-in-new-york-signal-a-deepening-crisis.html | PRIVATE HOSPITALS IN NEW YORK SIGNAL A DEEPENING CRISIS | By Elisabeth Rosenthal | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/world/peru-suspect-held-in-new-york.html | Peru Suspect Held in New York | By Don van Natta Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/council-says-mayor-s-budget-is-350-million-too-gloomy.html | Council Says Mayors Budget Is 350 Million Too Gloomy | By Steven Lee Myers | TX 4-307-936 | 1996-07-26 |

| 1996-06-04 | https://www.nytimes.com/1996/06/sports/baseball-fishing-for-future-stars-in-the-draft.html | BASEBALLFishing for Future Stars in the Draft | By Claire Smith | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/pilar-lorengar-is-dead-at-68-a-spanish-soprano-in-berlin.html | Pilar Lorengar Is Dead at 68 A Spanish Soprano in Berlin | By Allan Kozinn | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/us/politics-balanced-budget-dole-plans-a-swan-song-a-2d-vote-on-amendment.html | POLITICS BALANCED BUDGETDole Plans a Swan Song A 2d Vote on Amendment | By Adam Nagourney | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/track-field-translating-us-tradition-isn-t-easy-even-for-an-icon.html | TRACK  FIELDTranslating US Tradition Isnt Easy Even for an Icon | By Frank Litsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/company-news-cabletron-systems-agrees-to-buy-zeitnet-in-stock-swap.html | COMPANY NEWSCABLETRON SYSTEMS AGREES TO BUY ZEITNET IN STOCK SWAP | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/science/for-some-women-losing-pounds-could-add-up-to-a-hip-fracture.html | For Some Women Losing Pounds Could Add Up to a Hip Fracture | By Susan Gilbert | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/the-media-business-advertising-addenda-people-094552.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Edwin McDowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/nyc-if-term-limits-are-so-good-who-s-first.html | NYCIf Term Limits Are So Good Whos First | By Clyde Haberman | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/critic-s-choice-pop-cd-s-of-reggae-and-rock-from-wales.html | CRITICS CHOICEPop CDsOf Reggae And Rock From Wales | By Neil Strauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/atlanta-1996-45-days-go-baumgartner-s-solitary-life-brings-singular-achievement.html | Atlanta 1996 45 DAYS TO GOBaumgartners Solitary Life Brings Singular Achievement | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/horse-racing-large-field-aims-to-go-distance-at-belmont.html | HORSE RACINGLarge Field Aims to Go Distance At Belmont | By Jay Privman | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/new-jersey-daily-briefing-fallen-rubble-blocks-trains.html | NEW JERSEY DAILY BRIEFINGFallen Rubble Blocks Trains | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/music-review-impish-noisemakers-revel-in-sounds-of-the-century.html | MUSIC REVIEWImpish Noisemakers Revel In Sounds of the Century | By Anthony Tommasini | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/stanley-cup-finals-no-cachet-in-panthers-versus-avalanche.html | STANLEY CUP FINALSNo Cachet In Panthers Versus Avalanche | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/science/kinder-gentler-push-for-metric-inches-along.html | Kinder Gentler Push for Metric Inches Along | By Malcolm W Browne | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/science/advocates-of-sustainable-mahogany-harvests-counter-boycott.html | Advocates of Sustainable Mahogany Harvests Counter Boycott | By Les Line | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/motive-sought-in-killing-at-a-church.html | Motive Sought In Killing At a Church | By Norimitsu Onishi | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/critic-s-notebook-repeating-a-season-as-season-ending-ballyhoo.html | CRITICS NOTEBOOKRepeating a Season as SeasonEnding Ballyhoo | By John J OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/world/us-seeking-to-strengthen-nuclear-agency.html | US Seeking to Strengthen Nuclear Agency | By Raymond Bonner | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/world/syria-s-leader-at-cairo-meeting-sees-no-hope-of-new-israel-talks.html | Syrias Leader at Cairo Meeting Sees No Hope of New Israel Talks | By Douglas Jehl | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/horse-racing-a-fading-race-track-finds-slot-machines-and-hits-the-jackpot.html | HORSE RACINGA Fading Race Track Finds Slot Machines And Hits the Jackpot | By Jay Privman | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/books/a-woman-of-words-that-win-pulitzers.html | A Woman of Words That Win Pulitzers | By William Grimes | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/science/cicadas-they-re-back.html | Cicadas Theyre Back | By James Barron | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/world/upheaval-in-india.html | Upheaval in India | By John F Burns | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/warner-music-plans-to-shift-key-executives.html | Warner Music Plans to Shift Key Executives | By Geraldine Fabrikant | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/kodak-introduces-low-priced-digital-camera.html | Kodak Introduces LowPriced Digital Camera | By John Holusha | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/books/books-of-the-times-was-eliot-anti-semitic-an-author-says-he-was.html | BOOKS OF THE TIMESWas Eliot AntiSemitic An Author Says He Was | By Michiko Kakutani | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/us/court-restricts-prayer-at-a-mississippi-school.html | Court Restricts Prayer at a Mississippi School | By Peter Applebome | TX 4-307-936 | 1996-07-26 |

| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/the-media-business-advertising-addenda-mccann-to-acquire-torre-renta-lazur.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMcCann to Acquire Torre Renta Lazur | By Edwin McDowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/style/chronicle-095354.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/nba-finals-notebook-jackson-can-t-picture-the-nets-in-his-future.html | NBA FINALS NOTEBOOKJackson Cant Picture The Nets in His Future | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/us/henry-schwarzschild-70-opponent-of-death-penalty.html | Henry Schwarzschild 70 Opponent of Death Penalty | By Eric Pace | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/company-news-bj-services-increases-bid-for-nowsco-well-service.html | COMPANY NEWSBJ SERVICES INCREASES BID FOR NOWSCO WELL SERVICE | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/new-jersey-daily-briefing-two-sued-in-charity-fraud.html | NEW JERSEY DAILY BRIEFINGTwo Sued in Charity Fraud | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/baseball-american-league-suspends-belle-for-five-games.html | BASEBALLAmerican League Suspends Belle For Five Games | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/she-pushed-pipeline-moved-dutchess-county-woman-fought-utility-shamed-it.html | She Pushed a Pipeline MovedA Dutchess County Woman Fought a Utility and Shamed It | By William Glaberson | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/reports-find-class-size-up-and-school-supplies-scant.html | Reports Find Class Size Up And School Supplies Scant | By Jacques Steinberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/the-media-business-advertising-addenda-formica-selects-carmichael-lynch.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFormica Selects Carmichael Lynch | By Edwin McDowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/ftc-issues-guidelines-for-mergers.html | FTC Issues Guidelines for Mergers | By Barry Meier | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/science/new-test-for-progression-to-aids.html | New Test for Progression to AIDS | By Lawrence K Altman | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/chess-094013.html | Chess | By Robert Byrne | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/us/5-charged-in-series-of-bank-robberies.html | 5 Charged in Series Of Bank Robberies | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/us/marine-dies-in-training.html | Marine Dies in Training | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/micron-accuses-korean-rivals.html | Micron Accuses Korean Rivals | AP | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/airport-officials-are-pleased-with-debut-of-the-monorail.html | Airport Officials Are Pleased With Debut of the Monorail | By John Sullivan | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/reports-show-more-strength-in-economy.html | Reports Show More Strength In Economy | By Robert D Hershey Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/baseball-glavine-counsels-patience.html | BASEBALLGlavine Counsels Patience | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/baseball-belle-straddles-line-of-intimidation-tactics.html | BASEBALLBelle Straddles Line Of Intimidation Tactics | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/science/personal-computers-the-ragtime-life-on-cd-rom.html | PERSONAL COMPUTERSThe Ragtime Life on CDROM | By Stephen Manes | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/style/glad-rags-to-riches-in-the-resale-market.html | Glad Rags to Riches In the Resale Market | By Amy M Spindler | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/new-jersey-daily-briefing-camden-zone-is-approved.html | NEW JERSEY DAILY BRIEFINGCamden Zone Is Approved | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/plane-bombing-is-described-in-terror-trial.html | Plane Bombing Is Described in Terror Trial | By Christopher S Wren | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/world/peres-backers-and-peace-activists-left-in-gloom.html | Peres Backers and Peace Activists Left in Gloom | By Joseph Berger | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/in-performance-ice-skating.html | IN PERFORMANCE  ICE SKATING | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/style/chronicle-095362.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/world/nato-plans-new-component-that-will-be-purely-european.html | NATO Plans New Component That Will Be Purely European | By Steven Erlanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/world/from-the-us-mixed-signals-on-bosnia-war-crime-issue.html | From the US Mixed Signals On Bosnia War Crime Issue | By Philip Shenon | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/japanese-chips-may-scramble-us-export-ban.html | Japanese Chips May Scramble US Export Ban | By John Markoff | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-04 | https://www.nytimes.com/1996/06/04/movies/television-review-what-eluded-news-cameras-at-tiananmen-square.html | TELEVISION REVIEWWhat Eluded News Cameras at Tiananmen Square | By Walter Goodman | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/witness-to-beating-in-the-hamptons-has-felony-record.html | Witness to Beating in the Hamptons Has Felony Record | By Dan Barry | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/credit-markets-bond-prices-finish-lower-in-wake-of-economic-data.html | CREDIT MARKETSBond Prices Finish Lower In Wake of Economic Data | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/style/chronicle-094307.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/in-performance-pop-095290.html | IN PERFORMANCEPOP | By Neil Strauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/father-and-son-are-arrested-in-sale-tied-to-japanese-sect.html | Father and Son Are Arrested In Sale Tied to Japanese Sect | By Lynda Richardson | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/albany-faces-a-shortfall-legislation.html | Albany Faces A Shortfall Legislation | By Clifford J Levy | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/science/q-a-094056.html | QA | By C Claiborne Ray | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/posturing-on-abortion.html | Posturing on Abortion | By Robert F Drinan | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/style/by-design-carefree-hair-for-summer.html | By DesignCarefree Hair for Summer | By AnneMarie Schiro | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/us/supreme-court-roundup-justices-decide-9-0-that-death-penalty-armed-services.html | Supreme Court RoundupJustices Decide 9 to 0 That the Death Penalty in the Armed Services Is Constitutional | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/horse-racing-cigar-s-trip-to-hollywood-is-threatened-by-another-foot-injury.html | HORSE RACINGCigars Trip to Hollywood Is Threatened by Another Foot Injury | By Jay Privman | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/science/scientist-at-work-paul-c-sereno-imp-s-evolution-to-fossil-finder.html | SCIENTIST AT WORK Paul C SerenoImps Evolution To Fossil Finder | By Brenda Fowler | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/burning-cross-is-found-on-a-lawn-on-li.html | Burning Cross Is Found on a Lawn on LI | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/market-place-an-unusual-security-helps-people-like-eli-broad-cash-out.html | Market PlaceAn unusual security helps people like Eli Broad cash out | By Floyd Norris | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-04 | https://www.nytimes.com/1996/06/04/world/china-confronts-retardation-of-millions-deficient-in-iodine.html | China Confronts Retardation Of Millions Deficient in Iodine | By Patrick E Tyler | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/sports-of-the-times-jordan-s-wink-means-business.html | Sports of the TimesJordans Wink Means Business | By Ira Berkow | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/science/personal-computers-picking-a-pc-for-the-college-trunk.html | PERSONAL COMPUTERSPicking a PC for the College Trunk | By Peter H Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/business/media-business-advertising-canada-coaxing-americans-go-north-help-reduce.html | THE MEDIA BUSINESS ADVERTISINGCanada is coaxing Americans to go north and help reduce or eliminate its travel  imbalance | By Edwin McDowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/us/government-will-offer-seal-for-energy-efficient-products.html | Government Will Offer Seal For EnergyEfficient Products | By Matthew L Wald | TX 4-307-936 | 1996-07-26 |
| 1996-06-04 | https://www.nytimes.com/1996/06/04/us/once-a-friendly-fixture-a-telephone-operator-finds-herself-obsolete.html | Once a Friendly Fixture a Telephone Operator Finds Herself Obsolete | By Sara Rimer | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/federal-judge-to-resign-citing-political-attacks.html | Federal Judge to Resign Citing Political Attacks | By Neil MacFarquhar | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/politics-the-voters-poll-indicates-stable-ratings-for-president.html | POLITICS THE VOTERSPoll Indicates Stable Ratings For President | By Richard L Berke | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/siege-is-now-part-of-the-landscape.html | Siege Is Now Part of the Landscape | By Jim Robbins | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/three-restaurants-make-kosher-sushi-hold-the-shellfish.html | Three Restaurants Make Kosher Sushi Hold the Shellfish | By Jane H Lii | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/new-jersey-daily-briefing-5-indicted-in-loan-fraud.html | NEW JERSEY DAILY BRIEFING5 Indicted in Loan Fraud | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/theater/theater-in-review-097276.html | Theater in Review | By Djr Bruckner | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/attack-raises-doubts-about-the-park-s-safety.html | Attack Raises Doubts About the Parks Safety | By Nick Ravo | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/world/communist-candidate-looks-for-alliance-against-yeltsin.html | Communist Candidate Looks For Alliance Against Yeltsin | By Michael Specter | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/media-business-advertising-audience-data-company-faces-unhappy-clients-named.html | THE MEDIA BUSINESS ADVERTISINGAn audiencedata company faces unhappy clients named Conde Nast Dow Jones and Gannett | By Robin D Schatz | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/crash-investigators-focus-on-how-valujet-and-contractor-handleddangerous-cargo.html | Crash Investigators Focus on How Valujet And Contractor HandledDangerous Cargo | By Matthew L Wald | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/editorial-notebook-a-republican-lament.html | Editorial NotebookA Republican Lament | By Gail Collins | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/ex-official-of-camden-county-is-acquitted-on-fraud-charges.html | ExOfficial of Camden County Is Acquitted on Fraud Charges | By Don van Natta Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/world/hong-kong-holds-vigil-the-last-for-tiananmen-victims.html | Hong Kong Holds Vigil  the Last  for Tiananmen Victims | By Edward A Gargan | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/emergency-deal-in-albany-keeps-government-going.html | Emergency Deal in Albany Keeps Government Going | By James Dao | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/baseball-bullpen-gives-gooden-the-support-he-needs.html | BASEBALLBullpen Gives Gooden The Support He Needs | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/at-the-nation-s-table-san-francisco-north-beach-spirit-at-rose-pistola.html | At the Nations Table San FranciscoNorth Beach Spirit At Rose Pistola | By Bill Staggs | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/new-jersey-daily-briefing-pipe-break-blocks-route-1-9.html | NEW JERSEY DAILY BRIEFINGPipe Break Blocks Route 19 | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/about-new-york-a-day-off-for-others-rankles.html | About New YorkA Day Off For Others Rankles | By David Gonzalez | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/theater/tv-notes-the-tonys-in-a-slump.html | TV NotesThe Tonys in a Slump | By Bill Carter | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/us-sues-chrysler-after-auto-maker-refuses-to-recall-cars.html | US Sues Chrysler After Auto Maker Refuses to Recall Cars | By Matthew L Wald | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/food-notes-095940.html | Food Notes | By Florence Fabricant | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/clinton-told-to-testify-on-tape-again.html | Clinton Told to Testify on Tape Again | AP | TX 4-307-936 | 1996-07-26 |

| 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/nba-finals-in-a-word-charge.html | NBA FINALSIn a Word Charge | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/2-women-killed-in-park.html | 2 Women Killed in Park | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/franco-harris-rushing-again-toward-plant-s-rescue.html | Franco Harris Rushing Again Toward Plants Rescue | By Gregory Jordan | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/law-school-women-question-the-teaching.html | Law School Women Question the Teaching | By Emily M Bernstein | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/basketball-camby-embroiled-in-uproar-on-gifts.html | BASKETBALLCamby Embroiled In Uproar On Gifts | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/bellsouth-and-time-warner-in-telephone-accord.html | BellSouth and Time Warner in Telephone Accord | By Mark Landler | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/at-the-nation-s-table-philadelphia-a-menu-inspired-by-cezanne.html | At the Nations Table PhiladelphiaA Menu Inspired By Cezanne | By Perry Garfinkel | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/critic-s-notebook-spoleto-at-20-still-volatile-still-in-menotti-s-shadow.html | CRITICS NOTEBOOKSpoleto at 20 Still Volatile Still in Menottis Shadow | By Allan Kozinn | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/movies/film-review-a-chance-to-love-unsettles-daydreams-of-a-loner.html | FILM REVIEWA Chance To Love Unsettles Daydreams Of a Loner | By Janet Maslin | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/netanyahu-past-and-future.html | Netanyahu Past and Future | By Conor Cruise OBrien | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/politics-the-president-clinton-proposes-us-tax-credits-for-college-aid.html | POLITICS THE PRESIDENTCLINTON PROPOSES US TAX CREDITS FOR COLLEGE AID | By Todd S Purdum | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/the-nuclear-end-run.html | The Nuclear End Run | By Paul Leventhal | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/at-lunch-with-seal-from-a-crucible-of-early-pain-comes-the-gold-of-stardom.html | AT LUNCH WITH SealFrom a Crucible Of Early Pain Comes the Gold Of Stardom | By Robin Finn | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/princeton-s-graduates-hear-what-a-yalie-has-to-say.html | Princetons Graduates Hear What a Yalie Has to Say | By James Barron | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/journal-class-of-71.html | JournalClass of 71 | By Frank Rich | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/teen-ager-arrested-in-slaying-at-party-at-queens-church.html | TeenAger Arrested in Slaying at Party at Queens Church | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/when-state-fair-cooks-are-paired-with-highfalutin-chefs.html | When StateFair Cooks Are Paired With Highfalutin Chefs | By Florence Fabricant | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/horse-racing-mcgaughey-puts-his-faith-in-a-filly.html | HORSE RACINGMcGaughey Puts His Faith in a Filly | By Joseph Durso | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/indiana-approves-a-floating-casino.html | Indiana Approves A Floating Casino | By Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/world/sunflower-seeds-replace-ukraine-s-old-missile-sites.html | Sunflower Seeds Replace Ukraines Old Missile Sites | By Jane Perlez | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/baseball-clemson-pitcher-is-top-pick-in-draft.html | BASEBALLClemson Pitcher Is Top Pick in Draft | By Claire Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/jesse-hill-ford-66-a-novelist-who-wrote-of-race-relations.html | Jesse Hill Ford 66 a Novelist Who Wrote of Race Relations | By Robert Mcg Thomas Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/dominic-quinn-73-a-talk-show-host-and-fan-of-opera.html | Dominic Quinn 73 A TalkShow Host And Fan of Opera | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/pro-football-giants-to-cut-veterans-pay.html | PRO FOOTBALLGiants to Cut Veterans Pay | By Timothy W Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/hillary-clinton-s-fingerprints-among-those-found-on-papers.html | Hillary Clintons Fingerprints Among Those Found on Papers | By Neil A Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/van-in-crash-fatal-to-2-was-operating-illegally.html | Van in Crash Fatal to 2 Was Operating Illegally | By Norimitsu Onishi | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/company-news-a-patent-for-xoma-and-its-shares-surge-14.3-percent.html | COMPANY NEWSA PATENT FOR XOMA AND ITS SHARES SURGE 143 PERCENT | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/international-business-costly-failure-space-launch-is-aborted.html | INTERNATIONAL BUSINESSCostly Failure Space Launch Is Aborted | By Craig R Whitney | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/capital-case-trial-averted.html | CapitalCase Trial Averted | AP | TX 4-307-936 | 1996-07-26 |

| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/new-jersey-daily-briefing-warning-on-silted-harbors.html | NEW JERSEY DAILY BRIEFINGWarning on Silted Harbors | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/rock-review-fire-behind-the-british-cool.html | Rock ReviewFire Behind the British Cool | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/metropolitan-diary-095907.html | Metropolitan Diary | By Ron Alexander | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/stanley-cup-finals-colorado-s-answers-rat-traps-and-roy.html | STANLEY CUP FINALSColorados Answers Rat Traps and Roy | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/thief-with-tractor-crushes-the-law.html | Thief With Tractor Crushes the Law | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/sports-of-the-times-let-players-also-enjoy-gravy-train.html | Sports of the TimesLet Players Also Enjoy Gravy Train | By George Vecsey | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/beatrice-p-frelinghuysen-77-political-matriarch.html | Beatrice P Frelinghuysen 77 Political Matriarch | By Eric Pace | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/company-news-northrop-grumman-sells-shares-to-reduce-debt.html | COMPANY NEWSNORTHROP GRUMMAN SELLS SHARES TO REDUCE DEBT | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/perry-casts-doubt-on-account-that-brown-insisted-on-flying.html | Perry Casts Doubt on Account That Brown Insisted on Flying | By Philip Shenon | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/jurys-150-million-award-against-gm-touches-off-furor.html | Jurys 150 Million Award Against GM Touches Off Furor | By Ronald Smothers | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/tv-notes-first-runs-for-summer.html | TV NotesFirstRuns for Summer | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/baseball-cone-endorses-treatment-of-aneurysm.html | BASEBALLCone Endorses Treatment Of Aneurysm | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/dole-begins-a-final-week-of-senate-vote-taking.html | Dole Begins a Final Week Of Senate VoteTaking | By Adam Clymer | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/merger-is-not-expected-to-help-nec-in-japan.html | Merger Is Not Expected to Help NEC in Japan | By Andrew Pollack | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/golf-when-he-s-in-doubt-singh-swings-a-club.html | GOLFWhen Hes in Doubt Singh Swings a Club | By Larry Dorman | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-05 | https://www.nytimes.com/1996/06/05/books/books-of-the-times-being-drawn-into-spying-when-it-doesn-t-work.html | BOOKS OF THE TIMESBeing Drawn Into Spying When It Doesnt Work | By Richard Bernstein | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/small-home-markets-for-wind-and-sun.html | Small Home Markets for Wind and Sun | By Barnaby J Feder | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/world/sudan-asserts-militant-financier-has-left.html | Sudan Asserts Militant Financier Has Left | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/massachusetts-senate-candidates-debate-again.html | Massachusetts Senate Candidates Debate Again | By Michael Janofsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/politics-the-vice-president-taking-little-for-granted-gore-campaigns-in-brooklyn.html | POLITICS THE VICE PRESIDENTTaking Little for Granted Gore Campaigns in Brooklyn | By Ian Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/litchi-nut-is-spiky-but-also-juicy.html | Litchi Nut Is Spiky But Also Juicy | By David Karp | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/whooping-cough-is-often-missed-in-adults.html | Whooping Cough Is Often Missed in Adults | By Tim Hilchey | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/boxing-notebook-respect-humility-in-a-title-fight.html | BOXING NOTEBOOKRespect Humility In a Title Fight | By Gerald Eskenazi | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/woman-is-found-beaten-and-unconscious-in-central-park.html | Woman Is Found Beaten and Unconscious in Central Park | By Lynette Holloway | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/style/chronicle-096288.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/theater/theater-in-review-096008.html | Theater in Review | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/style/chronicle-097810.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/blood-bank-is-held-liable-in-aids-case.html | Blood Bank Is Held Liable in AIDS Case | By Robert Hanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/no.2-officer-will-replace-admiral-boorda.html | No2 Officer Will Replace Admiral Boorda | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/nec-and-packard-bell-in-deal-to-create-the-no-4-pc-maker.html | NEC and Packard Bell in Deal To Create the No 4 PC Maker | By Laurence Zuckerman | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/nba-finals-for-sonics-uphill-battle-with-bulls.html | NBA FINALSFor Sonics Uphill Battle With Bulls | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/harnessing-the-sun-and-selling-it-abroad-us-solar-industry-in-export-boom.html | Harnessing the Sun And Selling It AbroadUS Solar Industry in Export Boom | By Julie Edelson Halpert | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/world/japanese-down-navy-plane-in-an-accident-crew-is-safe.html | Japanese Down Navy Plane In an Accident Crew Is Safe | By Philip Shenon | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/ballet-review-a-workshop-that-ends-with-a-bang-and-a-tribute.html | BALLET REVIEWA Workshop That Ends With a Bang and a Tribute | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/politics-albany-pataki-plays-down-rift-with-mccaughey-ross-as-aide-attacks-her.html | POLITICS ALBANYPataki Plays Down Rift With McCaughey Ross as Aide Attacks Her | By Clifford J Levy | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/child-resistant-medicine-caps-do-save-lives.html | ChildResistant Medicine Caps Do Save Lives | By Susan Gilbert | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/tennis-sampras-scrambles-to-win-but-seles-exits.html | TENNISSampras Scrambles to Win but Seles Exits | By Robin Finn | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/stanley-cup-finals-vanbiesbrouck-puts-the-past-behind-him.html | STANLEY CUP FINALSVanbiesbrouck Puts The Past Behind Him | By Charlie Nobles | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/how-to-cast-a-tv-pilot-here-s-how.html | How to Cast a TV Pilot Heres How | By Andy Meisler | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/credit-markets-apple-plans-an-offering-of-6-notes.html | CREDIT MARKETSApple Plans An Offering Of 6 Notes | By Lawrence M Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/insurer-weighs-sale-while-reinsurer-bids-for-a-rival.html | Insurer Weighs Sale While Reinsurer Bids for a Rival | By Kenneth N Gilpin | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/style/chronicle-097829.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/world/peso-trail-special-report-mexican-mover-shaker-got-red-carpet-citibank.html | PESO TRAIL  A special reportA Mexican Mover and Shaker Got the Red Carpet at Citibank | By Anthony Depalma With Peter Truell | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/style/at-the-nations-table-provincetown-masseclectic-kitchen-among-the.html | At the Nations Table Provincetown MassEclectic Kitchen Among the Artists | By Cheryl Ursin | TX 4-307-936 | 1996-07-26 |

Page 22283 of 33266

| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/company-news-hometown-buffet-agrees-to-acquire-buffets-for-stock.html | COMPANY NEWSHOMETOWN BUFFET AGREES TO ACQUIRE BUFFETS FOR STOCK | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/a-mount-vernon-civics-quiz-are-schools-about-jobs-contracts-or-education.html | A Mount Vernon Civics QuizAre Schools About Jobs Contracts or Education | By Monte Williams | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/real-estate-former-newsweek-building-getting-new-name-new-york-magazine-building.html | Real EstateThe former Newsweek Building is getting a new name the New York Magazine Building | By Mervyn Rothstein | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/company-news-judge-dismisses-antitrust-suit-against-ticketmaster.html | COMPANY NEWSJUDGE DISMISSES ANTITRUST SUIT AGAINST TICKETMASTER | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/the-media-business-advertising-addenda-papa-john-s-picks-richards-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPapa Johns Picks Richards Group | By Robin D Schatz | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/new-jersey-daily-briefing-senate-race-narrows-to-two.html | NEW JERSEY DAILY BRIEFINGSenate Race Narrows to Two | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/allstate-seeks-shelter-from-florida-s-disasters.html | Allstate Seeks Shelter From Floridas Disasters | By Stephanie Strom | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/favorite-pastries-weigh-in.html | Favorite Pastries Weigh In | By Marian Burros | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/world/netanyahu-vague-on-pledge-to-withdraw-from-hebron.html | Netanyahu Vague on Pledge To Withdraw From Hebron | By John Kifner | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/us-senate-race-in-new-jersey-narrows-to-zimmer-and-torricelli.html | US Senate Race in New Jersey Narrows to Zimmer and Torricelli | By Brett Pulley | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/new-42d-st-old-theater-you-ll-find-it-up-the-block.html | New 42d St Old Theater Youll Find It Up the Block | By Thomas J Lueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/politics-ross-perot-reform-party-is-scheduling-its-convention-for-august.html | POLITICS ROSS PEROTReform Party Is Scheduling Its Convention For August | By Ernest Tollerson | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/ex-colleague-of-suspect-in-bar-beating-to-be-questioned.html | ExColleague of Suspect in Bar Beating to Be Questioned | By David Kocieniewski | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/personal-health-082902.html | Personal Health | By Jane E Brody | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/dance-review-youth-attuned-to-love-and-political-protest.html | DANCE REVIEWYouth Attuned to Love And Political Protest | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/the-media-business-advertising-addenda-accounts-097543.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Robin D Schatz | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/propane-leak-brings-blast.html | Propane Leak Brings Blast | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/world/us-diplomat-told-staff-to-be-optimistic-on-bosnia-vote.html | US Diplomat Told Staff to Be Optimistic on Bosnia Vote | By Chris Hedges | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/ballet-review-marrying-classical-form-to-romantic-content.html | BALLET REVIEWMarrying Classical Form to Romantic Content | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/voluntary-rules-are-proposed-for-the-privacy-of-internet-users.html | Voluntary Rules Are Proposed For the Privacy of Internet Users | By John Markoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/baseball-mets-rise-from-dead-and-bury-the-braves.html | BASEBALLMets Rise From Dead And Bury The Braves | By George Willis | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/thomas-smith-68-ex-jersey-city-mayor-dies.html | Thomas Smith 68 ExJersey City Mayor Dies | By Abby Goodnough | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/world/3-swiss-slain-in-burundi.html | 3 Swiss Slain in Burundi | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/foreign-affairs-israel-s-arab-fallout.html | Foreign AffairsIsraels Arab Fallout | By Thomas L Friedman | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/a-lifeanddeath-proposal.html | A LifeandDeath Proposal | By Lloyd M Krieger | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/tv-notes-11-subway-adventures.html | TV Notes11 Subway Adventures | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/new-jersey-daily-briefing-complex-for-elderly-sought.html | NEW JERSEY DAILY BRIEFINGComplex for Elderly Sought | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/business-travel-itt-sheraton-pouring-extra-amenities-its-six-airport-hotels.html | Business TravelITT Sheraton is pouring on the extra amenities at its six airport hotels in Europe | Paul Burnham Finney | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/world/singapore-journal-good-life-guide-to-5-c-s-like-cash-add-clout.html | Singapore JournalGood Life Guide To 5 Cs Like Cash Add Clout | By Seth Mydans | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/the-media-business-advertising-addenda-people-097411.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Robin D Schatz | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/us/study-finds-metal-debris-punctured-tether-pulled-by-shuttle.html | Study Finds Metal Debris Punctured Tether Pulled by Shuttle | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/business/microsoft-joins-compuserve-in-internet-deal.html | Microsoft Joins Compuserve in Internet Deal | By Peter H Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/tv-notes-cbs-to-make-it-official.html | TV NotesCBS to Make It Official | By Bill Carter | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/salt-is-regaining-favor-and-savor.html | Salt Is Regaining Favor and Savor | By Suzanne Hamlin | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/peter-glenville-82-a-director-on-broadway-and-in-london.html | Peter Glenville 82 a Director On Broadway and in London | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/new-jersey-daily-briefing-rate-rise-for-united-water.html | NEW JERSEY DAILY BRIEFINGRate Rise for United Water | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/2-lawyers-carry-on-tobacco-suits.html | 2 Lawyers Carry On Tobacco Suits | By Glenn Collins | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/nba-playoffs-three-quarter-monte-as-usual-bulls-win-in-end.html | NBA PLAYOFFSThreeQuarter Monte As Usual Bulls Win in End | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/politics-the-senate-maine-candidate-again-faces-1990-child-sex-accusation.html | POLITICS THE SENATEMaine Candidate Again Faces 1990 ChildSex Accusation | By Sara Rimer | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/inquiry-starts-in-camby-case.html | Inquiry Starts In Camby Case | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/conrail-increases-its-offer-to-buy-rights-to-routes.html | Conrail Increases Its Offer To Buy Rights to Routes | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/world/world-news-briefs-landslides-in-china-kill-at-least-66-162-missing.html | WORLD NEWS BRIEFSLandslides in China Kill At Least 66 162 Missing | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/baseball-baseball-s-leaders-put-schott-on-notice.html | BASEBALLBaseballs Leaders Put Schott on Notice | By Claire Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/a-french-fort-long-lost-is-found-in-south-carolina.html | A French Fort Long Lost Is Found in South Carolina | By John Noble Wilford | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-06 | https://www.nytimes.com/1996/06/06/world/europe-eases-its-beef-ban-but-rebukes-british-policy.html | Europe Eases Its Beef Ban But Rebukes British Policy | By Sarah Lyall | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/county-says-sale-of-bonds-is-successful.html | County Says Sale of Bonds Is Successful | By Leslie Wayne | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/books/books-of-the-times-a-father-as-drum-major-for-his-son-s-america.html | BOOKS OF THE TIMESA Father as Drum Major For His Sons America | By Christopher LehmannHaupt | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/us-charges-peter-max-with-hiding-art-sale-income-in-tax-fraud.html | US Charges Peter Max With Hiding ArtSale Income in Tax Fraud | By Don van Natta Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/amos-tversky-expert-on-decision-making-is-dead-at-59.html | Amos Tversky Expert on Decision Making Is Dead at 59 | By Karen Freeman | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/census-plan-for-2000-is-challenged-on-2-fronts.html | Census Plan For 2000 Is Challenged On 2 Fronts | By Steven A Holmes | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/liberties-ross-comes-a-courtin.html | LibertiesRoss Comes aCourtin | By Maureen Dowd | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/gloomy-forecast-touches-off-feud-on-medicare-fund.html | GLOOMY FORECAST TOUCHES OFF FEUD ON MEDICARE FUND | By David E Rosenbaum | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/on-hockey-avalanche-s-roy-paves-way-to-carry-out-his-big-plans.html | ON HOCKEYAvalanches Roy Paves Way To Carry Out His Big Plans | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/world/in-malawi-pilgrims-throng-to-an-aids-potion.html | In Malawi Pilgrims Throng to an AIDS Potion | By Suzanne Daley | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/modular-regains-favor.html | Modular Regains Favor | By Liz Seymour | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/energy-dept-s-travel-money-badly-managed-report-says.html | Energy Depts Travel Money Badly Managed Report Says | By Matthew L Wald | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/arts/the-pop-life-lollapalooza-no-thanks-towns-say.html | THE POP LIFELollapalooza No Thanks Towns Say | By Neil Strauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/for-wine-5000-bc-was-quite-a-year.html | For Wine 5000 BC Was Quite a Year | By John Noble Wilford | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-06 | https://www.nytimes.com/1996/06/06/arts/television-review-bosnia-killings-and-the-un.html | TELEVISION REVIEWBosnia Killings and the UN | By Walter Goodman | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/arts/syndicated-program-for-chung-and-povich.html | Syndicated Program For Chung And Povich | By Bill Carter | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/elders-at-home-out-of-the-fray.html | Elders at Home Out of the Fray | By Francis X Clines | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/world/indian-leader-is-promising-a-broad-list-of-reforms.html | Indian Leader Is Promising A Broad List Of Reforms | By John F Burns | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/pataki-and-lawmakers-agree-on-plan-for-testing-newborns-for-aids-virus.html | Pataki and Lawmakers Agree on Plan for Testing Newborns for AIDS Virus | By Raymond Hernandez | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/tennis-rosset-earns-honors-in-survival-arts.html | TENNISRosset Earns Honors in Survival Arts | By Robin Finn | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/new-jersey-daily-briefing-bears-and-people-clash.html | NEW JERSEY DAILY BRIEFINGBears and People Clash | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/world/us-offers-details-on-inquiry-into-mexican-s-cash-transfers.html | US Offers Details on Inquiry Into Mexicans Cash Transfers | By Jeff Gerth | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/cities-of-despair.html | Cities of Despair | By Robert D Kaplan | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/opec-dealing-with-threat-of-an-oil-glut-linked-to-iraq.html | OPEC Dealing With Threat Of an Oil Glut Linked to Iraq | By Youssef M Ibrahim | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/horse-racing-belmont-forecast-entry-list-to-rise-to-record-16.html | HORSE RACINGBelmont Forecast Entry List to Rise to Record 16 | By Joseph Durso | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/man-in-the-news-low-key-officer-in-a-high-stress-job-adm-jay-lynn-johnson.html | Man in the NewsLowKey Officer in a HighStress Job  Adm Jay Lynn Johnson | By Eric Schmitt | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/disney-plans-to-open-store-in-harlem.html | Disney Plans To Open Store In Harlem | By Thomas J Lueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/memory-chip-prices-revive-but-the-increases-might-not-last.html | Memory Chip Prices Revive But the Increases Might Not Last | By Lawrence M Fisher | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-06 | https://www.nytimes.com/1996/06/06/arts/jazz-review-bluesy-and-casual-on-piano-and-sax.html | JAZZ REVIEWBluesy And Casual On Piano And Sax | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/politics-the-house-in-a-volatile-district-a-battle-for-the-center.html | POLITICS THE HOUSEIn a Volatile District a Battle for the Center | By Dirk Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/world/to-win-russia-s-generation-x-yeltsin-is-pumping-up-the-volume.html | To Win Russias Generation X Yeltsin Is Pumping Up the Volume | By Alessandra Stanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/currentschildrens-book-artists-as-muralists.html | CurrentsChildrens Book Artists as Muralists | By Lucie Young | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/the-media-business-advertising-addenda-people-099350.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/urban-memo-a-sense-of-sanctuary-at-the-heart-of-horror.html | Urban MemoA Sense of Sanctuary At the Heart of Horror | By Paul Goldberger | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/theater/shubert-leaders-got-fees-from-workers-funds.html | Shubert Leaders Got Fees From Workers Funds | By Ralph Blumenthal | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/what-men-won-t-discuss-their-health.html | What Men Wont Discuss Their Health | By Felicia R Lee | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/2-guilty-pleas-are-entered-in-election-case.html | 2 Guilty Pleas Are Entered In Election Case | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/new-work-stations-by-hewlett-packard.html | New Work Stations By HewlettPackard | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/company-news-valhi-to-sell-sugar-company-to-a-cooperative.html | COMPANY NEWSVALHI TO SELL SUGAR COMPANY TO A COOPERATIVE | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/pataki-deputy-is-continuing-her-attacks.html | Pataki Deputy Is Continuing Her Attacks | By Clifford J Levy | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/new-jersey-daily-briefing-teamsters-theft-alleged.html | NEW JERSEY DAILY BRIEFINGTeamsters Theft Alleged | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/arrest-in-rape-attempt-in-li-park-after-cyclist-foils-attack.html | Arrest in Rape Attempt in LI Park After Cyclist Foils Attack | By Bruce Lambert | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/sports-of-the-times-sonics-notice-there-s-more-than-air.html | Sports of The TimesSonics Notice Theres More Than Air | By Harvey Araton | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/mystery-fuels-fears-in-attack-in-central-park.html | Mystery Fuels Fears in Attack In Central Park | By Richard PerezPena | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/senate-foes-waste-no-time-lashing-out-at-each-other.html | Senate Foes Waste No Time Lashing Out at Each Other | By Brett Pulley | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/sex-gap-in-substance-abuse-is-closing.html | Sex Gap in Substance Abuse Is Closing | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/international-business-big-drug-makerplans-asset-sale.html | INTERNATIONAL BUSINESSBig Drug MakerPlans Asset Sale | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/tommy-collins-67-a-fighter-whose-beating-stirred-outcry.html | Tommy Collins 67 a Fighter Whose Beating Stirred Outcry | By Gerald Eskenazi | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/baseball-numbers-paint-poor-picture.html | BASEBALLNumbers Paint Poor Picture | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/study-hints-mental-not-physical-stress-is-bigger-heart-problem.html | Study Hints Mental Not Physical Stress Is Bigger Heart Problem | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/bertelsmann-s-new-tv-venture-upsets-its-partners.html | Bertelsmanns New TV Venture Upsets Its Partners | By Alan Riding | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/soccer-metrostars-give-queiroz-1-1-draw-against-former-team.html | SOCCERMetroStars Give Queiroz 11 Draw Against Former Team | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/world/latin-american-nations-rebuke-us-for-the-embargo-on-cuba.html | Latin American Nations Rebuke US for the Embargo on Cuba | By Larry Rohter | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/arts/critic-s-choice-classical-cd-s-modern-american-concertos.html | CRITICS CHOICEClassical CDsModern American Concertos | By Allan Kozinn | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/new-jersey-daily-briefing-new-flights-to-atlanta.html | NEW JERSEY DAILY BRIEFINGNew Flights to Atlanta | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/a-frantic-search-for-help.html | A Frantic Search for Help | By Robin Pogrebin | TX 4-307-936 | 1996-07-26 |

| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/gm-names-an-executive-for-saab-unit.html | GM Names An Executive For Saab Unit | By Michelle Krebs | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/garden-notebook-wild-order-every-plant-has-its-place-naturally.html | GARDEN NOTEBOOKWild Order Every Plant Has Its Place Naturally | By Anne Raver | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/co-author-of-macintosh-program-quits-apple.html | CoAuthor of Macintosh Program Quits Apple | By John Markoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/for-maniacs-who-skate-new-curbs.html | For Maniacs Who Skate New Curbs | By Vivian S Toy | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/world/bosnian-serbs-are-threatened-in-sarajevo.html | Bosnian Serbs Are Threatened in Sarajevo | By Mike OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/william-dwight-92-publisher-who-pushed-for-china-coverage.html | William Dwight 92 Publisher Who Pushed for China Coverage | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/politics-political-briefing-the-campaigns-for-congress.html | POLITICS POLITICAL BRIEFINGTHE CAMPAIGNS FOR CONGRESS | By Robin Toner | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/data-on-travel-office-head-sought-after-his-ouster-letter-shows.html | Data on Travel Office Head Sought After His Ouster Letter Shows | By Stephen Labaton | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/baseball-mets-lose-but-they-do-show-belly.html | BASEBALLMets Lose But They Do Show Belly | By George Willis | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/bodybuilding-officer-is-an-unlikely-suspect.html | Bodybuilding Officer Is an Unlikely Suspect | By David Kocieniewski | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/a-real-estate-merger.html | A Real Estate Merger | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/shifting-tactics-fbi-puts-pressure-on-montana-ranch.html | Shifting Tactics FBI Puts Pressure on Montana Ranch | By David Johnston | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/hockey-smith-sees-style-shifts-in-store-for-rangers.html | HOCKEYSmith Sees Style Shifts In Store For Rangers | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/nba-playoffs-chicago-s-bit-players-get-a-few-moments-of-their-own-glory.html | NBA PLAYOFFSChicagos Bit Players Get a Few Moments Of Their Own Glory | By Mike Wise | TX 4-307-936 | 1996-07-26 |

| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/aid-plan-that-inspired-clinton-is-a-success.html | Aid Plan That Inspired Clinton Is a Success | By Peter Applebome | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/2-marines-admit-to-killing.html | 2 Marines Admit to Killing | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/under-the-hood-with-lucille-treganowan-life-s-miraculous-transmissions.html | UNDER THE HOOD WITH Lucille TreganowanLifes Miraculous Transmissions | By Carol Lawson | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/style/chronicle-099511.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/commencements-fear-of-cuts-clouds-day-at-queens.html | COMMENCEMENTSFear of Cuts Clouds Day At Queens | By Emily M Bernstein | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/world/bogota-journal-colombians-flee-the-clutches-of-the-antichrist.html | Bogota JournalColombians Flee the Clutches of the Antichrist | By Diana Jean Schemo | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/media-business-advertising-new-campaign-british-airways-generates-some-critical.html | THE MEDIA BUSINESS ADVERTISINGA new campaign by British Airways generates some critical comments from consumers | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/design-notebook-good-neighbors-make-good-fences.html | DESIGN NOTEBOOKGood Neighbors Make Good Fences | By Patricia Leigh Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/baseball-key-feels-all-right-but-takes-a-licking.html | BASEBALLKey Feels All Right But Takes a Licking | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/arts/bridge-098191.html | Bridge | By Alan Truscott | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/stanley-cup-finals-panthers-are-peeved-about-enforcement-of-rule.html | STANLEY CUP FINALSPanthers Are Peeved About Enforcement of Rule | By Charlie Nobles | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/new-tool-in-political-combat-computers-to-track-tv-ads.html | New Tool in Political Combat Computers to Track TV Ads | By James Bennet | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/world/auschwitz-work-halted.html | Auschwitz Work Halted | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/international-business-4-doors-and-air-but-no-heat.html | INTERNATIONAL BUSINESS4 Doors and Air but No Heat | By Andrew Pollack | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/prospects-for-senate-testimony-by-clinton-accuser-turn-dimmer.html | Prospects for Senate Testimony by Clinton Accuser Turn Dimmer | By Neil A Lewis | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/stabilizing-lefrak-city-jewish-muslim-immigrants-help-revive-troubled-complex.html | Stabilizing Lefrak CityJewish and Muslim Immigrants Help Revive Troubled Complex | By Norimitsu Onishi | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/golf-at-westchester-a-gloriously-tough-dress-rehearsal-for-the-open.html | GOLFAt Westchester a Gloriously Tough Dress Rehearsal for the Open | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/olympics-hartwell-back-in-the-money-for-cycling.html | OLYMPICSHartwell Back in the Money for Cycling | By Frank Litsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/world/world-news-briefs-nigerians-protest-death-of-top-dissident-s-wife.html | WORLD NEWS BRIEFSNigerians Protest Death Of Top Dissidents Wife | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/movies/the-market-for-young-directors-has-warmed-up.html | The Market for Young Directors Has Warmed Up | By Bernard Weinraub | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/the-media-business-advertising-addenda-quaker-oats-unit-consolidates-2-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAQuaker Oats Unit Consolidates 2 Accounts | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/company-news-calvin-klein-sues-price-costco-over-jeans-sales.html | COMPANY NEWSCALVIN KLEIN SUES PRICE COSTCO OVER JEANS SALES | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/talks-collapse-on-state-budget.html | TALKS COLLAPSE ON STATE BUDGET | By James Dao | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/basketball-nets-make-an-offer-to-calipari.html | BASKETBALLNets Make An Offer To Calipari | By Selena Roberts | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/a-tax-cut-we-can-t-afford.html | A Tax Cut We Cant Afford | By Roger C Altman | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/house-proud-60-room-white-elephant-trumpets-again.html | HOUSE PROUD60Room White Elephant Trumpets Again | By Mitchell Owens | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/legislators-agree-to-strengthen-law-on-suspended-physicians.html | Legislators Agree to Strengthen Law on Suspended Physicians | By Clifford J Levy | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/credit-markets-bond-prices-rise-ahead-of-jobs-data.html | CREDIT MARKETSBond Prices Rise Ahead Of Jobs Data | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/state-panel-to-announce-riverfront-plan.html | State Panel to Announce Riverfront Plan | By Douglas Martin | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/economic-scene-a-new-rating-of-economies-holds-some-surprises.html | Economic SceneA new rating of economies holds some surprises | By Robin D Schatz | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/new-jersey-daily-briefing-2-arrested-in-cocaine-case.html | NEW JERSEY DAILY BRIEFING2 Arrested in Cocaine Case | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/ex-employee-of-philip-morris-pleads-guilty-to-bank-fraud.html | ExEmployee of Philip Morris Pleads Guilty to Bank Fraud | By Kenneth N Gilpin | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/nbc-to-get-subsidy-package-to-expand-a-cable-network.html | NBC to Get Subsidy Package To Expand a Cable Network | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/company-news-whirlpool-expects-strong-lira-to-hurt-results.html | COMPANY NEWSWHIRLPOOL EXPECTS STRONG LIRA TO HURT RESULTS | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/arts/critic-s-notebook-olympics-up-close-and-promotional.html | CRITICS NOTEBOOKOlympics Up Close and Promotional | By John J OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/market-place-kmart-offers-convertible-stock-but-only-the-brave-need-apply.html | Market PlaceKmart offers convertible stock but only the brave need apply | By Jennifer Steinhauer | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/world/china-on-eve-of-trade-talks-holds-american-as-smuggler.html | China on Eve of Trade Talks Holds American as Smuggler | By Seth Faison | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/world/french-olympic-team-dives-into-a-whirlpool-with-holocaust-theme.html | French Olympic Team Dives Into a Whirlpool With Holocaust Theme | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/couple-are-stabbed-as-problems-delay-ambulance-service.html | Couple Are Stabbed As Problems Delay Ambulance Service | By Pam Belluck | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/metro-matters-lieutenant-who-plays-game-badly.html | Metro MattersLieutenant Who Plays Game Badly | By Joyce Purnick | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/new-jersey-daily-briefing-forest-preservation-gains.html | NEW JERSEY DAILY BRIEFINGForest Preservation Gains | By Terry Pristin | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/new-jersey-daily-briefing-take-driving-class-pay-less.html | NEW JERSEY DAILY BRIEFINGTake Driving Class Pay Less | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/james-b-lewis-84-tax-lawyer-professor-and-founder-of-clinic.html | James B Lewis 84 Tax Lawyer Professor and Founder of Clinic | By Kenneth N Gilpin | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/style/chronicle-099490.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/garden-q-a.html | Garden Q  A | By Dora Galitzki | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/world/egypt-and-jordan-urge-israel-to-honor-pact.html | Egypt and Jordan Urge Israel to Honor Pact | By Douglas Jehl | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/essay-jail-to-the-chief.html | EssayJail to the Chief | By William Safire | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/new-camcorder-features-allow-the-user-to-play-director.html | New Camcorder Features Allow the User to Play Director | By David Elrich | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/the-media-business-advertising-addenda-ralston-purina-wins-grand-effie.html | THE MEDIA BUSINESS ADVERTISING ADDENDARalston Purina Wins Grand Effie | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/basketball-liu-looks-at-parker.html | BASKETBALLLIU Looks At Parker | By Selena Roberts | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/us/mcdonnell-douglas-is-working-despite-strike.html | McDonnell Douglas Is Working Despite Strike | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/new-jersey-daily-briefing-luck-of-lottery-doctor-ends.html | NEW JERSEY DAILY BRIEFINGLuck of Lottery Doctor Ends | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-06 | https://www.nytimes.com/1996/06/06/business/hilton-is-said-to-be-near-deal-for-bally.html | Hilton Is Said To Be Near Deal-For Bally | By Barry Meier | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/council-panel-backs-higher-minimum-wages.html | Council Panel Backs Higher Minimum Wages | By Vivian S Toy | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/nba-finals-sonics-still-searching-for-clue-to-solve-bulls.html | NBA FINALSSonics Still Searching For Clue to Solve Bulls | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-001341.html | Art in Review | By Holland Cotter | TX 4-307-936 | 1996-07-26 |

| 1996-06-07 | https://www.nytimes.com/1996/06/07/politics-drop-out-congressman-s-predecessor-says.html | POLITICSDrop Out Congressmans Predecessor Says | AP | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-07 | https://www.nytimes.com/1996/06/07/books/books-of-the-times-citizen-welles-sledding-to-his-own-xanadu.html | BOOKS OF THE TIMESCitizen Welles Sledding to His Own Xanadu | By Michiko Kakutani | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/politics-the-democrat-clinton-has-a-new-gift-for-the-middle-class.html | POLITICS THE DEMOCRATClinton Has a New Gift for the Middle Class | By Todd S Purdum | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/foundation-s-racism-lawsuit-is-dismissed-in-pennsylvania.html | Foundations Racism Lawsuit Is Dismissed in Pennsylvania | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/world/cambodian-killers-careful-records-used-against-them.html | Cambodian Killers Careful Records Used Against Them | By Seth Mydans | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/pro-basketball-calipari-leaving-scrutiny-behind-to-take-nets-job.html | PRO BASKETBALLCalipari Leaving Scrutiny Behind to Take Nets Job | By Selena Roberts | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/no-decisions-in-bertelsmann-tv-venture-dispute.html | No Decisions in Bertelsmann TV Venture Dispute | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/politics-text-of-dole-s-statement-on-his-abortion-stance.html | POLITICSText of Doles Statement On His Abortion Stance | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/baseball-williams-flies-high-to-spark-yankees.html | BASEBALLWilliams Flies High To Spark Yankees | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/dance-review-an-ailey-company-gala.html | DANCE REVIEWAn Ailey Company Gala | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/icahn-says-he-may-renew-proxy-fight-at-rjr-nabisco.html | Icahn Says He May Renew Proxy Fight at RJR Nabisco | By Glenn Collins | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/nyc-at-the-wheel-without-a-license.html | NYCAt the Wheel Without A License | By Clyde Haberman | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/olympics-800-champion-denied-games.html | OLYMPICS800 Champion Denied Games | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/theater/theater-review-a-russian-visiting-1970-cuba.html | THEATER REVIEWA Russian Visiting 1970 Cuba | By Vincent Canby | TX 4-307-936 | 1996-07-26 |

| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/james-harvey-61-transamerica-chief.html | James Harvey 61 Transamerica Chief | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/new-video-releases-099988.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/fears-of-debt-have-brought-rejections-of-recent-bond-acts.html | Fears of Debt Have Brought Rejections of Recent Bond Acts | By Clifford J Levy | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/opec-is-expected-to-delay-action-on-new-oil-output-by-iraq.html | OPEC Is Expected to Delay Action on New Oil Output by Iraq | By Youssef M Ibrahim | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-001350.html | Art in Review | By Michael Kimmelman | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/restaurants-099953.html | Restaurants | By Ruth Reichl | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/diplomatic-haze-pervades-air-pollution-dispute-at-big-bend-nationalpark.html | Diplomatic Haze Pervades Air Pollution Dispute At Big Bend NationalPark | By Sam Howe Verhovek | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/court-overturns-award-to-injured-officer.html | Court Overturns Award to Injured Officer | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/world/world-news-briefs-burmese-rulers-ban-speeches-by-dissident.html | World News BriefsBurmese Rulers Ban Speeches by Dissident | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/stanley-cup-finals-colorado-scores-early-and-often.html | STANLEY CUP FINALSColorado Scores Early and Often | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/in-a-2.2-billion-buyout-at-t-capital-to-go-private.html | In a 22 Billion Buyout ATT Capital to Go Private | By Kenneth N Gilpin | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/martin-ormandy-95-cellist-with-the-philharmonic-dies.html | Martin Ormandy 95 Cellist With the Philharmonic Dies | By Allan Kozinn | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/fda-rejects-sale-of-drug-for-shingles.html | FDA Rejects Sale Of Drug for Shingles | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/rail-projects-for-airport-link-and-freight-gain-approval.html | Rail Projects for Airport Link And Freight Gain Approval | By John Sullivan | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/us-approval-recommended-for-stroke-drug.html | US Approval Recommended For Stroke Drug | By Lawrence M Fisher | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/30-year-bond-up-sharply-for-3d-session.html | 30Year Bond Up Sharply For 3d Session | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/bronx-factory-lacking-farberware-label-may-close.html | Bronx Factory Lacking Farberware Label May Close | By Steven Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/baseball-pulsipher-still-brings-life-to-mets.html | BASEBALLPulsipher Still Brings Life to Mets | By George Willis | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-review-paul-cadmus-a-mapplethorpe-for-his-times.html | ART REVIEWPaul Cadmus a Mapplethorpe for His Times | By Grace Glueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/world/with-netanyahu-can-allies-be-friends.html | With Netanyahu Can Allies Be Friends | By Elaine Sciolino | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/politics-the-capitol-congress-is-moving-on-political-issues-not-on-legislation.html | POLITICS THE CAPITOLCongress Is Moving On Political Issues Not on Legislation | By Michael Wines | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/media-business-advertising-addenda-w-b-doner-chosen-for-10-million-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAW B Doner Is Chosen For 10 Million Account | By Andrea Adelson | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/politics-the-republican-dole-seeks-words-to-broaden-plank-on-abortion-issue.html | POLITICS THE REPUBLICANDOLE SEEKS WORDS TO BROADEN PLANK ON ABORTION ISSUE | By Katharine Q Seelye | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/sports-of-the-times-now-calipari-puts-his-ego-in-the-swamp.html | Sports of the TimesNow Calipari Puts His Ego In the Swamp | By George Veesey | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/heresy-fed-calls-for-cuts-interest-rates-greenspan-critics-say-war-inflation-has.html | Heresy at Fed Calls for Cuts In Interest RatesGreenspan Critics Say War On Inflation Has Been Won | By Richard W Stevenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/monkey-study-accents-risks-of-oral-sex.html | Monkey Study Accents Risks Of Oral Sex | By Lawrence K Altman | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/company-news-apria-to-buy-vitas-healthcare-a-hospice-provider.html | COMPANY NEWSAPRIA TO BUY VITAS HEALTHCARE A HOSPICE PROVIDER | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/style/chronicle-001236.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/mortgage-rates-increase.html | Mortgage Rates Increase | AP | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/progress-seen-in-accounting-board-dispute.html | Progress Seen In Accounting Board Dispute | By Floyd Norris | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/delmar-dennis-56-gave-key-testimony-in-63-killing-case.html | Delmar Dennis 56 Gave Key Testimony In 63 Killing Case | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/navy-to-study-outside-jobs.html | Navy to Study Outside Jobs | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/world/maastricht-journal-dutch-want-back-the-fossil-napoleon-took-away.html | Maastricht JournalDutch Want Back the Fossil Napoleon Took Away | By Marlise Simons | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/1.5-billion-bond-act-sought-by-pataki-for-environment.html | 15 Billion Bond Act Sought By Pataki for Environment | By Andrew C Revkin | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/world/in-concession-china-is-ready-to-ban-a-tests.html | In Concession China Is Ready To Ban ATests | By Barbara Crossette | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/some-gay-rights-advocates-question-drive-to-defend-same-sex-marriage.html | Some Gay Rights Advocates Question Drive to Defend SameSex Marriage | By David W Dunlap | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/world/hiv-is-still-spreading-rapidly-un-says.html | HIV Is Still Spreading Rapidly UN Says | By Marlise Simons | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-001414.html | Art in Review | By Roberta Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/new-jersey-daily-briefing-lottery-tickets-go-uncashed.html | NEW JERSEY DAILY BRIEFINGLottery Tickets Go Uncashed | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/tennis-paris-review-graf-and-sanchez-vicario-reach-a-showdown.html | TENNISParis Review Graf and Sanchez Vicario Reach a Showdown | By Robin Finn | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/in-america-trashing-art-careers.html | In AmericaTrashing Art Careers | By Bob Herbert | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/wind-equipment-and-pilot-decisions-called-factors-in-crash-of-ronbrown-s-plane.html | Wind Equipment and Pilot Decisions Called Factors in Crash of RonBrowns Plane | By Philip Shenon | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-review-philip-johnson-and-the-modern-a-loving-marriage.html | ART REVIEWPhilip Johnson and the Modern A Loving Marriage | By Roberta Smith | TX 4-307-936 | 1996-07-26 |

| 1996-06-07 | https://www.nytimes.com/1996/06/07/world/former-us-senator-picked-to-head-northern-ireland-peace-talks.html | Former US Senator Picked to Head Northern Ireland Peace Talks | By James F Clarity | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/pure-software-to-buy-astria-in-stock-deal.html | Pure Software To Buy Astria In Stock Deal | By Lawrence M Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/real-estatein-edgewater-nj-luxury-apartment-construction-is.html | Real EstateIn Edgewater NJ luxury apartment construction is reviving on the Hudson shoreline | By Rachael Garbarine | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/environment-bill-s-approval-now-likely-after-panel-s-vote.html | Environment Bills Approval Now Likely After Panels Vote | By John H Cushman Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/retailers-had-a-good-may-gaining-4.6.html | Retailers Had A Good May Gaining 46 | By Jennifer Steinhauer | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/governor-s-empire-is-now-in-ruins.html | Governors Empire Is Now in Ruins | By B Drummond Ayres Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/hospital-says-cash-problem-delays-payroll.html | Hospital Says Cash Problem Delays Payroll | By Elisabeth Rosenthal | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-000108.html | Art in Review | By Grace Glueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/boxing-de-la-hoya-and-chavez-snappy-versus-seasoned.html | BOXINGDe La Hoya and Chavez Snappy Versus Seasoned | By Gerald Eskenazi | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-review-color-sets-the-tempo-and-numbers-go-ticktock.html | ART REVIEWColor Sets the Tempo and Numbers Go Ticktock | By John Russell | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/new-jersey-daily-briefing-lab-workers-flee-fumes.html | NEW JERSEY DAILY BRIEFINGLab Workers Flee Fumes | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/world/world-news-briefs-opening-way-for-talks-mexico-frees-2-zapatistas.html | World News BriefsOpening Way for Talks Mexico Frees 2 Zapatistas | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/2-held-in-a-plot-to-kill-black-disney-tourists.html | 2 Held in a Plot to Kill Black Disney Tourists | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/new-jersey-daily-briefing-more-money-for-rail-project.html | NEW JERSEY DAILY BRIEFINGMore Money for Rail Project | By Terry Pristin | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/hilton-hotels-to-buy-bally-entertainment-for-more-than-2-billion.html | Hilton Hotels to Buy Bally Entertainment for More Than 2 Billion | By Barry Meier | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/claims-for-jobless-benefits-increased-9000.html | Claims for Jobless Benefits Increased 9000 | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/family-of-four-quit-compound-of-the-freemen.html | Family of Four Quit Compound Of the Freemen | By Dirk Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/style/chronicle-001910.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/karpov-holds-an-edge-as-chess-match-opens.html | Karpov Holds an Edge As Chess Match Opens | By Robert Byrne | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-001392.html | Art in Review | By Holland Cotter | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/from-the-war-on-crime-war-on-grime.html | From the War On Crime War on Grime | By Alan Finder | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/giuliani-criticizes-gop-and-dole-on-immigration.html | Giuliani Criticizes GOP And Dole on Immigration | By Eric Schmitt | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/state-racing-commission-chief-is-found-to-violate-ethics-code.html | State Racing Commission Chief Is Found to Violate Ethics Code | By Raymond Hernandez | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/frank-h-kenan-83-businessman-in-oil.html | Frank H Kenan 83 Businessman in Oil | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/new-jersey-daily-briefing-taking-guns-from-abusers.html | NEW JERSEY DAILY BRIEFINGTaking Guns from Abusers | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/on-my-mind-keeping-on-the-ladder.html | On My MindKeeping on the Ladder | By Am Rosenthal | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/company-news-fibreboard-agrees-to-acquire-stone-products.html | COMPANY NEWSFIBREBOARD AGREES TO ACQUIRE STONE PRODUCTS | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/company-news-majority-stake-in-finishmaster-to-change-hands.html | COMPANY NEWSMAJORITY STAKE IN FINISHMASTER TO CHANGE HANDS | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/home-video-000329.html | Home Video | By Peter M Nichols | TX 4-307-936 | 1996-07-26 |

| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/undertaker-held-after-decomposed-bodies-found.html | Undertaker Held After Decomposed Bodies Found | By Lynette Holloway | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-07 | https://www.nytimes.com/1996/06/07/world/top-russian-bank-is-told-by-yeltsin-to-release-funds.html | TOP RUSSIAN BANK IS TOLD BY YELTSIN TO RELEASE FUNDS | By Michael R Gordon | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/on-baseball-tigers-setting-new-standard-for-futility-on-the-diamond.html | ON BASEBALLTigers Setting New Standard For Futility on the Diamond | By Claire Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/horse-racing-breeders-cup-pulls-out-of-canada.html | HORSE RACINGBreeders Cup Pulls Out of Canada | By Joseph Durso | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/movies/film-review-break-into-alcatraz-why-not.html | FILM REVIEWBreak Into Alcatraz Why Not | By Janet Maslin | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/movies/film-review-a-royal-naif-betrayed-by-a-cold-cruel-world.html | FILM REVIEWA Royal Naif Betrayed By a Cold Cruel World | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/new-video-releases-001767.html | NEW VIDEO RELEASES | Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/jury-exempts-naacp-from-sex-harassment-payments.html | Jury Exempts NAACP From SexHarassment Payments | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/basketball-camby-proves-supportive-of-calipari-s-move-to-pros.html | BASKETBALLCamby Proves Supportive Of Caliparis Move to Pros | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/city-at-the-crossroads.html | City at the Crossroads | By Randolph Ryan | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/bring-car-bring-hat-smithsonian-s-road-show-brings-americana-coliseum.html | Bring in the Car Bring in the HatSmithsonians Road Show Brings Americana to Coliseum | By Bruce Weber | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/nba-finals-lockout-possible-for-nba.html | NBA FINALSLockout Possible for NBA | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/tv-weekend-going-home-to-mother-and-other-bad-ideas.html | TV WEEKENDGoing Home to Mother And Other Bad Ideas | By John J OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/horse-racing-star-colts-are-in-short-supply-so-crowded-field-turns-out.html | HORSE RACINGStar Colts Are in Short Supply So Crowded Field Turns Out | By Joseph Durso | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/abroad-at-home-bare-the-secrets.html | Abroad at HomeBare The Secrets | By Anthony Lewis | TX 4-307-936 | 1996-07-26 |

| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/new-jersey-daily-briefing-place-found-for-harbor-silt.html | NEW JERSEY DAILY BRIEFINGPlace Found for Harbor Silt | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-07 | https://www.nytimes.com/1996/06/07/world/more-reports-about-pol-pot-say-he-is-seriously-ill-or-dead.html | More Reports About Pol Pot Say He Is Seriously Ill or Dead | By Seth Mydans | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/tv-sports-pugilistic-throwback-a-closed-circuit-fight.html | TV SPORTSPugilistic Throwback A ClosedCircuit Fight | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/world/bitter-infighting-brings-down-turkey-s-coalition-government.html | Bitter Infighting Brings Down Turkeys Coalition Government | By Celestine Bohlen | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/lsu-and-miami-to-play-for-the-title.html | LSU and Miami To Play for the Title | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/the-backbone-of-natural-history.html | The Backbone Of Natural History | By John Noble Wilford | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/movies/film-review-the-ghost-who-walks-and-his-war-with-evil.html | FILM REVIEWThe Ghost Who Walks And His War With Evil | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/volunteers-arrive-to-help-fight-alaska-fire.html | Volunteers Arrive to Help Fight Alaska Fire | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/san-francisco-joins-assault-on-tobacco.html | San Francisco Joins Assault On Tobacco | By Barnaby J Feder | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/test-hints-at-new-risk-in-mixing-of-environmental-pesticides.html | Test Hints at New Risk in Mixing of Environmental Pesticides | By Warren E Leary | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/market-place-a-proposed-deal-by-warnaco-raises-fair-questions-of-conflict.html | Market PlaceA proposed deal by Warnaco raises fair questions of conflict | By Floyd Norris | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/the-media-business-history-channel-cancels-plan-for-series-on-us-companies.html | THE MEDIA BUSINESSHistory Channel Cancels Plan For Series on US Companies | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/media-business-advertising-addenda-ddb-needham-office-deals-for-20-million.html | THE MEDIA BUSINESS ADVERTISING ADDENDADDB Needham Office In Deals for 20 Million | By Andrea Adelson | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/movies/film-review-how-hyper-machismo-can-turn-into-violence.html | FILM REVIEWHow HyperMachismo Can Turn Into Violence | By Stephen Holden | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-07 | https://www.nytimes.com/1996/06/07/movies/for-gay-film-festival-a-shift-in-focus.html | For Gay Film Festival a Shift in Focus | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/3-suspended-in-inquiry-into-ems-response-to-fatal-attack.html | 3 Suspended in Inquiry Into EMS Response to Fatal Attack | By Pam Belluck | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/olympics-life-begins-anew-at-42-on-the-road-to-atlanta.html | OLYMPICSLife Begins Anew at 42 On the Road to Atlanta | By Frank Litsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/from-strangers-comfort-for-a-shattered-victim.html | From Strangers Comfort for a Shattered Victim | By Frank Bruni | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/media-business-advertising-addenda-ketchum-selected-for-pacific-bell-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAKetchum Is Selected For Pacific Bell Account | By Andrea Adelson | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/new-video-releases-001740.html | NEW VIDEO RELEASES | Janet Maslin | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/half-ton-of-cocaine-seized-in-raids-on-colombian-ring.html | HalfTon of Cocaine Seized In Raids on Colombian Ring | By Robert Hanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/us-says-d-amato-profited-as-brokerage-broke-rules.html | US Says DAmato Profited As Brokerage Broke Rules | By Ian Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/2-producers-said-to-reject-disney-offer.html | 2 Producers Said to Reject Disney Offer | By Bill Carter | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-083054.html | Art in Review | By Roberta Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/pop-review-bo-diddley-and-his-guitar.html | POP REVIEWBo Diddley and His Guitar | By Neil Strauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/the-media-business-time-warner-is-step-closer-to-turner-deal.html | THE MEDIA BUSINESSTime Warner Is Step Closer To Turner Deal | By Geraldine Fabrikant | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/new-jersey-daily-briefing-beware-bug-eating-worms.html | NEW JERSEY DAILY BRIEFINGBeware BugEating Worms | By Terry Pristin | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-07 | https://www.nytimes.com/1996/06/07/movies/film-review-of-revolution-and-two-prostitutes.html | FILM REVIEWOf Revolution and Two Prostitutes | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/style/chronicle-001929.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-001430.html | Art in Review | By Grace Glueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/world/call-for-curbs-if-top-serbs-are-not-held.html | Call for Curbs If Top Serbs Are Not Held | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/golf-els-burns-the-front-nine-to-take-lead-in-buick.html | GOLFEls Burns the Front Nine To Take Lead in Buick | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/10000-bail-set-for-suspect-in-the-death-of-an-officer.html | 10000 Bail Set for Suspect In the Death Of an Officer | By Jan Hoffman | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-review-an-african-anthology-of-rewarding-objects.html | ART REVIEWAn African Anthology Of Rewarding Objects | By Holland Cotter | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/media-business-advertising-outdoor-ads-featuring-bouncing-dinner-plates-gigantic.html | THE MEDIA BUSINESS ADVERTISINGOutdoor ads featuring bouncing dinner plates and gigantic women are redefining big and bold | By Andrea Adelson | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/interest-strong-in-kmart-preferred-shares.html | Interest Strong in Kmart Preferred Shares | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/on-pro-basketball-pressure-on-payton-in-bid-to-come-back.html | ON PRO BASKETBALLPressure on Payton in Bid to Come Back | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/world/in-israel-bargaining-for-a-cabinet-begins.html | In Israel Bargaining for a Cabinet Begins | By Serge Schmemann | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/police-search-woman-s-home-in-park-case.html | Police Search Womans Home in Park Case | By Richard PerezPena | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-001325.html | Art in Review | By Holland Cotter | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/business/deal-comes-as-atlantic-city-is-on-a-roll.html | Deal Comes as Atlantic City Is on a Roll | By Kirk Johnson | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-07 | https://www.nytimes.com/1996/06/07/us/us-approves-drug-to-fight-blindness-from-glaucoma.html | US Approves Drug to Fight Blindness From Glaucoma | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-001376.html | Art in Review | By Grace Glueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-07 | https://www.nytimes.com/1996/06/07/world/japanese-denials-on-brothels-anger-china.html | Japanese Denials on Brothels Anger China | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/music-in-review-003166.html | Music in Review | By Allan Kozinn | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/golf-els-plays-big-for-a-big-cushion.html | GOLFEls Plays Big for a Big Cushion | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/business/international-business-opec-fails-to-set-accord-on-iraqi-oil.html | INTERNATIONAL BUSINESSOPEC Fails to Set Accord On Iraqi Oil | By Youssef M Ibrahim | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/us/george-davis-snell-92-dies-won-nobel-for-genetics-work.html | George Davis Snell 92 Dies Won Nobel for Genetics Work | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/us/politics-news-analysis-gop-peace-candidate.html | POLITICS NEWS ANALYSISGOP Peace Candidate | By R W Apple Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/dance-review-a-novice-no-more-learning-to-be-classical.html | DANCE REVIEWA Novice No More Learning to Be Classical | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/horse-racing-big-field-set-to-contest-last-jewel-of-96-crown.html | HORSE RACINGBig Field Set to Contest Last Jewel of 96 Crown | By Joseph Durso | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/journal-d-amato-s-37125-flip.html | JournalDAmatos 37125 Flip | By Frank Rich | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/political-memo-the-question-is-raised-once-again-is-giuliani-really-a-republican.html | Political MemoThe Question Is Raised Once Again Is Giuliani Really a Republican | By Steven Lee Myers | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/business/fierce-foes-encroach-superstores-territory-new-rivals-appear-around-every-corner.html | Fierce Foes Encroach On Superstores TerritoryNew Rivals Appear Around Every Corner | By Jennifer Steinhauer | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/us/health-care-bill-fails-over-dispute-between-parties.html | HEALTH CARE BILL FAILS OVER DISPUTE BETWEEN PARTIES | By Adam Clymer | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/city-transportation-commissioner-announces-resignation.html | City Transportation Commissioner Announces Resignation | By Alan Finder | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/baseball-hall-of-famer-is-sentenced-in-tax-case.html | Baseball Hall of Famer Is Sentenced in Tax Case | By Lynda Richardson | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/us/religion-journal-israeli-events-reshape-a-reform-leader-s-speech.html | Religion JournalIsraeli Events Reshape a Reform Leaders Speech | By Gustav Niebuhr | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/us/at-hearing-washington-s-leaders-protest-the-closing-of-pennsylvaniaavenue.html | At Hearing Washingtons Leaders Protest the Closing of PennsylvaniaAvenue | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/new-jersey-daily-briefing-tax-amnesty-yields-millions.html | NEW JERSEY DAILY BRIEFINGTax Amnesty Yields Millions | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/nba-finals-payton-jaws-at-jordan.html | NBA FINALSPayton Jaws At Jordan | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/business/a-surge-in-new-jobs-sends-30-year-bond-into-tailspin.html | A Surge in New Jobs Sends 30Year Bond Into Tailspin | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/lily-auchincloss-74-trustee-at-the-museum-of-modern-art.html | Lily Auchincloss 74 Trustee At the Museum of Modern Art | By Roberta Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/tennis-sampras-is-depleted-and-defeated.html | TENNISSampras Is Depleted And Defeated | By Robin Finn | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/new-jersey-daily-briefing-independent-rolls-grow.html | NEW JERSEY DAILY BRIEFINGIndependent Rolls Grow | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/business/company-news-sitel-announces-acquisitions-totaling-289-million.html | COMPANY NEWSSITEL ANNOUNCES ACQUISITIONS TOTALING 289 MILLION | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/bridge-002216.html | Bridge | By Alan Truscott | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/world/world-news-briefs-nazi-war-crimes-witness-hurt-in-jump-from-hotel.html | World News BriefsNazi War Crimes Witness Hurt in Jump From Hotel | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/us/jerry-plotkin-62-who-spent-444-days-as-a-hostage-in-iran.html | Jerry Plotkin 62 Who Spent 444 Days as a Hostage in Iran | AP | TX 4-307-936 | 1996-07-26 |

| 1996-06-08 | https://www.nytimes.com/1996/06/08/world/russia-vote-is-a-testing-time-for-a-key-friend-of-clinton-s.html | Russia Vote Is a Testing Time For a Key Friend of Clintons | By Steven Erlanger | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/jan-kerouac-44-the-novelist-and-daughter-of-a-beat-icon.html | Jan Kerouac 44 the Novelist And Daughter of a Beat Icon | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/city-asks-tree-lovers-to-fill-their-buckets.html | City Asks Tree Lovers To Fill Their Buckets | By Thomas J Lueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/about-new-york-south-bronx-despite-hope-hope-builds.html | About New YorkSouth Bronx Despite Hype Hope Builds | By David Gonzalez | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/kamsky-loses-first-game-of-match.html | Kamsky Loses First Game of Match | By Robert Byrne | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/music-review-in-bells-and-microtones-a-legend-comes-to-life.html | MUSIC REVIEWIn Bells and Microtones A Legend Comes to Life | By Alex Ross | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/world/israeli-executives-urge-moderation-on-netanyahu.html | Israeli Executives Urge Moderation on Netanyahu | By Joseph Berger | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/music-in-review-003158.html | Music in Review | By James R Oestreich | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/us-judge-rejects-albany-limit-on-medicaid-clients-home-care.html | US Judge Rejects Albany Limit On Medicaid Clients Home Care | By Don van Natta Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/new-jersey-daily-briefing-757-survivor-denied-benefits.html | NEW JERSEY DAILY BRIEFING757 Survivor Denied Benefits | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/pro-basketball-on-day-1-calipari-puts-a-happy-face-on-nets-future.html | PRO BASKETBALLOn Day 1 Calipari Puts a Happy Face on Nets Future | By Selena Roberts | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/us/church-sues-extremist-group-over-fire.html | Church Sues Extremist Group Over Fire | By Ronald Smothers | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/business/dividend-increases-surge.html | Dividend Increases Surge | By Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/business/company-news-genentech-set-to-end-development-of-cancer-drug.html | COMPANY NEWSGENENTECH SET TO END DEVELOPMENT OF CANCER DRUG | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/tv-comedy-is-serious-business-no-joke.html | TV Comedy Is Serious Business No Joke | By William Grimes | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-08 | https://www.nytimes.com/1996/06/08/world/arab-leaders-meet-again-to-discuss-the-israelis-harder-line.html | Arab Leaders Meet Again to Discuss the Israelis Harder Line | By Douglas Jehl | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/us-sues-new-york-police-department-in-sex-harassment-case.html | US Sues New York Police Department in SexHarassment Case | By Matthew Purdy | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/us/us-judge-throws-out-claims-against-three-mile-island-plant.html | US Judge Throws Out Claims Against Three Mile Island Plant | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/new-jersey-daily-briefing-bank-robber-dies-in-crash.html | NEW JERSEY DAILY BRIEFINGBank Robber Dies in Crash | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/world/election-fraud-charges-filed-against-mexicos-ruling-party.html | Election Fraud Charges Filed Against Mexicos Ruling Party | By Julia Preston | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/us/whitewater-panel-cancels-questioning.html | Whitewater Panel Cancels Questioning | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/business/2-producers-are-said-to-reject-bid-to-run-abc-entertainment.html | 2 Producers Are Said to Reject Bid to Run ABC Entertainment | By Bill Carter | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/world/hong-kong-journal-in-these-frazzled-times-finding-time-for-tea.html | Hong Kong JournalIn These Frazzled Times Finding Time for Tea | By Edward A Gargan | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/us/us-officials-see-more-hope-for-an-end-to-montana-standoff.html | US Officials See More Hope for an End to Montana Standoff | By Dirk Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/promised-a-surprise-student-is-murdered.html | Promised a Surprise Student Is Murdered | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/business/a-surge-in-jobs-shows-strength-in-the-economy.html | A Surge in Jobs Shows Strength In the Economy | By Robert D Hershey Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/politics-a-third-party-ex-governor-of-colorado-hints-at-perot-party-bid.html | POLITICS A THIRD PARTYExGovernor of Colorado Hints at Perot Party Bid | By Ernest Tollerson | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/world/islamic-party-gets-2d-chance-to-form-coalition-in-turkey.html | Islamic Party Gets 2d Chance To Form Coalition in Turkey | By Celestine Bohlen | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/two-teen-agers-are-arrested-in-slashing-of-youth-on-subway.html | Two TeenAgers Are Arrested In Slashing of Youth on Subway | By David Stout | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/baseball-yankees-a-team-the-tigers-can-beat.html | BASEBALLYankees A Team The Tigers Can Beat | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/us/politics-democrat-clinton-plans-san-francisco-visit-despite-gay-protest-threat.html | POLITICS THE DEMOCRATClinton Plans San Francisco Visit Despite Gay Protest Threat | By B Drummond Ayres Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/caught-in-milosevics-web.html | Caught in Milosevics Web | By Morton I Abramowitz | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/variation-on-family-feud-stirs-up-bronx-democrats.html | Variation on Family Feud Stirs Up Bronx Democrats | By Jonathan P Hicks | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/attacker-in-central-park-is-thought-to-be-stranger.html | Attacker in Central Park Is Thought to Be Stranger | By Richard PerezPena | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/new-jersey-daily-briefing-ammonia-leaks-at-a-plant.html | NEW JERSEY DAILY BRIEFINGAmmonia Leaks at APlant | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/music-in-review-002283.html | Music in Review | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/business/international-business-bailout-measure-advances-in-japan.html | INTERNATIONAL BUSINESSBailout Measure Advances in Japan | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/world/world-news-briefs-burmese-dissident-plans-to-ignore-ban-on-meeting.html | World News BriefsBurmese Dissident Plans To Ignore Ban on Meeting | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/stoopball-ringalevio-hey-it-s-90-s-flash-speed-money-replace-old-street-games.html | Stoopball Ringalevio Hey Its the 90sFlash Speed and Money Replace Old Street Games For Children of the City | By Charlie Leduff | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/boxing-de-la-hoya-stops-bloodied-chavez-in-four.html | BOXINGDe La Hoya Stops Bloodied Chavez in Four | By Tom Friend | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/business/eds-regains-independence-from-gm.html | EDS Regains Independence From GM | By Allen R Myerson | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/world/swiss-diplomat-resists-us-on-certifying-bosnian-vote.html | Swiss Diplomat Resists US On Certifying Bosnian Vote | By Chris Hedges | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/business/mills-to-halt-production-to-trim-inventory.html | Mills to Halt Production to Trim Inventory | Dow Jones | TX 4-307-936 | 1996-07-26 |

| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/new-jersey-daily-briefing-mosquito-busters-honored.html | NEW JERSEY DAILY BRIEFINGMosquitoBusters Honored | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/new-jersey-daily-briefing-police-changes-in-camden.html | NEW JERSEY DAILY BRIEFINGPolice Changes in Camden | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/no-lost-sleep-at-governor-s-over-budget.html | No Lost Sleep At Governors Over Budget | By James Dao | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/us/politics-the-race-issue-powell-strongly-defends-use-of-racial-preferences.html | POLITICS THE RACE ISSUEPowell Strongly Defends Use of Racial Preferences | By Steven A Holmes | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/business/in-a-swirling-storm-the-fed-governors-stay-calm.html | In a Swirling Storm the Fed Governors Stay Calm | By Richard W Stevenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/business/ibm-endures-a-rough-day-on-wall-st-but-finishes-up.html | IBM Endures A Rough Day On Wall St but Finishes Up | By Lawrence M Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/world/state-dept-opposes-bill-cutting-turkish-aid.html | State Dept Opposes Bill Cutting Turkish Aid | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/us/arson-strikes-black-church-30th-in-18-months.html | Arson Strikes Black Church 30th in 18 Months | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/clean-needles-saved-my-life.html | Clean Needles Saved My Life | By Maia Szalavitz | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/police-identify-comatose-victim-in-brutal-attack-in-central-park.html | Police Identify Comatose Victim In Brutal Attack in Central Park | By Robert D McFadden | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/observer-reading-for-bill-and-bob.html | ObserverReading For Bill And Bob | By Russell Baker | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/us/white-house-says-request-for-fbi-files-was-wider.html | White House Says Request For FBI Files Was Wider | By Neil A Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/us/air-force-cites-command-failures-in-brown-crash.html | Air Force Cites Command Failures in Brown Crash | By Matthew L Wald | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/dance-review-ballet-rooted-in-the-details.html | DANCE REVIEWBallet Rooted in the Details | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/baseball-a-team-built-on-pitching-takes-a-shelling.html | BASEBALLA Team Built on Pitching Takes a Shelling | By George Willis | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/us/politics-the-republican-dole-attacks-the-president-on-plagiarism-and-honesty.html | POLITICS THE REPUBLICANDole Attacks The President On Plagiarism And Honesty | By Katharine Q Seelye | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/world/foes-intent-on-ousting-colombian.html | Foes Intent On Ousting Colombian | By Diana Jean Schemo | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/nba-finals-the-sonics-dig-and-dig-but-end-up-in-a-2-0-hole.html | NBA FINALSThe Sonics Dig and Dig but End Up in a 20 Hole | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/new-jersey-daily-briefing-mayor-backs-police-in-melee.html | NEW JERSEY DAILY BRIEFINGMayor Backs Police in Melee | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/business/company-news-huge-investment-planned-for-transmission-division.html | COMPANY NEWSHUGE INVESTMENT PLANNED FOR TRANSMISSION DIVISION | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/sports-of-the-times-no-names-need-not-apply.html | Sports of the TimesNoNames Need Not Apply | By Harvey Araton | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/bail-ruling-reignites-verbal-war.html | Bail Ruling Reignites Verbal War | By Jan Hoffman | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/the-navy-s-blues.html | The Navys Blues | By David Evans | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/nba-finals-once-again-rodman-is-most-valuable-bull.html | NBA FINALSOnce Again Rodman Is Most Valuable Bull | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/stanley-cup-finals-forsberg-s-family-ties-pay-off.html | STANLEY CUP FINALSForsbergs Family Ties Pay Off | By Charlie Nobles | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/world/cali-cartel-chief-confesses.html | Cali Cartel Chief Confesses | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-08 | https://www.nytimes.com/1996/06/08/us/art-or-trash-arizona-exhibit-on-american-flag-unleashes-a-controversy.html | Art or Trash Arizona Exhibit on American Flag Unleashes a Controversy | By B Drummond Ayres Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/on-politics-for-democrats-a-glimmer-of-unexpected-hope.html | ON POLITICSFor Democrats a Glimmer Of Unexpected Hope | By Jennifer Preston | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/love-fails-again.html | Love Fails Again | By Karen Karbo | TX 4-307-936 | 1996-07-26 |

| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/less-is-better-than-more.html | Less Is Better Than More | By Eileen Shanahan | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/grand-guignol-on-the-grand-tour.html | Grand Guignol on the Grand Tour | By Catherine Calvert | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/hospital-rezoning-plan-stirs-debate.html | Hospital Rezoning Plan Stirs Debate | By Kate Stone Lombardi | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/business/voices-from-the-desk-of-a-happy-medium-on-prices.html | VOICES FROM THE DESK OFA Happy Medium on Prices | By David Kirby | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/golf-between-the-beech-trees-and-around-the-course-els-takes-firm-control.html | GOLFBetween the Beech Trees And Around the Course Els Takes Firm Control | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/new-noteworthy-paperbacks-005169.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/world/warning-israel-arab-chiefs-set-summit-session.html | Warning Israel Arab Chiefs Set Summit Session | By Douglas Jehl | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-carroll-gardensa-dirty-plaza-yields-a-job-by.html | NEIGHBORHOOD REPORT CARROLL GARDENSA Dirty Plaza Yields a Job By Default | By Mark Francis Cohen | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/just-the-way-you-are.html | Just the Way You Are | By Martha Manning | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-china-yields-a-little-on-nuclear-testing.html | June 28China Yields A Little On Nuclear Testing | By Barbara Crossette | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/baseball-williams-s-crisis-outweighs-yanks-loss.html | BASEBALLWilliamss Crisis Outweighs Yanks Loss | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-fiction-philadelphia-story.html | Books in Brief FICTIONPhiladelphia Story | By Lise Funderburg | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/scenes-for-show-filmed-at-center-in-tarrytown.html | Scenes for Show Filmed At Center in Tarrytown | By Lynne Ames | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-a-promise-of-elections-in-bosnia-is-repeated.html | June 28A Promise of Elections In Bosnia Is Repeated | By Steven Erlanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/politics-the-general-powell-won-t-say-no-to-vice-presidency.html | POLITICS THE GENERALPowell Wont Say No to Vice Presidency | By Katharine Q Seelye | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/connecticut-q-a-leslie-n-corey-jr-saving-the-land-when-money-is-scarce.html | Connecticut QA Leslie N Corey JrSaving the Land When Money Is Scarce | By Robert A Hamilton | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/photography-review-self-portraitist-turns-her-camera-imagination-other-artists.html | PHOTOGRAPHY REVIEWA SelfPortraitist Turns Her Camera and Imagination on Other Artists | By Vivien Raynor | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/tv/spotlight-on-the-road-again.html | SPOTLIGHTOn the Road Again | By Suzanne Oconnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-election-year-politics-yeltsin-raids-the-bank.html | June 28ElectionYear Politics Yeltsin Raids the Bank | By Michael R Gordon | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/art-masterminding-an-epic-show.html | ARTMasterminding an Epic Show | By Judith H Dobrzynski | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/business/mutual-funds-funds-watch.html | MUTUAL FUNDSFUNDS WATCH | By Carole Gould | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-the-jug-of-wine-just-got-older.html | June 28The Jug of Wine Just Got Older | By John Noble Wilford | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/business/investing-it-dangers-and-opportunities-if-the-fed-raises-rates.html | INVESTING ITDangers and Opportunities if the Fed Raises Rates | By Michael Brush | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/in-briefs-a-reprieve-for-now-for-jukebox-radio.html | IN BRIEFSA Reprieve for Now For Jukebox Radio | By David W Chen | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/world/russian-bank-yields-to-yeltsin.html | Russian Bank Yields to Yeltsin | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/baseball-mets-kent-turns-jeers-into-some-rare-cheers-with-three-timely-hits.html | BASEBALLMets Kent Turns Jeers Into Some Rare Cheers With Three Timely Hits | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/test-of-rocket-built-for-reuse-called-success.html | Test of Rocket Built for Reuse Called Success | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/teachers-still-see-a-pocketful-of-reasons-to-vote-no.html | Teachers Still See a Pocketful of Reasons to Vote No | By Jacques Steinberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/songs-to-make-people-laugh-and-to-think.html | Songs to Make People Laugh and to Think | By Jackie Fitzpatrick | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Robert Polito | TX 4-307-936 | 1996-07-26 |

| 1996-06-09 | https://www.nytimes.com/1996/06/09/opinion/liberties-bottomless-and-topless.html | LibertiesBottomless And Topless | By Maureen Dowd | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/style/noticed-the-hotel-where-worlds-collide-art-film-fashion-and-nether.html | NOTICEDThe Hotel Where Worlds Collide Art Film Fashion and Nether | By Gordon F Sander | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/music-early-music-festival-begins-14th-season.html | MUSICEarly Music Festival Begins 14th Season | By Robert Sherman | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-nonfiction-005258.html | Books in Brief NONFICTION | By Lynn Karpen | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/the-glitter-and-glow-of-colonial-silver.html | The Glitter and Glow of Colonial Silver | By Bess Liebenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/style/cuttings-voluptuous-eggplants-love-sunbathing-weather.html | CUTTINGSVoluptuous Eggplants Love Sunbathing Weather | By Cass Peterson | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/ideas-trends-limitations-of-statues-in-the-light-of-today.html | Ideas  TrendsLimitations of Statues In the Light of Today | By Michael J Ybarra | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/boxing-de-la-hoya-hits-hard-as-chavez-blinks-and-loses.html | BOXINGDe La Hoya Hits Hard as Chavez Blinks and Loses | By Tom Friend | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/world/in-russia-s-science-city-voting-for-past-glory.html | In Russias Science City Voting for Past Glory | By Michael Specter | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/recordings-view-a-new-vocabulary-for-the-rhythm-section.html | RECORDINGS VIEWA New Vocabulary for the Rhythm Section | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-fiction-005207.html | Books in Brief FICTION | By Linda Rodgers | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/a-new-generation-discovers-spinach.html | A New Generation Discovers Spinach | By Julie Miller | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/i-do-i-do-next.html | I Do I Do Next | By Barbara Stewart | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/world/new-files-prove-vietnam-cover-up.html | NEW FILES PROVE VIETNAM COVERUP | By Tim Weiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/politics-bob-dole-dole-likens-clinton-administration-s-ethics-those-that-led.html | POLITICS BOB DOLEDole Likens Clinton Administrations Ethics to Those That Led to Watergate | By Katharine Q Seelye | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/political-briefing-states-issues-conservative-voters-christian-coalition-plans.html | Political Briefing The States and the IssuesConservative Voters Christian Coalition Plans to Be Heard | By Robin Toner | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/the-world-israel-s-fundamentalist-thing.html | The WorldIsraels Fundamentalist Thing | By Judith Miller | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/practical-traveler-hotels-a-little-like-home.html | PRACTICAL TRAVELERHotels a Little Like Home | By Betsy Wade | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/redevelopment-conflict-returns.html | Redevelopment Conflict Returns | By Stewart Ain | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/long-island-journal-004243.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/the-subjective-eye.html | The Subjective Eye | By Kathy Ryan | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/politics-new-media-pete-du-pont-set-to-join-online-policy-debate.html | POLITICS NEW MEDIAPete du Pont Set to Join OnLine Policy Debate | By James Bennet | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-kew-gardens-hillsflushingbeneath-a-playground-a.html | NEIGHBORHOOD REPORT KEW GARDENS HILLSFLUSHINGBeneath a Playground a Burial Ground for 1000 | By Elicia Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/want-an-easy-day-trip-try-a-state-park.html | Want an Easy Day Trip Try a State Park | By Jackie Fitzpatrick | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/politics-the-president-clinton-vows-greater-effort-to-halt-fires-at-churches.html | POLITICS THE PRESIDENTClinton Vows Greater Effort To Halt Fires At Churches | By Todd S Purdum | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-lower-manhattan-rabbi-sees-hope-for-his-dwindling.html | NEIGHBORHOOD REPORT LOWER MANHATTANRabbi Sees Hope for His Dwindling Congregation | By Andrew Jacobs | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/ideas-trends-cashing-in-on-the-abs-obsession.html | Ideas  TrendsCashing In on the Abs Obsession | By Tom Kuntz | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/food-fine-points-of-grilling-seafood.html | FOODFine Points of Grilling Seafood | By Florence Fabricant | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/the-fresh-air-fund-bronx-girl-embraces-rural-life.html | The Fresh Air FundBronx Girl Embraces Rural Life | By Alison Gardy | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/out-of-order-vacations-fantasy-and-reality-phases.html | OUT OF ORDERVacations Fantasy and Reality Phases | By David Bouchier | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/world/mongolia-is-devastated-by-fires-of-epic-scope.html | Mongolia Is Devastated by Fires of Epic Scope | By Patrick E Tyler | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/politics-administration-action-fbi-tightening-its-rules-on-files-for-white-house.html | POLITICS ADMINISTRATION ACTIONFBI Tightening Its Rules On Files for White House | By Neil A Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/some-schools-fear-state-would-lower-standards.html | Some Schools Fear State Would Lower Standards | By Merri Rosenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/new-views-of-old-friends-along-the-seashore.html | New Views of Old Friends Along the Seashore | By Stewart Kampel | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/habitats-west-17th-street-for-four-decades-waking-up-to-a-chelsea-morning.html | HabitatsWest 17th StreetFor Four Decades Waking Up to a Chelsea Morning | By Tracie Rozhon | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/political-briefing-states-issues-wisconsin-recall-alters-balance-power.html | Political Briefing The States and the IssuesWisconsin Recall Alters Balance of Power | By Robin Toner | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/coping-putting-a-price-on-peace-of-mind.html | COPINGPutting a Price on Peace of Mind | By Lena Williams | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-after-17-years-they-re-up-for-fun.html | June 28After 17 Years Theyre Up for Fun | By James Barron | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/putting-an-end-to-a-loved-one-s-violence.html | Putting an End to a Loved Ones Violence | By Diane Sierpina | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/world/a-gathering-by-burmese-defies-junta.html | A Gathering By Burmese Defies Junta | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/a-la-carte-in-hicksville-a-place-to-savor-foods-of-india.html | A LA CARTEIn Hicksville a Place to Savor Foods of India | By Richard Jay Scholem | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/sports-of-the-times-jordan-s-magnificent-desperation.html | Sports of The TimesJordans Magnificent Desperation | By Harvey Araton | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/the-artful-dodger.html | The Artful Dodger | By Peter Lefcourt | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/reporter-s-notebook-terror-trial-scrutiny-even-covers-eye-wear.html | Reporters NotebookTerror Trial Scrutiny Even Covers Eye Wear | By Christopher S Wren | TX 4-307-936 | 1996-07-26 |

| 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/classical-briefs-004278.html | Classical Briefs | By Lawrence B Johnson | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/food-market-value.html | FOODMarket Value | By Molly ONeill | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/automobiles/behind-the-wheel-hyundai-elantra-rounding-the-rough-edges.html | BEHIND THE WHEELHyundai ElantraRounding The Rough Edges | By Marshall Schuon | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/roland-w-force-71-director-of-american-indian-museum.html | Roland W Force 71 Director Of American Indian Museum | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/world/islamic-party-chief-in-turkey-warns-rivals.html | Islamic Party Chief in Turkey Warns Rivals | By Celestine Bohlen | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/80-s-giant-dreams-facing-90-s-economic-realities.html | 80s Giant Dreams Facing 90s Economic Realities | By Tracie Rozhon | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/in-praise-of-writers-and-of-literature.html | In Praise of Writers and of Literature | By Alix Boyle | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/style/blue-blood-and-the-color-of-money.html | Blue Blood and the Color of Money | By Victoria McKee | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-fiction-005223.html | Books in Brief FICTION | By Jenny McPhee | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/new-yorkers-co-the-saga-of-mr-spoons.html | NEW YORKERS  COThe Saga of Mr Spoons | By Andrew Jacobs | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/outsourcing-or-farming-out-work.html | Outsourcing or Farming Out Work | By Penny Singer | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/music-patti-lupone-to-star-at-gala-for-caramoor.html | MUSICPatti LuPone to Star at Gala for Caramoor | By Robert Sherman | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/freewheeling-net-meets-free-market.html | Freewheeling Net Meets Free Market | By Steve Lohr | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/warped-by-empire.html | Warped by Empire | By John David Morley | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/food-summer-grilling-part-2-some-fine-points-on-seafood.html | FOODSummer Grilling Part 2 Some Fine Points on Seafood | By Florence Fabricant | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/eat-drink-and-be-wary.html | Eat Drink and Be Wary | By Alan Riding | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/exploring-the-treatment-of-jazz-in-the-movies.html | Exploring the Treatment of Jazz in the Movies | By Stephanie L Stein | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/gardening-forsythia-s-gone-get-out-the-pruning-shears.html | GARDENINGForsythias Gone Get Out the Pruning Shears | By Joan Lee Faust | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/editor-jailed-over-letter-is-freed.html | Editor Jailed Over Letter Is Freed | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/dining-out-old-world-charm-in-lower-dutchess.html | DINING OUTOld World Charm in Lower Dutchess | By Mh Reed | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/perspectives-making-the-most-of-the-retail-space-in-a-co-op.html | PERSPECTIVESMaking the Most of the Retail Space in a Coop | By Alan S Oser | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/she-had-to-have-him.html | She Had to Have Him | By Daphne Merkin | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/word-for-word-rodman-jackson-papers-sex-death-nba-books-bulls.html | Word for Word The RodmanJackson PapersSex and Death and the NBA From Books by Bulls | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-reprot-midtown-pyrrhic-victory-for-tenants-in-a-rent-strike.html | NEIGHBORHOOD REPROT MIDTOWNPyrrhic Victory for Tenants in a Rent Strike | By Anthony Ramirez | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/on-the-map-in-west-orange-saving-a-shrine-to-a-messy-grumpy-genius.html | ON THE MAPIn West Orange Saving a Shrine to a Messy Grumpy Genius | By Steve Strunsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/at-bedford-hills-no-93g0356-becomes-the-first-of-a-kind.html | At Bedford Hills No 93G0356 Becomes the First of a Kind | By James V OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/tennis-graf-wins-wrenching-french-epic.html | TENNISGraf Wins Wrenching French Epic | By Robin Finn | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-nonfiction-005240.html | Books in Brief NONFICTION | By Diane McWhorter | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-upper-west-side-all-wet-on-the-west-side.html | NEIGHBORHOOD REPORT UPPER WEST SIDEAll Wet on the West Side | By Janet Allon | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/in-the-region-long-island-for-bayville-blue-sky-to-counter-stormy-weather.html | In the RegionLong IslandFor Bayville Blue Sky to Counter Stormy Weather | By Diana Shaman | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/frugal-traveler-dublin-s-charms-are-as-quiet-as-its-fog.html | FRUGAL TRAVELERDublins Charms Are as Quiet As Its Fog | By Susan Spano | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/classical-briefs-005339.html | Classical Briefs | By Lawrence B Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/business/two-roads-to-china-nice-and-not-so-nice.html | Two Roads to China Nice and Not So Nice | By David E Sanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/dance-as-art-form-as-well-as-exercise.html | Dance as Art Form As Well as Exercise | By Dan Markowitz | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/our-towns-a-sad-parallel-and-bitter-recollections.html | Our TownsA Sad Parallel And Bitter Recollections | By Evelyn Nieves | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/business/diary-007234.html | DIARY | By Hubert B Herring | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/cover-storytexas-period-piece-is-a-family-affair.html | COVER STORYTexas Period Piece Is a Family Affair | By Diane Goldner | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/police-begin-to-retrace-victim-s-life.html | Police Begin To Retrace Victims Life | By Lizette Alvarez | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/business/market-watch-bond-buyers-love-bad-credit.html | MARKET WATCHBond Buyers Love Bad Credit | By Floyd Norris | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/style/celebrity-scents-simply-resistible.html | Celebrity Scents Simply Resistible | By David Colman | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-the-banks-win-in-court.html | June 28The Banks Win in Court | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/in-briefs-and-now-a-charge-for-phone-directories.html | IN BRIEFSAnd Now a Charge For Phone Directories | By Karen Demasters | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/tv/movies-this-week-008630.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/dance-honoring-a-dance-world-treasure.html | DANCEHonoring a DanceWorld Treasure | By Valerie Gladstone | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/leon-garfield-74-children-s-historical-novelist.html | Leon Garfield 74 Childrens Historical Novelist | By William Grimes | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-kew-gardens-hills-flushing-he-saw-horror-but-everest-still.html | NEIGHBORHOOD REPORT KEW GARDENS HILLSFLUSHINGHe Saw the Horror but Everest Still Calls | By Sarah Kershaw | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-new-cause-to-fear-aids.html | June 28New Cause to Fear AIDS | By Lawrence K Altman | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/movies/film-view-slumps-and-streaks-keeping-stats-on-the-stars.html | FILM VIEWSlumps and Streaks Keeping Stats on the Stars | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/great-dam-life-saver-or-a-big-boondoggle.html | Great Dam Life Saver Or a Big Boondoggle | By Timothy Egan | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/westchester-guide-004847.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/news-can-but-sometimes-doesn-t-influence-choice-of-college.html | News Can but Sometimes Doesnt Influence Choice of College | By William H Honan | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/recordings-view-spinning-fantasies-on-confections.html | RECORDINGS VIEWSpinning Fantasies On Confections | By Jamie James | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/perspective-graduation-gifts-of-stardom-and-expectations.html | PerspectiveGraduation Gifts of Stardom and Expectations | By Robert Lipsyte | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/in-briefs-pay-your-bills-promptly-late-fees-are-going-up.html | IN BRIEFSPay Your Bills Promptly Late Fees Are Going Up | By Karen Demasters | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/new-curbs-for-skaters-to-trip-up-on.html | New Curbs for Skaters to Trip Up On | By Douglas Martin | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/the-morgue-is-alive.html | The Morgue Is Alive | By Luc Sante | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/in-person-the-short-joyful-life-of-bert-the-pirate.html | IN PERSONThe Short Joyful Life of Bert the Pirate | By George James | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/stanley-cup-finals-avalanche-ekes-victory-take-3-0-series-lead-over-panthers.html | STANLEY CUP FINALSAvalanche Ekes Out a Victory to Take a 30 Series Lead Over the Panthers | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/horse-racing-notebook-as-hooper-nears-100-his-horses-still-win.html | HORSE RACING NOTEBOOKAs Hooper Nears 100 His Horses Still Win | By Jay Privman | TX 4-307-936 | 1996-07-26 |

Page 22321 of 33266

| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/where-sports-photography-surges-ahead-in-the-game.html | Where Sports Photography Surges Ahead in the Game | By Dan Markowitz | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/dining-out-pretty-presentation-american-and-asian.html | DINING OUTPretty Presentation American and Asian | By Joanne Starkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/world/many-fear-chad-election-won-t-end-its-misery.html | Many Fear Chad Election Wont End Its Misery | By Howard W French | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/politics-virginia-gop-rift-in-virginia-has-senator-facing-a-fight.html | POLITICS VIRGINIAGOP Rift In Virginia Has Senator Facing a Fight | By Michael Janofsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/your-home-enforcing-the-rules-in-a-co-op.html | YOUR HOMEEnforcing The Rules In a Coop | By Jay Romano | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/switch.html | Switch | By Jacqueline Carey | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/horse-racing-editor-s-note-gives-lukas-his-3d-straight-belmont.html | HORSE RACINGEditors Note Gives Lukas His 3d Straight Belmont | By Joseph Durso | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/netanyahu-s-world-netanyahu-s-world-hold-the-peace-keep-the-process.html | Netanyahus WorldNetanyahus World Hold the Peace Keep the Process | By Serge Schmemann | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-upper-west-side-restaurant-neighbors-want-noise-off-the-menu.html | NEIGHBORHOOD REPORT UPPER WEST SIDERestaurant Neighbors Want Noise Off the Menu | By Janet Allon | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/persepective-small-town-idol-stays-true-blue-and-on-course.html | PersepectiveSmallTown Idol Stays True Blue And On Course | By Samantha Stevenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/weekend-getawaysremembrance-of-newports-past.html | WEEKEND GETAWAYSRemembrance Of Newports Past | By Corinne K Hoexter | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/with-new-waste-comission-mayor-vows-to-end-mob-tax.html | With New Waste Comission Mayor Vows to End Mob Tax | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/politics-the-tax-issue-dole-and-clinton-refocus-on-tax-cut-plans-as-an-option.html | POLITICS THE TAX ISSUEDole and Clinton Refocus on TaxCut Plans as an Option | By Alison Mitchell and David E Rosenbaum | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-a-fort-lost-and-found.html | June 28A Fort Lost and Found | By John Noble Wilford | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/travel-advisory-correspondent-s-report-village-mobilizes-save-voltaire-s-house.html | TRAVEL ADVISORY CORRESPONDENTS REPORTA Village Mobilizes To Save Voltaires House | By Marlise Simons | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/business/earning-it-on-moving-day-some-employers-pitch-in-less.html | EARNING ITOn Moving Day Some Employers Pitch In Less | By Jay Romano | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/dispute-turns-a-researcher-into-an-inmate.html | Dispute Turns a Researcher Into an Inmate | By Mireya Navarro | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/business/voices-viewpointhearing-alarm-bells-in-those-cold-calls.html | VOICES VIEWPOINTHearing Alarm Bells In Those Cold Calls | By John Sergio | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/movies/even-the-love-stories-couldn-t-save-cambodia-s-cinema.html | Even the Love Stories Couldnt Save Cambodias Cinema | By Seth Mydans | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/hungry-for-books.html | Hungry for Books | By Ann Hulbert | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/club-owner-in-an-accord-in-trampling.html | Club Owner In an Accord In Trampling | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/theater-racism-in-words-of-those-who-experienced-it.html | THEATERRacism in Words of Those Who Experienced It | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/weekend-getaways-kicking-back-in-cape-may.html | WEEKEND GETAWAYSKicking Back In Cape May | By William Grimes | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/business/investing-it-under-the-rainbow-new-stocks-return-to-earth.html | INVESTING ITUnder the Rainbow New Stocks Return to Earth | By James Sterngold | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/streetscapes-aguilar-library-174-west-110th-street-library-branch-that-wasn-t.html | StreetscapesAguilar Library 174 West 110th StreetA Library Branch That Wasnt Designed by the Book | By Christopher Gray | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/nuisances-in-season-they-bite-they-sting-beware.html | NUISANCESIn Season They Bite They Sting Beware | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/theater-a-trio-of-monologues-corpses-and-characters.html | THEATERA Trio of Monologues Corpses and Characters | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/recordings-view-a-bleak-message-you-can-dance-to.html | RECORDINGS VIEWA Bleak Message You Can Dance To | By Stephen Holden | TX 4-307-936 | 1996-07-26 |

| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/james-k-woolnough-85-dies-general-directed-army-training.html | James K Woolnough 85 Dies General Directed Army Training | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/weekend-getaways-serenity-in-puget-sound.html | WEEKEND GETAWAYSSerenity In Puget Sound | By Lesley Hazleton | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/whats-doing-inportland-ore.html | WHATS DOING INPortland Ore | By Susan G Hauser | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/basketball-calipari-conjures-high-hopes.html | BASKETBALLCalipari Conjures High Hopes | By Selena Roberts | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/televisiona-perilous-journey-in-a-primetime-sea.html | TELEVISIONA Perilous Journey in a PrimeTime Sea | By Betsy Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/soccer-with-some-psychedelic-flash-galaxy-comes-to-town.html | SOCCERWith Some Psychedelic Flash Galaxy Comes to Town | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/riches-to-rags.html | Riches to Rags | By Jeffrey E Garten | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/goodfella.html | Goodfella | By Fernanda Eberstadt | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/theater/theater-in-a-revival-echoes-of-a-gay-war-of-words.html | THEATERIn a Revival Echoes of a Gay War of Words | By David W Dunlap | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/travel-advisory-chicago-museum-moves-to-new-quarters.html | TRAVEL ADVISORYChicago Museum Moves to New Quarters | By Kathryn Shattuck | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/when-no-means-no.html | When No Means No | By Karen Lehrman | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/q-and-a-003808.html | Q and A | By Suzanne MacNeille | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/world/china-stages-nuclear-test-and-vows-to-join-ban-after-one-more.html | China Stages Nuclear Test and Vows to Join Ban After One More | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/when-the-mafia-got-greedy-a-garbage-hauler-went-undercover.html | When the Mafia Got Greedy a Garbage Hauler Went Undercover | By Selwyn Raab | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/book-notes-a-father-and-son-explore-their-relationship.html | Book NotesA Father and Son Explore Their Relationship | By Barbara Delatiner | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/theater/theater-this-pair-shares-a-fine-romance-onstage-and-off.html | THEATERThis Pair Shares A Fine Romance Onstage and Off | By Celia McGee | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/all-things-reconsidered.html | All Things Reconsidered | By Molly Haskell | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/mayor-and-council-seem-to-be-near-a-deal-on-school-repairs.html | Mayor and Council Seem to Be Near a Deal on School Repairs | By Steven Lee Myers | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/fly-me-why-no-airline-brags-we-re-the-safest.html | Fly MeWhy No Airline Brags Were the Safest | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/a-design-revolutionary-at-home.html | A Design Revolutionary at Home | By Rv Denenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/tourist-lures-draw-law-suits-on-east-end.html | Tourist Lures Draw Law Suits on East End | By Stewart Ain | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/first-lady-advocates-education-spending.html | First Lady Advocates Education Spending | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/westchester-q-a-warren-j-sinsheimer-voice-for-the-poor-and-yes-a-republican.html | Westchester QA Warren J SinsheimerVoice for the Poor and Yes a Republican | By Donna Greene | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/at-the-us-mexican-border-drought-is-taking-a-deadly-toll.html | At the USMexican Border Drought Is Taking a Deadly Toll | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-hamilton-heights-ex-frat-house-needs-tlc.html | NEIGHBORHOOD REPORT HAMILTON HEIGHTSExFrat House Needs TLC | By Janet Allon | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/horse-racing-after-cavonnier-injury-comes-a-sigh-of-relief.html | HORSE RACINGAfter Cavonnier Injury Comes a Sigh of Relief | By Jay Privman | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/world/israeli-election-adds-weight-to-orthodox-demands-on-jerusalem.html | Israeli Election Adds Weight to Orthodox Demands on Jerusalem | By John Kifner | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/business/spending-it-what-s-55-pounds-pricey-runs-2-wheels-answer-schwinn-black-phantom.html | SPENDING ITWhats 55 Pounds Pricey And Runs on 2 Wheels Answer A Schwinn Black Phantom | By Ruth Richman | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/world/tv-station-in-bosnia-feeds-serbs-propaganda.html | TV Station In Bosnia Feeds Serbs Propaganda | By Chris Hedges | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/art-view-cezanne-in-all-his-magnificent-mystery.html | ART VIEWCezanne in All His Magnificent Mystery | By Michael Kimmelman | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/conspiracy-theories-china-s-garbage-war.html | Conspiracy TheoriesChinas Garbage War | By Seth Faison | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/squid-popularity-aids-fishermen.html | Squid Popularity Aids Fishermen | By Ramin P Jaleshgari | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/automobiles/for-better-or-worse-the-car-turns-100.html | For Better or Worse The Car Turns 100 | By Charles McEwen | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-fiction-005177.html | Books in Brief FICTION | By Sally Eckhoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/funny-bones.html | Funny Bones | By Michael Sragow | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/up-and-coming-no-doubt-all-the-music-they-grew-up-with.html | UP AND COMING NO DOUBTAll the Music They Grew Up With | By Natasha Stovall | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/in-the-region-new-jersey-a-state-tech-center-to-help-emerging-companies.html | In the RegionNew JerseyA State Tech Center to Help Emerging Companies | By Rachelle Garbarine | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/home-clinic-protecting-paintings-from-damage.html | HOME CLINICProtecting Paintings From Damage | By Edward R Lipinski | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/a-tale-of-love-art-and-money-a-collector-his-secretary-their-children-and-more.html | A Tale of Love Art and MoneyA Collector His Secretary Their Children and More | By Celestine Bohlen | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/nba-finals-sonics-0-2-still-pick-up-a-few-pointers.html | NBA FINALSSonics 02 Still Pick Up a Few Pointers | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-and-dole-says-shh.html | June 28   And Dole Says Shh | By Katharine Q Seelye | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-fiction-005185.html | Books in Brief FICTION | By Paula Friedman | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/thomas-connolly-86-top-gun-admiral-dies.html | Thomas Connolly 86 TopGun Admiral Dies | By Robert Mcg Thomas Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/helpingtrying-to-patch-the-holes-in-the-safety-net-and-sometimes.html | HELPINGTrying to Patch the Holes in the Safety Net and Sometimes the Roof | By Helen M Stummer | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/river-reclaimed-reversing-pollution-s-toll-first-twoarticles-shaking-off-man-s.html | A RIVER RECLAIMED Reversing Pollutions Toll  First of twoarticles Shaking Off Mans Taint Hudson Pulses With Life | By William K Stevens | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/us-case-could-shift-5-congress-districts.html | US Case Could Shift 5 Congress Districts | By John Rather | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/art-strange-gusto-is-shown-in-polish-posters.html | ARTStrange Gusto Is Shown in Polish Posters | By Vivien Raynor | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/opinion/foreign-affairs-bigger-isn-t-better.html | Foreign AffairsBigger Isnt Better | By Thomas L Friedman | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/business/mutual-funds-a-closed-end-fund-worth-more-dead-than-alive.html | MUTUAL FUNDSA ClosedEnd Fund Worth More Dead Than Alive | By Timothy Middleton | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/on-baseball-an-old-coach-says-there-s-no-explaining-belle.html | ON BASEBALLAn Old Coach Says Theres No Explaining Belle | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/white-house-blues.html | White House Blues | By Michael Wright | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/road-and-rail-he-makes-surly-riders-smile.html | ROAD AND RAILHe Makes Surly Riders Smile | By David W Chen | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/connecticut-guide-004758.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/youth-advocates-keep-hopes-high-for-jobs.html | Youth Advocates Keep Hopes High for Jobs | By Barbara Hall | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/the-view-from-milfordold-station-is-reborn-as-an-arts-hub.html | The View From MilfordOld Station Is Reborn as an Arts Hub | By Liz Barzda | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/teacher-whose-students-have-a-thirst-to-learn.html | Teacher Whose Students Have a Thirst to Learn | By Merri Rosenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/opinion/why-america-has-gone-suburban.html | Why America Has Gone Suburban | By Kenneth T Jackson | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/about-long-island-an-unlikely-candidate-in-east-hampton.html | ABOUT LONG ISLANDAn Unlikely Candidate in East Hampton | By Diane Ketcham | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/tv/spotlight-nile-style.html | SPOTLIGHTNile Style | By Howard Thompson | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/political-briefing-the-states-and-the-issues-tennessee-a-racial-issue-in-memphis.html | Political Briefing The States and the IssuesTennessee A Racial Issue In Memphis | By Robin Toner | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/movies/film-bertolucci-proves-you-can-go-home-again.html | FILMBertolucci Proves You Can Go Home Again | By Alan Riding | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/tv/sign-off-trying-to-be-enticingly-eggheaded.html | SIGNOFFTrying to Be Enticingly Eggheaded | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/the-newest-plate-hand-painted-by-celebrities-for-charity.html | The Newest Plate HandPainted by Celebrities for Charity | By Meryl Spiegel | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-as-clinton-ups-the-ante.html | June 28   As Clinton Ups the Ante | By Todd S Purdum | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/art-the-art-of-quilts-and-battlefield-as-art.html | ARTThe Art of Quilts and Battlefield as Art | By Helen A Harrison | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/art-personal-responses-to-a-page-of-history.html | ARTPersonal Responses To a Page of History | By Abby Goodnough | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/mr-froggy-goes-a-courtin.html | Mr Froggy Goes a Courtin | By Timothy Egan | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/if-you-re-thinking-living-unincorporated-eastchester-rich-housing-mix-rustic.html | If Youre Thinking of Living InUnincorporated EastchesterRich Housing Mix in Rustic Westchester | By Mary McAleer Vizard | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/business/minding-your-business-500-pages-of-merchandise-but-should-i-invest.html | MINDING YOUR BUSINESS500 Pages of Merchandise but Should I Invest | By Laura Pedersen | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/restaurants-sushi-just-for-starters.html | RESTAURANTSSushi Just for Starters | By Fran Schumer | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-fiction.html | Books in Brief FICTION | By Nina Sonenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/arts-artifacts-the-camera-that-captured-the-world.html | ARTSARTIFACTSThe Camera That Captured the World | By Rita Reif | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/art-beauty-and-curiosities-in-exhibition-of-judaica.html | ARTBeauty and Curiosities In Exhibition of Judaica | By William Zimmer | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/atlantic-city-running-with-the-blues.html | ATLANTIC CITYRunning With the Blues | By Bill Kent | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/plain-old-dirty-books.html | Plain Old Dirty Books | By Thomas Mallon | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-vows-vanessa-thomas-shaun-bush.html | WEDDINGS VOWSVanessa Thomas Shaun Bush | By Lois Smith Brady | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/on-pro-basketball-rodman-s-rebounding-upstaging-his-tattoos.html | ON PRO BASKETBALLRodmans Rebounding Upstaging His Tattoos | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/what-makes-jesse-run.html | What Makes Jesse Run | By Alan Brinkley | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/li-vines-004766.html | LI VINES | By Howard G Goldberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/commercial-property-vacant-bank-branches-when-bank-departs-new-tenant-may-be.html | Commercial PropertyVacant Bank BranchesWhen a Bank Departs New Tenant May Be a Bank | By Claudia H Deutsch | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/atlanta-96-40-days-to-go-brands-may-laugh-last-at-the-wrestling-trials.html | ATLANTA 96 40 DAYS TO GOBrands May Laugh Last At the Wrestling Trials | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/barking-up-the-wrong-trees.html | Barking Up the Wrong Trees | By Tom De Haven | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/technology-view-true-lies-acoustical-verity-gives-way-to-impact.html | TECHNOLOGY VIEWTrue Lies Acoustical Verity Gives Way to Impact | By Lawrence B Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-chelsea-cornered-in-by-subway-plans.html | NEIGHBORHOOD REPORT CHELSEACornered In by Subway Plans | By Anthony Ramirez | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/fyi-005894.html | FYI | By Kathryn Shattuck | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-nonfiction-005266.html | Books in Brief NONFICTION | By George Robinson | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/view-north-white-plains-after-their-17-year-wait-cicadas-celebrate-summer-96.html | The View From North White PlainsAfter Their 17Year Wait Cicadas Celebrate Summer of 96 | By Lynne Ames | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-kingsbridge-heights-revealing-a-hidden-reservoir.html | NEIGHBORHOOD REPORT KINGSBRIDGE HEIGHTSRevealing a Hidden Reservoir | By Jane H Lii | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/sports-of-the-times-lukas-thoroughbred-racing-s-familiar-face.html | Sports of The TimesLukas Thoroughbred Racings Familiar Face | By George Vecsey | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/in-the-region-westchester-ice-cream-sandwiches-for-a-total-building-package.html | In the RegionWestchesterIceCream Sandwiches for a Total Building Package | By Mary McAleer Vizard | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/style/the-night-happy-birthday-inevitably.html | THE NIGHTHappy Birthday Inevitably | By Bob Morris | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/business/spending-it-low-fares-sure-but-what-if-your-flight-is-canceled.html | SPENDING ITLow Fares Sure but What if Your Flight Is Canceled | By Edwin McDowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/photos-in-a-gym-candid-views-of-the-guys-next-door.html | Photos in a Gym Candid Views of the Guys Next Door | By Roberta Hershenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/business/tough-or-lenient-it-s-a-question-of-risk.html | Tough or Lenient Its a Question of Risk | By David E Sanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/nj-law-child-support-payments-under-review-with-cuts-likely.html | NJ LAWChildSupport Payments Under Review With Cuts Likely | By Abby Goodnough | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/the-number-crunch.html | The Number Crunch | By Joseph Nocera | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/business/mutual-funds-new-arena-old-strategy-for-a-money-manager.html | MUTUAL FUNDSNew Arena Old Strategy for a Money Manager | By Ann Wozencraft | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/world/after-nato-overtures-france-is-ready-to-resume-military-role.html | After NATO Overtures France Is Ready to Resume Military Role | By Craig R Whitney | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/theater-lively-characters-lovely-interaction.html | THEATERLively Characters Lovely Interaction | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/barkley-shops-for-new-agent.html | Barkley Shops for New Agent | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-nonfiction-an-animated-life.html | Books in Brief NONFICTIONAn Animated Life | By Leslie Chess Feller | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/the-nation-it-s-hard-learning-to-be-an-ex-majority-leader.html | The NationIts Hard Learning to Be An ExMajority Leader | By Richard L Berke | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/tax-on-assets-provokes-suits-in-pennsylvania.html | Tax on Assets Provokes Suits in Pennsylvania | By The New York Times | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-09 | https://www.nytimes.com/1996/06/09/political-briefing-states-issues-texas-democrats-find-reasons-for-hope.html | Political Briefing The States and the IssuesTexas Democrats Find Reasons for Hope | By Robin Toner | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/food-summer-grilling-some-fine-points-on-seafood.html | FOODSummer Grilling Some Fine Points on Seafood | By Florence Fabricant | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neigborhood-report-east-harlem-misery-compounded-life-el-barrio-life-with-aids.html | NEIGBORHOOD REPORT EAST HARLEMMisery Compounded Life in El Barrio Life With AIDS | By Andrew Jacobs | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/a-musician-who-had-found-her-touch.html | A Musician Who Had Found Her Touch | By Elisabeth Bumiller | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/recordings-view-four-ways-of-looking-at-authenticity.html | RECORDINGS VIEWFour Ways Of Looking At Authenticity | By Anthony Tommasini | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/the-next-generation-young-riders-take-to-a-sport-that-teaches-horses-to-dance.html | THE NEXT GENERATIONYoung Riders Take to a Sport That Teaches Horses to Dance | By David W Chen | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/mr-wrong.html | Mr Wrong | By Elizabeth Gleick | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/business/earning-itsummertime-and-working-in-a-home-office-isnt-easy.html | EARNING ITSummertime and Working in a Home Office Isnt Easy | By Alice Bredin | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/politics-the-platform-most-republicans-are-uneasy-about-abortion-plank-poll-says.html | POLITICS THE PLATFORMMost Republicans Are Uneasy About Abortion Plank Poll Says | By James Bennet | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/classical-musicfinding-her-way-to-the-top-of-two-worlds.html | CLASSICAL MUSICFinding Her Way to the Top of Two Worlds | By Matthew Daines | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/business/it-s-a-face-lifted-tummy-tucked-jungle-out-there.html | Its a FaceLifted TummyTucked Jungle Out There | By Amy M Spindler | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/making-it-work-a-haven-of-gentility-and-polite-poison.html | MAKING IT WORKA Haven of Gentility and Polite Poison | By Monique P Yazigi | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/upholding-modernity.html | Upholding Modernity | By Brooke Allen | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/when-battered-women-recant-new-witness-for-the-prosecution.html | When Battered Women RecantNew Witness for the Prosecution | By Adam Nossiter | TX 4-307-936 | 1996-07-26 |

| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/saturday-night-fever-the-life.html | Saturday Night Fever The Life | By Charlie Leduff | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/swimming-in-evening-lowers-rates.html | Swimming In Evening Lowers Rates | By Lynne Ames | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/green-giant.html | Green Giant | By Mark Dowie | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/crime-004022.html | Crime | By Marilyn Stasio | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/a-presidential-scholar-whos-in-touch-with-life.html | A Presidential Scholar Whos in Touch With Life | By Roberta Hershenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/mother-sentenced-to-life-in-fire-fatal-to-2-children.html | Mother Sentenced to Life In Fire Fatal to 2 Children | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/baseball-notebook-with-new-additions-white-sox-are-nipping-at-the-indians-heels.html | BASEBALL NOTEBOOKWith New Additions White Sox Are Nipping at the Indians Heels | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/alvin-strock-85-advanced-the-art-of-tooth-implants.html | Alvin Strock 85 Advanced the Art Of Tooth Implants | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/deadly-legacy.html | Deadly Legacy | By Karen Stabiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/jersey-sometimes-a-stage-is-as-good-as-a-pulpit.html | JERSEYSometimes a Stage Is as Good as a Pulpit | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/books/by-any-other-name.html | By Any Other Name | By Joseph Finder | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-new-york-up-close90-minutes-less-in-parking-quest.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE90 Minutes Less in Parking Quest | By Mark Francis Cohen | TX 4-307-936 | 1996-07-26 |
| 1996-06-09 | https://www.nytimes.com/1996/06/09/us/ice-cream-parlor-of-stars-is-closing.html | Ice Cream Parlor of Stars Is Closing | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/editorial-notebook-older-simpler-wiser.html | Editorial NotebookOlder Simpler Wiser | By Karl E Meyer | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/chronicle-010049.html | CHRONICLE | By Felicia R Lee | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/ballet-review-antiquity-standing-in-for-tradition.html | BALLET REVIEWAntiquity Standing In for Tradition | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/life-s-hubbub-returns-to-oft-shunned-hudson.html | Lifes Hubbub Returns to OftShunned Hudson | By Andrew C Revkin | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/as-courts-remove-children-lawyers-for-parents-stumble.html | As Courts Remove Children Lawyers for Parents Stumble | By Joe Sexton | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/fines-are-raised-in-bcci-case.html | Fines Are Raised In BCCI Case | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/new-jersey-daily-briefing-outlawing-unsafe-hot-tubs.html | NEW JERSEY DAILY BRIEFINGOutlawing Unsafe Hot Tubs | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/metro-matters-going-private-to-clean-up-the-highways.html | Metro MattersGoing Private To Clean Up The Highways | By Joyce Purnick | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/theater/theater-review-pains-of-love-and-loss-seen-in-quick-glimpses.html | THEATER REVIEWPains of Love and Loss Seen in Quick Glimpses | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/in-time-for-campaign-96-a-new-political-web-site.html | In Time for Campaign 96 A New Political Web Site | By Mike Allen | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/in-performance-classical-music-010022.html | In Performance CLASSICAL MUSIC | By Anthony Tommasini | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/nba-finals-a-bulls-laugher-has-sonics-on-their-last-legs.html | NBA FINALSA Bulls Laugher Has Sonics on Their Last Legs | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/theater/music-review-talented-trio-and-sailors-on-the-loose-in-manhattan.html | MUSIC REVIEWTalented Trio and Sailors On the Loose in Manhattan | By James R Oestreich | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/dance-review-a-panorama-of-feelings-some-cool-some-not.html | DANCE REVIEWA Panorama Of Feelings Some Cool Some Not | By Jenifer Dunning | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/us/trial-is-set-to-begin-for-a-congressman.html | Trial Is Set to Begin For a Congressman | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/sports-of-the-times-something-was-bound-to-set-jordan-off.html | Sports of The TimesSomething Was Bound to Set Jordan Off | By Harvey Araton | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/us/killings-defile-sanctuary-of-nation-s-remote-trails.html | Killings Defile Sanctuary Of Nations Remote Trails | By Rick Bragg | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/bidders-for-mgm-might-be-looking-at-the-money-pit.html | Bidders for MGM Might Be Looking At the Money Pit | By Geraldine Fabrikant | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/movies/television-review-3-nightmarish-murders-followed-by-a-wave-of-hate.html | TELEVISION REVIEW3 Nightmarish Murders Followed by a Wave of Hate | By Walter Goodman | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/world/a-new-crackdown-pinches-tax-resistant-in-argentina.html | A New Crackdown Pinches TaxResistant in Argentina | By Calvin Sims | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/debt-relief-cost-for-the-poorest-nations.html | DebtRelief Cost for the Poorest Nations | By Paul Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/new-jersey-daily-briefing-new-rules-for-jet-skiing.html | NEW JERSEY DAILY BRIEFINGNew Rules for Jet Skiing | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/soccer-metrostars-endure-a-horrid-afternoon.html | SOCCERMetroStars Endure A Horrid Afternoon | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/us/white-house-says-provision-endangers-health-bill.html | White House Says Provision Endangers Health Bill | By Adam Clymer | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/new-jersey-daily-briefing-girl-to-testify-in-sex-case.html | NEW JERSEY DAILY BRIEFINGGirl to Testify in Sex Case | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/us/atlanta-leaders-see-racial-goals-as-olympic-ideal.html | ATLANTA LEADERS SEE RACIAL GOALS AS OLYMPIC IDEAL | By Kevin Sack | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/us/clinton-apologizes-over-use-of-fbi-to-get-gop-files.html | Clinton Apologizes Over Use of FBI To Get GOP Files | By Neil A Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/world/gerry-adams-ulster-pivot-sees-best-bet-for-peace.html | Gerry Adams Ulster Pivot Sees Best Bet for Peace | By John Darnton | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/golf-before-open-els-makes-an-8-stroke-statement.html | GOLFBefore Open Els Makes An 8Stroke Statement | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/essay-shame-on-the-fbi.html | EssayShame on the FBI | By William Safire | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/olympics-run-silent-run-fast-torrence-takes-shots-at-medals-not-opponents.html | OLYMPICSRun Silent Run Fast Torrence Takes Shots at Medals Not Opponents | By Jere Longman | TX 4-307-936 | 1996-07-26 |

| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/hundreds-of-new-yorkers-add-efforts-to-police-hunt.html | Hundreds of New Yorkers Add Efforts to Police Hunt | By Robin Pogrebin | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/2-churches-a-rivalry-and-a-killing.html | 2 Churches A Rivalry And a Killing | By Norimitsu Onishi | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/us/a-hockey-championship-in-miami-maybe-not-but-this-is-no-sinking-ship.html | A Hockey Championship in Miami Maybe Not but This Is No Sinking Ship | By Mireya Navarro | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/a-man-with-a-plan-for-troubled-women-s-magazines.html | A Man With a Plan for Troubled Womens Magazines | By Laurence Zuckerman | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/world/gen-tito-okello-ex-ugandan-leader-82.html | Gen Tito Okello ExUgandan Leader 82 | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/baseball-yankees-sympathize-as-williams-joins-son.html | BASEBALLYankees Sympathize As Williams Joins Son | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/taking-in-the-sites-tie-the-knot-with-advice-on-the-web.html | Taking In the SitesTie the Knot With Advice On the Web | By Mike Allen | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/baseball-gooden-answers-call-to-restore-proper-order.html | BASEBALLGooden Answers Call To Restore Proper Order | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/advertising-many-baby-boomers-can-you-fit-comfortably-back-seat-convertible.html | ADVERTISINGHow many baby boomers can you fit comfortably in the back seat of a convertible | By Keith Bradsher | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/patents-device-aims-improve-cardiopulmonary-resuscitation-monitoring-blood-flow.html | PatentsA device aims to improve cardiopulmonary resuscitation by monitoring blood flow | By Teresa Riordan | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/in-performance-classical-music-009989.html | In Performance CLASSICAL MUSIC | By Anthony Tommasini | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/us/with-a-smile-dole-tries-to-fight-a-stern-reputation.html | With a Smile Dole Tries to Fight a Stern Reputation | By Adam Nagourney | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/us/william-j-baroody-jr-58-a-top-aide-to-president-ford.html | William J Baroody Jr 58 A Top Aide to President Ford | By Eric Pace | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/the-media-business-advertising-addenda-bartle-bogle-gets-2-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDABartle Bogle Gets 2 Accounts | By Keith Bradsher | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-10 | https://www.nytimes.com/1996/06/10/world/series-of-blasts-brings-shrugs-from-leaders-in-damascus.html | Series of Blasts Brings Shrugs From Leaders In Damascus | By Douglas Jehl | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/on-hockey-avalanche-finds-rats-appetizing.html | ON HOCKEYAvalanche Finds Rats Appetizing | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/soccer-united-states-edges-ireland.html | SOCCERUnited States Edges Ireland | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/us/clinton-faces-few-protesters-as-he-begins-western-trip.html | Clinton Faces Few Protesters As He Begins Western Trip | By Alison Mitchell | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/nba-finals-sonics-see-rodman-rodman-everywhere.html | NBA FINALSSonics See Rodman Rodman Everywhere | By Tom Friend | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/world/chechen-rebels-cite-some-progress-in-talks.html | Chechen Rebels Cite Some Progress in Talks | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/in-performance-dance-009920.html | In Performance DANCE | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/in-performance-dance-009911.html | In Performance DANCE | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/sports-of-the-times-at-meadowlands-big-crowd-and-a-few-louts.html | Sports of The TimesAt Meadowlands Big Crowd and a Few Louts | By George Vecsey | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/at-home-abroad-little-england.html | At Home AbroadLittle England | By Anthony Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/books/books-of-the-times-mournful-song-of-a-whistle-blower.html | BOOKS OF THE TIMESMournful Song of a WhistleBlower | By Richard Bernstein | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/stanely-cup-finals-even-the-panthers-know-their-ship-is-sinking.html | STANELY CUP FINALSEven the Panthers Know Their Ship Is Sinking | By Charlie Nobles | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/al-poulin-founding-editor-of-poetry-house-dies-at-58.html | Al Poulin Founding Editor Of Poetry House Dies at 58 | By Robert Mcg Thomas Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/the-media-business-advertising-addenda-mccann-erickson-acquires-ad-vent.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMcCannErickson Acquires Advent | By Keith Bradsher | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/in-performance-cabaret-009040.html | In Performance CABARET | By Stephen Holden | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/technology-connections-beyond-selfish-gene-where-ideas-alter-ways-which-we-think.html | Technology CONNECTIONSBeyond The Selfish Gene where ideas alter the ways in which we think | By Edward Rothstein | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/world/netanyahu-has-wait-and-see-stance-on-arabs.html | Netanyahu Has WaitandSee Stance on Arabs | By Serge Schmemann | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/in-america-nike-s-pyramid-scheme.html | In AmericaNikes Pyramid Scheme | By Bob Herbert | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/world/in-age-of-instability-a-king-anchors-thailand.html | In Age of Instability a King Anchors Thailand | By Seth Mydans | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/gas-pump-prices-decrease.html | Gas Pump Prices Decrease | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/bet-on-a-young-author-pays-off-in-foreign-sales.html | Bet on a Young Author Pays Off in Foreign Sales | By Gayle Feldman | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/churches-pray-for-park-victim-as-hunt-for-suspect-is-pressed.html | Churches Pray for Park Victim as Hunt for Suspect Is Pressed | By Robert D McFadden | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/new-jersey-daily-briefing-deadly-punch-trial-to-start.html | NEW JERSEY DAILY BRIEFINGDeadly Punch Trial to Start | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/jack-warren-lowe-79-pianist-best-known-as-half-of-a-duo.html | Jack Warren Lowe 79 Pianist Best Known as Half of a Duo | By Anthony Tommasini | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/world/kishiwada-journal-in-japan-deflating-a-poisonous-pufferfish-legend.html | Kishiwada JournalIn Japan Deflating a Poisonous Pufferfish Legend | By Nicholas D Kristof | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/tennis-at-last-kafelnikov-comes-of-age.html | TENNISAt Last Kafelnikov Comes Of Age | By Robin Finn | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/horse-racing-3-year-old-title-still-wide-open.html | HORSE RACING3YearOld Title Still Wide Open | By Joseph Durso | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/on-baseball-injury-becomes-mets-pitching-phenomenon.html | ON BASEBALLInjury Becomes Mets Pitching Phenomenon | By Claire Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/television-review-lines-of-communication-across-racial-divisions.html | TELEVISION REVIEWLines of Communication Across Racial Divisions | By Walter Goodman | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-10 | https://www.nytimes.com/1996/06/10/us/search-for-cause-of-crash-unearths-an-angry-feud.html | Search for Cause of Crash Unearths an Angry Feud | By Philip Shenon and Matthew L Wald | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/day-of-red-white-and-boos-at-the-puerto-rican-parade.html | Day of Red White and Boos At the Puerto Rican Parade | By Randy Kennedy | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/chronicle-010057.html | CHRONICLE | By Felicia R Lee | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/music-review-love-defies-class-lines-in-the-china-of-the-mings.html | MUSIC REVIEWLove Defies Class Lines In the China of the Mings | By James R Oestreich | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/jazz-review-mood-minor-melodies-and-tributes-to-the-past.html | JAZZ REVIEWMood Minor Melodies And Tributes to the Past | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/new-jersey-daily-briefing-top-judge-still-ailing.html | NEW JERSEY DAILY BRIEFINGTop Judge Still Ailing | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/us/as-trade-booms-little-fear-of-a-communist.html | As Trade Booms Little Fear of a Communist | By James Brooke | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/in-performance-dance-009946.html | In Performance DANCE | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/world/renewed-clashes-in-lebanon-kill-5-israelis.html | Renewed Clashes in Lebanon Kill 5 Israelis | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/world/keeping-peace-alive-tensions-dormant-diverse-far-rockaway-sees-room-for-harmony.html | Keeping Peace Alive And Tensions DormantDiverse Far Rockaway Sees Room For Harmony as Jewish Enclave Grows | By Pam Belluck | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/music-review-mixing-jazz-ritual-and-japanese-banjos.html | MUSIC REVIEWMixing Jazz Ritual and Japanese Banjos | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/media-press-less-more-demands-increase-upon-publishers-stock-mutual-fund-tables.html | Media PRESSLess is more as demands increase upon the publishers of stock and mutual fund tables | By Edward Wyatt | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/us/lost-in-freemen-standoff-first-a-father-now-a-farm.html | Lost in Freemen Standoff First a Father Now a Farm | By Dirk Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/an-assault-forces-an-li-nightclub-into-the-spotlight-again.html | An Assault Forces an LI Nightclub Into the Spotlight Again | By Diane Ketcham | TX 4-307-936 | 1996-07-26 |

| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/brooklyn-boy-13-drowns.html | Brooklyn Boy 13 Drowns | AP | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/where-old-computer-parts-are-given-new-lives.html | Where Old Computer Parts Are Given New Lives | By John Holusha | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/the-fbis-files-and-the-presidents-fate.html | The FBIs Files and the Presidents Fate | By Daniel Schorr | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/bridge-008974.html | Bridge | By Alan Truscott | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/world/croatia-arrests-a-bosnian-croat-accused-of-war-crimes.html | Croatia Arrests a Bosnian Croat Accused of War Crimes | By Chris Hedges | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/us/edward-bernstein-economics-expert-is-dead-at-91.html | Edward Bernstein Economics Expert Is Dead at 91 | By Eric Pace | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/baseball-isringhausen-s-gem-leaves-nothing-to-chance.html | BASEBALLIsringhausens Gem Leaves Nothing to Chance | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/the-end-of-germanys-economic-model.html | The End of Germanys Economic Model | By Klaus Friedrich | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/world/world-news-briefs-un-and-iraqis-begin-to-dismantle-arms-plant.html | World News BriefsUN and Iraqis Begin To Dismantle Arms Plant | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/life-after-general-motors-day-1-at-eds.html | Life After General Motors Day 1 at EDS | By Allen R Myerson | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/world/pakistanis-and-indians-appear-ready-for-new-talks.html | Pakistanis And Indians Appear Ready For New Talks | By John F Burns | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/us/ex-governor-would-accept-nomination.html | ExGovernor Would Accept Nomination | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/american-airlines-expected-to-sign-british-airways-pact.html | American Airlines Expected To Sign British Airways Pact | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/yottabytes-are-a-lotta-bytes.html | Yottabytes Are a Lotta Bytes | By Stephen Beck | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/tune-that-carries-beyond-broadway-lloyd-webber-s-really-useful-group-has-disney.html | A Tune That Carries Beyond BroadwayLloyd Webbers Really Useful Group Has DisneySized Ambitions | By Alan Riding | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/us/court-martial-proceedings.html | CourtMartial Proceedings | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/new-jersey-daily-briefing-web-ripened-tomatoes.html | NEW JERSEY DAILY BRIEFINGWebRipened Tomatoes | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/us/inquiry-is-harassing-parishioners-pastors-of-burned-churches-say.html | Inquiry Is Harassing Parishioners Pastors of Burned Churches Say | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/us/dr-shih-i-pai-82-researcher-who-advanced-aerodynamics.html | Dr Shihl Pai 82 Researcher Who Advanced Aerodynamics | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/business/the-media-business-advertising-addenda-people-008940.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Keith Bradsher | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/theater/shakespeare-as-catalyst-for-brainstorming-actors.html | Shakespeare as Catalyst For Brainstorming Actors | By Mel Gussow | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/new-jersey-daily-briefing-rail-link-to-speed-commutes.html | NEW JERSEY DAILY BRIEFINGRail Link to Speed Commutes | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/nba-playoffs-bulls-could-write-the-book-on-being-bad-guests.html | NBA PLAYOFFSBulls Could Write the Book on Being Bad Guests | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/world/farmers-in-a-poor-region-of-russia-long-for-stability-and-opposeyeltsin.html | Farmers in a Poor Region of Russia Long for Stability and OpposeYeltsin | By Michael R Gordon | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/pataki-calls-for-internet-wiring-day-at-schools.html | Pataki Calls for Internet Wiring Day at Schools | By Clifford J Levy | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/world/colombia-journal-a-rio-grande-bridge-too-far-from-everywhere.html | Colombia JournalA Rio Grande Bridge Too Far From Everywhere | By Sam Dillon | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/us/despite-dispute-justice-addresses-students.html | Despite Dispute Justice Addresses Students | By The New York Times | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/doctors-happy-with-progress-of-li-victim.html | Doctors Happy With Progress Of LI Victim | By John T McQuiston | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/company-news-us-filter-plans-to-buy-davis-water-in-stock-swap.html | COMPANY NEWSUS FILTER PLANS TO BUY DAVIS WATER IN STOCK SWAP | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/after-104-minutes-colorado-wins-the-cup.html | After 104 Minutes Colorado Wins the Cup | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/nyc-to-russia-with-faith-and-concern.html | NYCTo Russia With Faith And Concern | By Clyde Haberman | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/style/by-design-traveling-lightly-but-prettily.html | By DesignTraveling Lightly but Prettily | By AnneMarie Schiro | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/rock-review-grooves-explored-from-all-angles.html | ROCK REVIEWGrooves Explored From All Angles | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/frank-israel-architect-inspired-by-california-is-dead-at-50.html | Frank Israel Architect Inspired by California Is Dead at 50 | By Herbert Muschamp | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/world/palestinian-police-rearrest-rights-advocate-who-criticized-arafat.html | Palestinian Police Rearrest Rights Advocate Who Criticized Arafat | By John Kifner | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/baseball-marquis-pitches-tottenville-to-its-second-straight-title.html | BASEBALLMarquis Pitches Tottenville To Its Second Straight Title | By Grant Glickson | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/critic-s-notebook-early-music-finds-niche-as-a-pop-hit.html | CRITICS NOTEBOOKEarly Music Finds Niche As a Pop Hit | By Alex Ross | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/us/brookline-journal-forget-fenway-phillies-were-sweet-this-night.html | Brookline JournalForget Fenway Phillies Were Sweet This Night | By Sara Rimer | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/us/47-oppose-bill-to-keep-illegal-aliens-out-of-school.html | 47 Oppose Bill to Keep Illegal Aliens Out of School | By Eric Schmitt | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/new-jersey-daily-briefing-zoo-gets-a-new-life.html | NEW JERSEY DAILY BRIEFINGZoo Gets a New Life | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/basketball-parker-will-play-at-long-island-university.html | BASKETBALLParker Will Play at Long Island University | By Selena Roberts | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-11 | https://www.nytimes.com/1996/06/11/us/witness-says-sergeant-vowed-to-mow-everyone-down.html | Witness Says Sergeant Vowed To Mow Everyone Down | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/doing-police-sketches-not-an-exact-science.html | Doing Police Sketches Not an Exact Science | By Frank Bruni | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/world/italy-s-secessionist-party-exploits-a-growing-army-of-malcontents.html | Italys Secessionist Party Exploits A Growing Army of Malcontents | By Celestine Bohlen | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/images-of-revolutions-old-and-new.html | Images of Revolutions Old and New | By Alan Riding | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/new-jersey-daily-briefing-pinelands-bonds-advance.html | NEW JERSEY DAILY BRIEFINGPinelands Bonds Advance | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/ibm-to-sell-storage-technology-s-products.html | IBM to Sell Storage Technologys Products | By Lawrence M Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/science/research-suggests-sleep-seizures-may-be-linked-to-immune-system.html | Research Suggests Sleep Seizures May Be Linked to Immune System | By Warren E Leary | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/city-ballet-review-male-soloists-shine-in-two-debuts.html | CITY BALLET REVIEWMale Soloists Shine in Two Debuts | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/wagner-stott-to-sell-a-unit.html | Wagner Stott To Sell a Unit | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/an-israeli-palestinian-sesame-street.html | An IsraeliPalestinian Sesame Street | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/style/hilfiger-s-new-blueprint.html | Hilfigers New Blueprint | By Amy M Spindler | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/science/scientist-work-shirley-m-tilghman-fighting-studying-battle-sexes-with-men-mice.html | SCIENTIST AT WORK Shirley M TilghmanFighting and Studying Battle of the Sexes With Men and Mice | By Natalie Angier | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/mayor-and-council-leaders-agree-on-32.8-billion-budget.html | Mayor and Council Leaders Agree on 328 Billion Budget | By Steven Lee Myers | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/police-offer-new-sketch-in-park-attack.html | Police Offer New Sketch in Park Attack | By Richard PerezPena | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-307-936 | 1996-07-26 |

| 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/kamsky-and-karpov-spar-a-bit-then-draw.html | Kamsky and Karpov Spar a Bit Then Draw | By Robert Byrne | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/baseball-key-limps-off-with-a-new-injury-after-six-solid-innings.html | BASEBALLKey Limps Off With a New Injury After Six Solid Innings | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/negotiations-begin-on-auto-industry-pact.html | Negotiations Begin on Auto Industry Pact | By Keith Bradsher | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/us/filling-in-blanks-on-abortion-issue-dole-creates-stir.html | FILLING IN BLANKS ON ABORTION ISSUE DOLE CREATES STIR | By Richard L Berke | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/the-media-business-advertising-addenda-people-011304.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Jane L Levere | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/mci-and-british-telecom-to-join-networks-for-internet-market.html | MCI and British Telecom to Join Networks for Internet Market | By Peter H Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/science/crashes-of-asteroids-shed-tiny-diamonds-in-glittering-trillions.html | Crashes of Asteroids Shed Tiny Diamonds In Glittering Trillions | By William J Broad | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/jo-van-fleet-81-an-actress-who-portrayed-proud-women.html | Jo Van Fleet 81 an Actress Who Portrayed Proud Women | By Mel Gussow | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/untraditionally-council-approves-recycling-cut.html | Untraditionally Council Approves Recycling Cut | By Vivian S Toy | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/media-business-advertising-new-survey-charts-habits-teen-agers-around-world-they.html | THE MEDIA BUSINESS ADVERTISINGA new survey charts the habits of teenagers around the world They love basketball and TV | By Jane L Levere | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/dow-chemical-to-construct-polypropylene-plants.html | Dow Chemical to Construct Polypropylene Plants | By Agis Salpukas | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/world/former-official-under-detention-issues-rare-challenge-to-china.html | Former Official Under Detention Issues Rare Challenge to China | By Patrick E Tyler | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/us/the-age-issue-dogs-senator-thurmond-93.html | The Age Issue Dogs Senator Thurmond 93 | By Kevin Sack | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-11 | https://www.nytimes.com/1996/06/11/science/whiff-of-organic-stuff-found-between-stars.html | Whiff of Organic Stuff Found Between Stars | By John Noble Wilford | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/us/states-have-moved-to-keep-plaintiffs-from-using-courts-to-muzzlecritics.html | States Have Moved to Keep Plaintiffs From Using Courts to MuzzleCritics | By Judith Miller | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/on-my-mind-color-them-white.html | On My MindColor Them White | By A M Rosenthal | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/us/latest-health-insurance-bill-encounters-less-hostility.html | Latest Health Insurance Bill Encounters Less Hostility | By Adam Clymer | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/international-business-a-white-house-gaffe-puts-clinton-in-chinas-corner.html | INTERNATIONAL BUSINESSA White House Gaffe Puts Clinton in Chinas Corner | By David E Sanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/the-media-business-advertising-addenda-bbdo-canada-wins-four-gold-medals.html | THE MEDIA BUSINESS ADVERTISING ADDENDABBDO Canada Wins Four Gold Medals | By Jane L Levere | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/new-jersey-daily-briefing-tree-cutters-warned.html | NEW JERSEY DAILY BRIEFINGTree Cutters Warned | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/world/russia-central-bank-acts-to-curb-inflation.html | Russia Central Bank Acts to Curb Inflation | By Michael R Gordon | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/baseball-his-son-improved-williams-returns.html | BASEBALLHis Son Improved Williams Returns | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/science/q-a-010413.html | QA | By C Claiborne Ray | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/us/crash-search-is-concluded-after-4-weeks-and-a-record.html | Crash Search Is Concluded After 4 Weeks And a Record | By Mireya Navarro | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/marx-leads-team-to-a-national-title.html | Marx Leads Team To a National Title | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/chronicle-011819.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/horse-racing-canada-keeps-breeders-cup.html | HORSE RACINGCanada Keeps Breeders Cup | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/exxon-wins-250-million-from-lloyd-s-for-alaska-oil-spill.html | Exxon Wins 250 Million From Lloyds for Alaska Oil Spill | By Stephanie Strom | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/forstmann-to-acquire-community-health-for-1.1-billion.html | Forstmann to Acquire Community Health for 11 Billion | By Milt Freudenheim | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/1-billion-in-borrowing-is-sought-for-school-work.html | 1 Billion in Borrowing Is Sought for School Work | By Jennifer Preston | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/on-pro-basketball-will-the-raging-bulls-already-too-good-be-too-expensive.html | ON PRO BASKETBALLWill the Raging Bulls Already Too Good Be Too Expensive | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/blood-money-aids-hemophiliacs-are-split-liability-cases-bogged-down-disputes.html | Blood Money and AIDS Hemophiliacs Are SplitLiability Cases Bogged Down in Disputes | By Barry Meier | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/world/pact-is-signed-on-steps-to-end-chechen-war.html | Pact Is Signed on Steps to End Chechen War | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/world/toll-of-childbearing-585000-women-die-per-year.html | Toll of Childbearing 585000 Women Die Per Year | By Barbara Crossette | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/olympics-kempainen-may-miss-the-marathon.html | OLYMPICSKempainen May Miss the Marathon | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/baseball-hundley-s-bat-gives-a-boost-to-feisty-mets.html | BASEBALLHundleys Bat Gives A Boost To Feisty Mets | By George Willis | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/style/patterns-010995.html | Patterns | By Constance C R White | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/world/britain-gives-europe-a-taste-of-cooperation-in-beef-war.html | Britain Gives Europe a Taste Of Cooperation in Beef War | By Craig R Whitney | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/jersey-court-to-decide-limits-of-victim-s-right-to-address-jury.html | Jersey Court to Decide Limits of Victims Right to Address Jury | By William Glaberson | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/world/world-news-briefs-burmese-leaders-expand-moves-against-dissident.html | WORLD NEWS BRIEFSBurmese Leaders Expand Moves Against Dissident | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/books/books-of-the-times-alienated-in-a-city-of-gloom-fire-and-dreams.html | BOOKS OF THE TIMESAlienated in a City of Gloom Fire and Dreams | By Michiko Kakutani | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-11 | https://www.nytimes.com/1996/06/11/us/whitewater-counsel-examining-use-of-fbi-to-get-gop-files.html | Whitewater Counsel Examining Use of FBI to Get GOP Files | By Neil A Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/boxing-de-la-hoya-wants-the-fans-in-his-corner.html | BOXINGDe La Hoya Wants the Fans in His Corner | By Gerald Eskenazi | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/on-baseball-cox-draws-blueprint-for-lasting-success.html | ON BASEBALLCox Draws Blueprint For Lasting Success | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/science/biology-s-big-project-turns-into-challenge-for-computer-experts.html | Biologys Big Project Turns Into Challenge For Computer Experts | By Gina Kolata | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/court-backs-lower-lawyer-fees-for-poor-in-death-penalty-cases.html | Court Backs Lower Lawyer Fees For Poor in Death Penalty Cases | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/observer-any-moment-now.html | ObserverAny Moment Now | By Russell Baker | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/as-the-cereal-war-heats-up-kellogg-reduces-prices.html | As the Cereal War Heats Up Kellogg Reduces Prices | By Barnaby J Feder | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/her-tap-shoes-tell-the-story-dancer-s-career-is-filled-with-pride-and-prejudice.html | Her Tap Shoes Tell the StoryDancers Career Is Filled With Pride and Prejudice | By Rachel L Swarns | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/us/c-arnholt-smith-97-banker-and-padres-chief-before-a-fall.html | C Arnholt Smith 97 Banker And Padres Chief Before a Fall | By Holcomb B Noble | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/company-news-ann-taylor-to-acquire-remaining-stake-in-joint-venture.html | COMPANY NEWSANN TAYLOR TO ACQUIRE REMAINING STAKE IN JOINT VENTURE | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/science/personal-computers-light-laptops-few-compromises.html | PERSONAL COMPUTERSLight Laptops Few Compromises | By Stephen Manes | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/tv-sports-the-newest-approach-all-the-sports-news-but-none-of-the-games.html | TV SPORTSThe Newest Approach All the Sports News But None of the Games | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/market-place-westinghouse-considers-split-of-businesses.html | Market PlaceWestinghouse Considers Split Of Businesses | By Kenneth N Gilpin | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/chronicle-011460.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |

| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/airline-pact-could-mean-open-skies-for-heathrow.html | Airline Pact Could Mean Open Skies For Heathrow | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/new-jersey-daily-briefing-youth-guilty-in-gun-death.html | NEW JERSEY DAILY BRIEFINGYouth Guilty in Gun Death | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/after-newark-takeover-hopes-fade-for-quick-fix-of-schools.html | After Newark Takeover Hopes Fade for Quick Fix of Schools | By Neil MacFarquhar | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/new-jersey-daily-briefing-actors-back-privacy-bill.html | NEW JERSEY DAILY BRIEFINGActors Back Privacy Bill | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/the-media-business-advertising-addenda-2-adcom-executives-join-other-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Adcom Executives Join Other Agencies | By Jane L Levere | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/corporation-wins-in-pension-ruling.html | CORPORATION WINS IN PENSION RULING | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/officer-is-shot-by-a-suspect-in-brooklyn.html | Officer Is Shot by a Suspect in Brooklyn | By Lynette Holloway | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/science/buzz-honk-click-bats-reveal-presence-to-new-sonar-device.html | Buzz Honk Click Bats Reveal Presence to New Sonar Device | By Suzanne Possehl | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/credit-markets-rate-fears-push-prices-down-again.html | CREDIT MARKETSRate Fears Push Prices Down Again | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/one-more-mr-nice-guy.html | One More Mr Nice Guy | By Marvin Olasky | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/television-review-in-between-crimes-adultery-and-death.html | TELEVISION REVIEWIn Between Crimes Adultery and Death | By John J OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/new-jersey-daily-briefing-slow-change-for-schools.html | NEW JERSEY DAILY BRIEFINGSlow Change for Schools | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/us/supreme-court-roundup-if-traffic-stop-valid-arrest-other-charges-allowed.html | Supreme Court RoundupIf Traffic Stop Is Valid Arrest On Other Charges Is Allowed | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/international-business-the-trouble-selling-kodak-in-japan-land-of-fuji.html | INTERNATIONAL BUSINESSThe Trouble Selling Kodak in Japan Land of Fuji | By Sheryl Wudunn | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-11 | https://www.nytimes.com/1996/06/11/science/possible-dual-threat-from-ticks-lyme-and-another-disease-as-well.html | Possible Dual Threat From Ticks Lyme and Another Disease As Well | By Lawrence K Altman | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/foster-care-agency-inflated-costs-audit-says.html | Foster Care Agency Inflated Costs Audit Says | By Joe Sexton | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/world/broad-ulster-peace-talks-begin-but-without-ira-linked-party.html | Broad Ulster Peace Talks Begin But Without IRALinked Party | By James F Clarity | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/all-aboard-for-the-train-straight-into-manhattan-no-hoboken.html | All Aboard for the Train Straight Into Manhattan No Hoboken | By John Sullivan | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/us/clinton-calls-on-nation-to-defy-forces-of-hatred.html | Clinton Calls on the Nation To Defy Forces of Hatred | By Alison Mitchell | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/company-news-alcoa-announces-closing-of-san-diego-packaging-plant.html | COMPANY NEWSALCOA ANNOUNCES CLOSING OF SAN DIEGO PACKAGING PLANT | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/world/hezbollah-kills-5-israeli-soldiers-in-ambush-in-lebanon.html | Hezbollah Kills 5 Israeli Soldiers in Ambush in Lebanon | By Serge Schmemann | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/long-winded-suit-by-garbage-haulers-is-tossed.html | LongWinded Suit by Garbage Haulers Is Tossed | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/police-shoot-woman-at-mall-seeking-suicide.html | Police Shoot Woman at Mall Seeking Suicide | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/sports-of-the-times-parker-deserves-the-chance.html | Sports of The TimesParker Deserves The Chance | By Ira Berkow | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/nasd-fines-hull-trading-500000.html | NASD Fines Hull Trading 500000 | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/yes-we-can-afford-a-federal-tax-cut.html | Yes We Can Afford a Federal Tax Cut | By Bruce Bartlett | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/golf-double-whammy-2-stars-pull-out-of-us-open.html | GOLFDouble Whammy 2 Stars Pull Out of US Open | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/olympics-putting-her-life-back-on-the-track.html | OLYMPICSPutting Her Life Back on the Track | By Jere Longman | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/nba-finals-rodman-is-baiting-seattle-is-bawling.html | NBA FINALSRodman Is Baiting Seattle Is Bawling | By Tom Friend | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/critic-s-choice-pop-cd-s-weepers-teasers-and-hymns.html | CRITICS CHOICEPop CDsWeepers Teasers And Hymns | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/dance-review-a-journey-fighting-fire-wind-and-evil.html | DANCE REVIEWA Journey Fighting Fire Wind And Evil | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/science/peripherals-big-picture-low-price.html | PERIPHERALSBig Picture Low Price | By L R Shannon | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/us/suspects-are-held-in-2-fires-at-black-churches-in-the-south.html | Suspects Are Held in 2 Fires at Black Churches in the South | By Stephen Labaton | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/exxon-moves-on-sakhalin-oilfield-deal.html | Exxon Moves On Sakhalin Oilfield Deal | By Agis Salpukas | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/business/in-naming-a-new-executive-gm-tightens-reins-at-saab.html | In Naming a New Executive GM Tightens Reins at Saab | By Robyn Meredith | TX 4-307-936 | 1996-07-26 |
| 1996-06-11 | https://www.nytimes.com/1996/06/11/us/closing-long-chapter-dole-looks-ahead.html | Closing Long Chapter Dole Looks Ahead | By Adam Nagourney | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/a-morning-show-delay.html | A Morning Show Delay | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/pre-season-corn-on-the-cob-works.html | PreSeason Corn on the Cob Works | By Marian Burros | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/movies/television-review-mother-s-message-on-love-and-death.html | TELEVISION REVIEWMothers Message on Love and Death | By John J OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/death-in-burundi.html | Death in Burundi | By David Rieff | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/the-bulls-prepare-to-face-their-toughest-foe-history.html | The Bulls Prepare to Face Their Toughest Foe History | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/ulysses-dove-creator-of-dark-driving-dances-dies-at-49.html | Ulysses Dove Creator of Dark Driving Dances Dies at 49 | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/world/bomb-attack-on-key-chechens-strains-peace-pact-with-russia.html | Bomb Attack on Key Chechens Strains Peace Pact With Russia | By Michael Specter | TX 4-307-936 | 1996-07-26 |

| 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/wine-talk-719200.html | Wine Talk | By Frank J Prial | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/market-place-lexmark-makes-money-but-does-not-excite-investors.html | Market PlaceLexmark makes money but does not excite investors | By Laurence Zuckerman | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/pettitte-hangs-on-to-win-his-10th.html | Pettitte Hangs On To Win His 10th | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/golf-open-bypasses-long-island.html | GOLFOpen Bypasses Long Island | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/company-news-twa-plans-to-raise-183-million-in-a-stock-offering.html | COMPANY NEWSTWA PLANS TO RAISE 183 MILLION IN A STOCK OFFERING | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/health-reform-by-inches.html | Health Reform By Inches | By Theda Skocpol | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/a-bit-of-fancy-then-repose.html | A Bit of Fancy Then Repose | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/the-media-business-advertising-addenda-new-york-festivals-names-5-winners.html | THE MEDIA BUSINESS ADVERTISING ADDENDANew York Festivals Names 5 Winners | By Jane L Levere | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/wine-talk-013862.html | Wine Talk | By Frank J Prial | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/newbury-street-boston-changing-boutiques-chains-including-niketown.html | Newbury Street in Boston is changing from boutiques to chains including a Niketown | By Susan Diesenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/a-union-standing-fast-now-stands-to-lose.html | A Union Standing Fast Now Stands to Lose | By Michael Winerip | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/port-dredging-clears-hurdle.html | Port Dredging Clears Hurdle | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/new-york-festivals-names-5-winners.html | New York Festivals Names 5 Winners | By Jane L Levere | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/world/us-blames-allies-for-undercutting-its-china-policy.html | US BLAMES ALLIES FOR UNDERCUTTING ITS CHINA POLICY | By David E Sanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/stanley-cup-finals-stanley-cup-celebration-raises-mile-high-spirits.html | STANLEY CUP FINALSStanley Cup Celebration Raises MileHigh Spirits | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/phillips-and-conoco-end-talks-about-merging-operations.html | Phillips and Conoco End Talks About Merging Operations | By Allen R Myerson | TX 4-307-936 | 1996-07-26 |

| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/2-take-top-honors-at-the-addy-awards.html | 2 Take Top Honors At the Addy Awards | By Jane L Levere | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/theater-in-review-013420.html | Theater in Review | By Ben Brantley | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/baseball-selling-americans-their-own-pastime.html | BASEBALLSelling Americans Their Own Pastime | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/credit-markets-treasury-prices-lose-early-gains.html | CREDIT MARKETSTreasury Prices Lose Early Gains | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/rare-falcon-chick-is-born.html | Rare Falcon Chick Is Born | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/bradley-retiring-senator-pondering-his-next-shot-he-hasn-t-decided-what-his-role.html | Bradley Retiring Senator Pondering His Next ShotHe Hasnt Decided What His Role Will Be | By Ian Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/political-briefing-the-states-and-the-issues.html | Political BriefingTHE STATES AND THE ISSUES | By Michael Janofsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/new-jersey-daily-briefing-worker-killed-on-turnpike.html | NEW JERSEY DAILY BRIEFINGWorker Killed on Turnpike | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/boards-and-minds-are-little-changed-by-school-election.html | Boards and Minds Are Little Changed By School Election | By Jacques Steinberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/style/chronicle-013544.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/glass-steagall-overhaul-is-abandoned.html | GlassSteagall Overhaul Is Abandoned | By Robert D Hershey Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/when-lifetime-jobs-die-prematurely-downsizing-comes-japan-fraying-old-workplace.html | When Lifetime Jobs Die PrematurelyDownsizing Comes to Japan Fraying Old Workplace Ties | By Sheryl Wudunn | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/world/news-analysis-bosnia-uproar-why-us-pushes-for-early-vote.html | News AnalysisBosnia Uproar Why US Pushes for Early Vote | By Steven Erlanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/cathay-pacific-coming-new-york-its-appropriately-your-face-ads-are-already-here.html | Cathay Pacific is coming to New York Its appropriately inyourface ads are already here | By Jane L Levere | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-12 | https://www.nytimes.com/1996/06/12/books/for-soviet-space-efforts-a-satirist-s-send-down.html | For Soviet Space Efforts a Satirists SendDown | By Richard Bernstein | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/president-clinton-s-proposal-increase-international-departure-tax-raises-some.html | President Clintons proposal to increase the international departure tax raises some hackles | By Edwin McDowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/world/bosnia-uproar-why-us-pushes-for-early-vote.html | Bosnia Uproar Why US Pushes for Early Vote | By Steven Erlanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/books/books-of-the-times-for-soviet-space-efforts-a-satirist-s-send-down.html | BOOKS OF THE TIMESFor Soviet Space Efforts a Satirists SendDown | By Richard Bernstein | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/unlikely-hero-who-turned-the-dutch-into-opera-fans.html | Unlikely Hero Who Turned The Dutch Into Opera Fans | By Alan Riding | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/food-notes-720186.html | Food Notes | By Florence Fabricant | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/for-devers-add-obstacle-course-to-the-list.html | For Devers Add Obstacle Course to the List | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/us-open-champion-golf-s-magic-or-tragic-words.html | US Open Champion Golfs Magic or Tragic Words | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/new-jersey-daily-briefing-dole-to-visit-a-3d-time.html | NEW JERSEY DAILY BRIEFINGDole to Visit a 3d Time | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/jane-pauley-on-cable.html | Jane Pauley on Cable | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/foreign-affairs-bosnia-election-blues.html | Foreign AffairsBosnia Election Blues | By Thomas L Friedman | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/style/chronicle-718858.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/cool-drinks-from-hot-climes-from-batido-to-sinh-to.html | Cool Drinks From Hot Climes From Batido to Sinh To | By Elaine Louie | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/world/waldheim-in-new-book-sees-jews-behind-his-exile-from-us.html | Waldheim in New Book Sees Jews Behind His Exile From US | By Alan Cowell | TX 4-307-936 | 1996-07-26 |

| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/democrats-charge-dole-violated-rule-on-spending.html | Democrats Charge Dole Violated Rule On Spending | By Adam Nagourney | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/worker-killed-on-turnpike.html | Worker Killed on Turnpike | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/world/drug-scandal-taints-panama-s-reform-chief.html | Drug Scandal Taints Panamas Reform Chief | By Larry Rohter | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/baseball-a-budding-rivalry-stirs-mets-emotions.html | BASEBALLA Budding Rivalry Stirs Mets Emotions | By Claire Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/metropolitan-diary-720321.html | Metropolitan Diary | By Ron Alexander | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/for-parker-the-next-issue-is-academics.html | For Parker the Next Issue Is Academics | By William C Rhoden | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/rivals-american-british-air-quickly-assail-new-alliance-anticompetitive.html | Rivals of American and British Air Quickly Assail New Alliance as Anticompetitive | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/world/world-news-briefs-drugs-reported-found-in-office-of-arafat-critic.html | World News BriefsDrugs Reported Found In Office of Arafat Critic | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/tv-notes-biography-offshoots.html | TV NotesBiography Offshoots | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/world/world-news-briefs-explosion-in-brazil-mall-kills-44-and-injures-100.html | World News BriefsExplosion in Brazil Mall Kills 44 and Injures 100 | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/bond-firm-being-sold-to-natwest.html | Bond Firm Being Sold To NatWest | By Peter Truell | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/soul-searching-at-blue-cross-in-face-of-change.html | SoulSearching at Blue Cross in Face of Change | By Milt Freudenheim | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/arrest-in-church-fire-does-little-to-dispel-parishioners-pain.html | Arrest in Church Fire Does Little to Dispel Parishioners Pain | By Rick Bragg | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/bravo-group-wins-a-clorox-account.html | Bravo Group Wins A Clorox Account | By Jane L Levere | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/blacks-show-gains-in-getting-college-degrees.html | Blacks Show Gains in Getting College Degrees | By Peter Applebome | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/personal-health-719285.html | Personal Health | By Jane E Brody | TX 4-307-936 | 1996-07-26 |

| 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/sifting-through-the-snows-of-summer.html | Sifting Through the Snows of Summer | By Marian Burros | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/fbi-inquiry-into-misuse-of-files-finds-a-lack-of-safeguards.html | FBI Inquiry Into Misuse of Files Finds a Lack of Safeguards | By Neil A Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/woman-held-in-son-s-death.html | Woman Held In Sons Death | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/braves-land-last-blow-in-the-13th-inning.html | Braves Land Last Blow in the 13th Inning | By George Willis | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/what-to-give-the-newlyweds-just-be-practical.html | What to Give The Newlyweds Just Be Practical | By Suzanne Hamlin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/company-news-mci-and-intel-team-up-to-sell-web-products.html | COMPANY NEWSMCI AND INTEL TEAM UP TO SELL WEB PRODUCTS | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/damages-sought-in-bankruptcy.html | Damages Sought in Bankruptcy | By Leslie Wayne | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/health-reform-by-inches.html | Health Reform By Inches | By Theda Skocpol | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/nba-finals-kemp-issues-challenge-to-all-cowardly-sonics.html | NBA FINALSKemp Issues Challenge To All Cowardly Sonics | By Tom Friend | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/track-field-for-devers-add-obstacle-course-to-the-list.html | TRACK  FIELDFor Devers Add Obstacle Course to the List | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/john-alton-94-whose-camera-helped-give-form-to-film-noir.html | John Alton 94 Whose Camera Helped Give Form to Film Noir | By William Grimes | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/plain-and-simple-pre-season-corn-on-the-cob-works.html | PLAIN AND SIMPLEPreSeason Corn on the Cob Works | By Marian Burros | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/group-leader-in-montana-making-bid-for-surrender.html | Group Leader In Montana Making Bid For Surrender | By Carey Goldberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/new-jersey-daily-briefing-woman-held-in-son-s-death.html | NEW JERSEY DAILY BRIEFINGWoman Held in Sons Death | By Terry Pristin | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/news-media-business-advertising-addenda-2-take-top-honors-at-the-addy-awards.html | NEWS MEDIA BUSINESS ADVERTISING  ADDENDA2 Take Top Honors At the Addy Awards | By Jane L Levere | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/in-era-of-smaller-schools-one-county-finds-improvement-from-consolidating.html | In Era of Smaller Schools One County Finds Improvement From Consolidating | By Mary B W Tabor | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/world/a-rare-school-blooms-in-chad-s-unlikely-soil.html | A Rare School Blooms in Chads Unlikely Soil | By Howard W French | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/whose-life-is-it-anyway.html | Whose Life Is It Anyway | By Frank Rich | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/new-jersey-daily-briefing-settlement-in-medicare-fraud.html | NEW JERSEY DAILY BRIEFINGSettlement in Medicare Fraud | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/bosnia-election-blues.html | Bosnia Election Blues | By Thomas L Friedman | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/at-gathering-amid-beauty-worldly-pain.html | At Gathering Amid Beauty Worldly Pain | By David Gonzalez | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/liquor-account-grows-at-mullen-advertising.html | Liquor Account Grows At Mullen Advertising | By Jane L Levere | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/theater-in-review-013404.html | Theater in Review | By Ben Brantley | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/economic-data-sending-conflicting-signals.html | Economic Data Sending Conflicting Signals | By Louis Uchitelle | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/lightning-bolt-starts-blaze-in-fuel-tank-in-new-jersey.html | Lightning Bolt Starts Blaze In Fuel Tank In New Jersey | By Lynette Holloway | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | By Michael Janofsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/mayor-and-council-hold-strings-for-276-million-schools-pledge.html | Mayor and Council Hold Strings For 276 Million Schools Pledge | By Steven Lee Myers | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/why-commercial-off-broadway-is-all-but-wiped-out-for-now.html | Why Commercial Off Broadway Is All but Wiped Out for Now | By Peter Marks | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/hijacker-sentenced-20-years-judge-rejects-claim-that-bias-made-his-crime.html | Hijacker Sentenced to 20 Years as Judge Rejects Claim That Bias Made His Crime Justified | By Lynda Richardson | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/billions-short-but-gratitude-aplenty.html | Billions Short but Gratitude Aplenty | By Maria Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/john-kane-89-who-led-raid-that-bombed-nazis-oil-depot.html | John Kane 89 Who Led Raid That Bombed Nazis Oil Depot | By James Barron | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/personal-health-013943.html | Personal Health | By Jane E Brody | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/madeleine-chalette-lejwa-81-art-collector-dealer-and-donor.html | Madeleine Chalette Lejwa 81 Art Collector Dealer and Donor | By Rita Reif | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/baseball-braves-land-last-blow-in-the-13th-inning.html | BASEBALLBraves Land Last Blow in the 13th Inning | By George Willis | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/calf-injury-sends-key-to-the-disabled-list.html | Calf Injury Sends Key to the Disabled List | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/a-budding-rivalry-stirs-mets-emotions.html | A Budding Rivalry Stirs Mets Emotions | By Claire Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/style/chronicle-012432.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/child-deaths-violence-rises-as-accidents-fall.html | Child Deaths Violence Rises as Accidents Fall | By Susan Gilbert | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/saying-aa-is-religious-court-lets-inmate-skip-it.html | Saying AA Is Religious Court Lets Inmate Skip It | By James Barron | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/media-business-advertising-addenda-liquor-account-grows-mullen-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDALiquor Account Grows At Mullen Advertising | By Jane L Levere | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/theater-in-review-014184.html | Theater in Review | By Djr Bruckner | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/woman-slain-opening-her-park-ave-dry-cleaner.html | Woman Slain Opening Her Park Ave Dry Cleaner | By Lisa W Foderaro | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/tv-notes-a-morning-show-delay.html | TV NotesA Morning Show Delay | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |

| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/not-all-the-comfort-is-being-left-behind.html | Not All the Comfort Is Being Left Behind | By Katharine Q Seelye | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/the-courts-and-not-grades-may-decide-a-high-school-s-valedictorian.html | The Courts and Not Grades May Decide a High Schools Valedictorian | By Norimitsu Onishi | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/baseball-answer-due-today-on-whether-schott-will-step-aside.html | BASEBALLAnswer Due Today on Whether Schott Will Step Aside | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/new-jersey-daily-briefing-port-dredging-clears-hurdle.html | NEW JERSEY DAILY BRIEFINGPort Dredging Clears Hurdle | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/world/where-the-old-russia-meets-the-new.html | Where the Old Russia Meets the New | By Alessandra Stanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/the-media-business-advertising-addenda-bravo-group-wins-a-clorox-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDABravo Group Wins A Clorox Account | By Jane L Levere | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/company-news-american-skiing-to-sell-resorts-to-settle-us-suit.html | COMPANY NEWSAMERICAN SKIING TO SELL RESORTS TO SETTLE US SUIT | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/real-estate-newbury-street-boston-changing-boutiques-chains-including-niketown.html | Real EstateNewbury Street in Boston is changing from boutiques to chains including a Niketown | By Susan Diesenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/golf-us-open-champion-golf-s-magic-or-tragic-words.html | GOLFUS Open Champion Golfs Magic or Tragic Words | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/midtown-trains-overflow.html | Midtown Trains Overflow | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/slight-rebound-in-indicator-of-chip-demand.html | Slight Rebound In Indicator of Chip Demand | By Lawrence M Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/about-new-york-at-gathering-amid-beauty-worldly-pain.html | About New YorkAt Gathering Amid Beauty Worldly Pain | By David Gonzalez | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/a-leader-departs.html | A Leader Departs | By Adam Clymer | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/why-schott-should-not-be-booted.html | Why Schott Should Not Be Booted | By Ira Berkow | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/journal-whose-life-is-it-anyway.html | JournalWhose Life Is It Anyway | By Frank Rich | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/a-bit-player-s-role.html | A Bit Players Role | By David Firestone | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/media-business-advertising-cathay-pacific-coming-new-york-its-appropriately-your.html | NEWS MEDIA BUSINESS ADVERTISINGCathay Pacific is coming to New York Its appropriately inyourface ads are already here | By Jane L Levere | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/business-travel-president-clinton-s-proposal-increase-international-departure.html | Business TravelPresident Clintons proposal to increase the international departure tax raises  some hackles | By Edwin McDowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/comparator-systems-delisted-by-nasdaq.html | Comparator Systems Delisted by Nasdaq | By Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/theater-in-review-718726.html | Theater in Review | By Ben Brantley | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/metropolitan-diary-012939.html | Metropolitan Diary | By Ron Alexander | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/sports-of-the-times-looking-for-a-winner-in-seattle-look-at-1979.html | Sports of The TimesLooking for a Winner in Seattle Look at 1979 | By Harvey Araton | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/college-basketball-for-parker-the-next-issue-is-academics.html | COLLEGE BASKETBALLFor Parker the Next Issue Is Academics | By William C Rhoden | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/mapping-cyberspace-in-bay-area-garages.html | Mapping Cyberspace in Bay Area Garages | By Walter Goodman | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/sports-of-the-times-why-schott-should-not-be-booted.html | Sports of The TimesWhy Schott Should Not Be Booted | By Ira Berkow | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/dance-review-a-bit-of-fancy-then-repose.html | DANCE REVIEWA Bit of Fancy Then Repose | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/television-review-mapping-cyberspace-in-bay-area-garages.html | TELEVISION REVIEWMapping Cyberspace in Bay Area Garages | By Walter Goodman | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/world/bangladesh-hopes-vote-will-exorcise-violent-past.html | Bangladesh Hopes Vote Will Exorcise Violent Past | By John F Burns | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/dole-to-visit-a-3d-time.html | Dole to Visit a 3d Time | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/hijacker-sentenced-20-years-judge-rejects-claim-that-bias-madehis-crime.html | Hijacker Sentenced to 20 Years as Judge Rejects Claim That Bias MadeHis Crime Justified | By Lynda Richardson | TX 4-307-936 | 1996-07-26 |

| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/selling-americans-their-own-pastime.html | Selling Americans Their Own Pastime | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/executive-upheaval.html | Executive Upheaval | By Bill Carter | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/style/bitters-magic-potion-for-food-and-drink.html | Bitters Magic Potion for Food and Drink | By Sam Gugino | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/theater-in-review-718734.html | Theater in Review | By Ben Brantley | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/rivals-of-american-and-british-air-quickly-assail-new-alliance-asanticompetitive.html | Rivals of American and British Air Quickly Assail New Alliance asAnticompetitive | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/twa-plans-to-raise-183-million-in-a-stock-offering.html | TWA PLANS TO RAISE 183 MILLION IN A STOCK OFFERING | By Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/theater-in-review-718718.html | Theater in Review | By Ben Brantley | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/angered-gm-halts-investment-in-indonesia.html | Angered GM Halts Investment in Indonesia | By Keith Bradsher | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/tv-notes-executive-upheaval.html | TV NotesExecutive Upheaval | By Bill Carter | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/style/bitters-magic-potion-for-food-and-drink.html | Bitters Magic Potion for Food and Drink | By Sam Gugino | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/baseball-pettitte-hangs-on-to-win-his-10th.html | BASEBALLPettitte Hangs On To Win His 10th | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/answer-due-today-on-whether-schott-will-step-aside.html | Answer Due Today on Whether Schott Will Step Aside | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/eating-well-sifting-through-the-snows-of-summer.html | EATING WELLSifting Through the Snows of Summer | By Marian Burros | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/treasury-prices-lose-early-gains.html | Treasury Prices Lose Early Gains | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/nba-finals-the-bulls-prepare-to-face-their-toughest-foe-history.html | NBA FINALSThe Bulls Prepare to Face Their Toughest Foe History | By Mike Wise | TX 4-307-936 | 1996-07-26 |

| 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/theater-in-review-013412.html | Theater in Review | By Ben Brantley | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/clinton-calls-meeting-on-children-s-programs.html | Clinton Calls Meeting on Childrens Programs | By Alison Mitchell | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/19-indicted-in-blow-to-genovese-mob.html | 19 Indicted in Blow to Genovese Mob | By Don van Natta Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/kemp-issues-challenge-to-all-cowardly-sonics.html | Kemp Issues Challenge To All Cowardly Sonics | By Tom Friend | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/stanley-cup-finals-avalanche-s-first-title-is-taken-with-flourish.html | STANLEY CUP FINALSAvalanches First Title Is Taken With Flourish | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/theater-in-review-719528.html | Theater in Review | By Djr Bruckner | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/dole-ignoring-his-advisers-lashes-out-at-abortion-foe.html | Dole Ignoring His Advisers Lashes Out at Abortion Foe | By Richard L Berke | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/he-hasn-t-decided-what-his-role-will-be.html | He Hasnt Decided What His Role Will Be | By Ian Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/world/habani-journal-a-rare-school-blooms-in-chad-s-unlikely-soil.html | Habani JournalA Rare School Blooms in Chads Unlikely Soil | By Howard W French | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/looking-for-a-winner-in-seattle-look-at-1979.html | Looking for a Winner in Seattle Look at 1979 | By Harvey Araton | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/citizen-dole-bids-farewell-to-the-senate.html | Citizen Dole Bids Farewell to the Senate | By Francis X Clines | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/lexmark-makes-money-but-does-not-excite-investors.html | Lexmark makes money but does not excite investors | By Laurence Zuckerman | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/tv-notes-jane-pauley-on-cable.html | TV NotesJane Pauley on Cable | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/avalanche-s-first-title-is-taken-with-flourish.html | Avalanches First Title Is Taken With Flourish | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/food-notes-012823.html | Food Notes | By Florence Fabricant | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-12 | https://www.nytimes.com/1996/06/12/movies/mother-s-message-on-love-and-death.html | Mothers Message on Love and Death | By John J OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/new-jersey-daily-briefing-midtown-trains-overflow.html | NEW JERSEY DAILY BRIEFINGMidtown Trains Overflow | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/new-jersey-daily-briefing-rare-falcon-chick-is-born.html | NEW JERSEY DAILY BRIEFINGRare Falcon Chick Is Born | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/getting-ketchup-to-pour.html | Getting Ketchup To Pour | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/state-approves-bronx-paper-recycling-mill.html | State Approves Bronx PaperRecycling Mill | By John Holusha | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/settlement-in-medicare-fraud.html | Settlement in Medicare Fraud | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/the-fun-of-a-husband-s-class-reunion.html | The Fun of a Husbands Class Reunion | By Alex Witchel | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/with-an-emphasis-on-the-emotion-not-the-mechanics.html | With an Emphasis on the Emotion Not the Mechanics | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/dance-review-with-an-emphasis-on-the-emotion-not-the-mechanics.html | DANCE REVIEWWith an Emphasis on the Emotion Not the Mechanics | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/style/chronicle-719781.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/data-seem-to-show-a-solar-system-nearly-in-the-neighborhood.html | Data Seem to Show a Solar System Nearly in the Neighborhood | By John Noble Wilford | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/baseball-calf-injury-sends-key-to-the-disabled-list.html | BASEBALLCalf Injury Sends Key to the Disabled List | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/us/in-era-of-smaller-schools-one-county-finds-improvement-fromconsolidating.html | In Era of Smaller Schools One County Finds Improvement FromConsolidating | By Mary B W Tabor | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/biography-offshoots.html | Biography Offshoots | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/international-business-angered-gm-halts-investment-in-indonesia.html | INTERNATIONAL BUSINESSAngered GM Halts Investment in Indonesia | By Keith Bradsher | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-12 | https://www.nytimes.com/1996/06/12/business/downsizing-comes-to-japan-fraying-old-workplace-ties.html | Downsizing Comes to Japan Fraying Old Workplace Ties | By Sheryl Wudunn | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/man-accused-in-2d-attack-a-fatal-one-with-a-pipe.html | Man Accused In 2d Attack A Fatal One With a Pipe | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/stock-soars-after-report-of-cancer-test.html | Stock Soars After Report Of Cancer Test | By Lawrence M Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/cox-cable-systems-to-carry-nbc-microsoft-channel.html | Cox Cable Systems to Carry NBCMicrosoft Channel | By Bill Carter | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/nba-finals-mcmillan-puts-bulls-brooms-in-closet.html | NBA FINALSMcMillan Puts Bulls Brooms In Closet | By Tom Friend | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/3-regents-to-hold-hearings-on-adelphi-trustees.html | 3 Regents to Hold Hearings on Adelphi Trustees | By John T McQuiston | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/bridge-016268.html | Bridge | By Alan Truscott | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/world/bangladeshis-vote-in-big-numbers-on-a-calm-even-festive-day.html | Bangladeshis Vote in Big Numbers on a Calm Even Festive Day | By John F Burns | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/public-cost-of-teen-age-pregnancy-is-put-at-7-billion-this-year.html | Public Cost of TeenAge Pregnancy Is Put at 7 Billion This Year | By Steven A Holmes | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/garden/drawing-a-family-history-out-of-cyberspace.html | Drawing a Family History Out of Cyberspace | By Jennifer Weitzman | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/a-shakespeare-co-to-exit-the-scene.html | A Shakespeare  Co to Exit the Scene | By Robin Pogrebin | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/insurers-lobby-quietly-to-alter-consumer-law.html | Insurers Lobby Quietly to Alter Consumer Law | By Clifford J Levy | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/last-youth-leaves-montana-ranch-raising-hopes-of-a-peaceful-end-tothe-standoff.html | Last Youth Leaves Montana Ranch Raising Hopes of a Peaceful End tothe Standoff | By Carey Goldberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/the-pop-life-014443.html | The Pop Life | By Neil Strauss | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-13 | https://www.nytimes.com/1996/06/13/world/india-s-government-wins-confidence-vote.html | Indias Government Wins Confidence Vote | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/bronx-man-questioned-in-park-ave-killing.html | Bronx Man Questioned in Park Ave Killing | By Lynette Holloway | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/guinea-pigs-not-rodents-dna-weighing-in.html | Guinea Pigs Not Rodents DNA Weighing In | By Natalie Angier | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/baseball-schott-agrees-to-give-up-control-of-cincinnati-reds-through-98.html | BASEBALLSchott Agrees to Give Up Control Of Cincinnati Reds Through 98 | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/in-town-hit-by-church-arson-clinton-recalls-south-s-past.html | In Town Hit by Church Arson Clinton Recalls Souths Past | By Alison Mitchell | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/economic-scene-medical-savings-accounts-a-solution-without-a-problem.html | Economic SceneMedical savings accounts a solution without a problem | By Peter Passell | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/bookstores-that-specialize-succeed.html | Bookstores That Specialize Succeed | By Mary B W Tabor | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/hard-luck-city-bets-on-casino-riverboats.html | HardLuck City Bets On Casino Riverboats | By Don Terry | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/dsc-damage-award-is-reduced-by-judge.html | DSC Damage Award Is Reduced By Judge | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/central-islip-is-to-be-site-of-us-court.html | Central Islip Is to Be Site Of US Court | By Bruce Lambert | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/gop-debates-meaning-of-warner-s-victory.html | GOP Debates Meaning of Warners Victory | By Michael Janofsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/movie-musicals-remembering.html | Movie Musicals Remembering | By Bernard Weinraub | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/market-place-may-too-was-rich-for-mutual-funds-a-year-in-five-months.html | Market PlaceMay too was rich for mutual funds a year in five months | By Edward Wyatt | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/critic-s-choice-classical-cd-s-sometimes-mistakes-don-t-count.html | CRITICS CHOICEClassical CDsSometimes Mistakes Dont Count | By Anthony Tommasini | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/man-in-the-news-chester-trent-lott-a-polished-and-pragmatic-ideologue.html | Man in the News Chester Trent LottA Polished and Pragmatic Ideologue | By Eric Schmitt | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-13 | https://www.nytimes.com/1996/06/13/garden/trickle-down-showerheads-a-real-nightmare.html | TrickleDown Showerheads A Real Nightmare | By David Colman | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/sacramento-may-get-unabom-trial.html | Sacramento May Get Unabom Trial | By David Johnston | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/clinton-says-he-s-sorry-about-fbi-files.html | Clinton Says Hes Sorry About FBI Files | By Neil A Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/sports-of-the-times-a-night-of-frustration-for-a-legend.html | Sports of The TimesA Night of Frustration for a Legend | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/company-news-republic-industries-to-buy-another-used-car-seller.html | COMPANY NEWSREPUBLIC INDUSTRIES TO BUY ANOTHER USEDCAR SELLER | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/company-news-fcc-approves-diller-plan-to-acquire-12-uhf-stations.html | COMPANY NEWSFCC APPROVES DILLER PLAN TO ACQUIRE 12 UHF STATIONS | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/dance-review-a-dadaist-display-for-eyes-and-ears.html | DANCE REVIEWA Dadaist Display For Eyes And Ears | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/soccer-bolivia-nets-one-early-to-stun-united-states.html | SOCCERBolivia Nets One Early To Stun United States | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/world/arafat-s-powers-of-survival-being-put-to-the-test.html | Arafats Powers of Survival Being Put to the Test | By John Kifner | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/world/us-mediator-survives-political-crossfire-in-ulster.html | US Mediator Survives Political Crossfire in Ulster | By James F Clarity | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/soccer-ejections-highlight-ireland-mexico-draw.html | SOCCEREjections Highlight IrelandMexico Draw | By Tarik ElBashir | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/style/chronicle-015555.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/excerpts-from-opinions-of-judges-on-blocking-enforcement-of-internetlaw.html | Excerpts From Opinions of Judges on Blocking Enforcement of InternetLaw | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/media-business-advertising-infiniti-chooses-artsy-ads-with-musings-about-meaning.html | THE MEDIA BUSINESS ADVERTISINGInfiniti chooses artsy ads with musings about the meaning of life to sell its luxury cars | By Robyn Meredith | TX 4-307-936 | 1996-07-26 |

| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/wilson-wyatt-90-politician-and-louisville-civic-leader.html | Wilson Wyatt 90 Politician And Louisville Civic Leader | By Robert Mcg Thomas Jr | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/new-jersey-daily-briefing-camden-zone-is-assailed.html | NEW JERSEY DAILY BRIEFINGCamden Zone Is Assailed | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/slain-woman-s-parents-testify-for-defense.html | Slain Womans Parents Testify for Defense | By Robert Hanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/paratrooper-sentenced-to-death-for-sniper-attack-at-fort-bragg.html | Paratrooper Sentenced to Death for Sniper Attack at Fort Bragg | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/olympic-profile-atlanta-1996-equipped-with-a-one-track-mind-and-built-for-speed.html | OLYMPIC PROFILE Atlanta 1996Equipped With a OneTrack Mind and Built for Speed | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/world/as-russian-vote-nears-investors-are-anxious.html | As Russian Vote Nears Investors Are Anxious | By Richard W Stevenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/pickens-plans-to-step-down-as-mesa-chief.html | Pickens Plans To Step Down As Mesa Chief | By Allen R Myerson | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/levi-strauss-offers-to-pay-a-dividend-to-workers.html | Levi Strauss Offers to Pay A Dividend To Workers | By James Sterngold | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/getty-to-add-a-collection-of-ancient-treasures.html | Getty to Add A Collection Of Ancient Treasures | By Carol Vogel | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/mount-sinai-and-nyu-seek-a-medical-merger.html | Mount Sinai and NYU Seek a Medical Merger | By Elisabeth Rosenthal | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/baseball-jays-sound-the-alarm-for-yankees-mendoza.html | BASEBALLJays Sound the Alarm For Yankees Mendoza | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/books/books-of-the-times-two-lives-one-lost-to-alcoholism-and-the-other-surviving-it.html | BOOKS OF THE TIMESTwo Lives One Lost to Alcoholism and the Other Surviving It | By Christopher LehmannHaupt | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/world/100000-russians-rally-in-moscow-to-back-yeltsin.html | 100000 RUSSIANS RALLY IN MOSCOW TO BACK YELTSIN | By Alessandra Stanley | TX 4-307-936 | 1996-07-26 |

| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/talks-between-gm-and-the-uaw-begin-on-a-sour-note.html | Talks Between GM and the UAW Begin on a Sour Note | By Keith Bradsher | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/report-on-consumer-prices-shows-inflation-is-well-contained.html | Report on Consumer Prices Shows Inflation Is Well Contained | By Robert D Hershey Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/metro-matters-maker-of-suits-sticks-to-vow-no-sweatshop.html | Metro MattersMaker of Suits Sticks to Vow No Sweatshop | By Joyce Purnick | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/baseball-clark-fans-9-braves-mets-foil-maddux.html | BASEBALLClark Fans 9 Braves Mets Foil Maddux | By Selena Roberts | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/lonne-elder-69-pioneering-playwright-dies.html | Lonne Elder 69 Pioneering Playwright Dies | By Mel Gussow | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/nicholas-nunzio-66-washington-judge-in-militants-trial.html | Nicholas Nunzio 66 Washington Judge In Militants Trial | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/sticker-shock-car-buyers-miss-haggling-ritual.html | Sticker Shock Car Buyers Miss Haggling Ritual | By Keith Bradsher | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/world/woes-of-2-israeli-cabinet-hopefuls-hinder-formation-of-coalition.html | Woes of 2 Israeli Cabinet Hopefuls Hinder Formation of Coalition | By Serge Schmemann | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/new-treatment-helps-fight-crohn-s-disease.html | New Treatment Helps Fight Crohns Disease | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/new-jersey-daily-briefing-turnpike-to-favor-full-cars.html | NEW JERSEY DAILY BRIEFINGTurnpike to Favor Full Cars | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/garden/at-windsor-castle-former-and-future-glory.html | At Windsor Castle Former and Future Glory | By Victoria McKee | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/house-votes-measure-to-balance-the-budget.html | House Votes Measure To Balance The Budget | By Jerry Gray | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/opera-review-the-met-gives-turandot-a-night-out.html | OPERA REVIEWThe Met Gives Turandot a Night Out | By Allan Kozinn | TX 4-307-936 | 1996-07-26 |

| 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/horse-racing-notebook-cigar-sidelined-with-new-bruise.html | HORSE RACING NOTEBOOKCigar Sidelined With New Bruise | By Joseph Durso | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-13 | https://www.nytimes.com/1996/06/13/garden/when-trees-make-the-man.html | When Trees Make the Man | By Christopher Mason | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/baptists-censure-disney-for-gay-spouse-benefits.html | Baptists Censure Disney For GaySpouse Benefits | By Gustav Niebuhr | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/panel-passes-bill-to-let-states-refuse-to-recognize-gay-marriage.html | Panel Passes Bill to Let States Refuse to Recognize Gay Marriage | By Eric Schmitt | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/garden/ship-to-shore-with-joseph-wambaugh-still-a-bit-paranoid-among-the-palms.html | SHIP TO SHORE WITH Joseph WambaughStill a Bit Paranoid Among The Palms | By Andy Meisler | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/world/canada-and-mexico-join-to-oppose-us-law-on-cuba.html | Canada and Mexico Join to Oppose US Law on Cuba | By Anthony Depalma | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/hugh-mitchell-89-an-ex-congressman.html | Hugh Mitchell 89 An ExCongressman | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/us-open-lots-of-splashing-but-little-frivolity.html | US OPENLots of Splashing but Little Frivolity | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/new-jersey-daily-briefing-mind-reading-and-murder.html | NEW JERSEY DAILY BRIEFINGMindReading and Murder | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/learning-from-losing-karpov-wins.html | Learning From Losing Karpov Wins | By Robert Byrne | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/ford-will-shift-a-leasing-unit-to-a-subsidiary.html | Ford Will Shift A Leasing Unit To a Subsidiary | By Robyn Meredith | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/world/years-after-war-iraq-is-probably-still-hiding-arms-un-says.html | Years After War Iraq Is Probably Still Hiding Arms UN Says | By Barbara Crossette | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/the-media-business-advertising-addenda-golden-corral-narrows-its-review-to-five.html | THE MEDIA BUSINESS ADVERTISING ADDENDAGolden Corral Narrows Its Review to Five | By Robyn Meredith | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/boxing-bowe-gets-a-crown-but-he-longs-to-rule.html | BOXINGBowe Gets a Crown but He Longs to Rule | By Gerald Eskenazi | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/most-fbi-files-received-by-clinton-white-house-summarizedbackground-inquiries.html | Most FBI Files Received by Clinton White House SummarizedBackground Inquiries | By David Johnston | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/2d-man-is-charged-in-li-bar-beating.html | 2D MAN IS CHARGED IN LI BAR BEATING | By Dan Barry | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/head-of-complaint-board-quietly-resigns.html | Head of Complaint Board Quietly Resigns | By Clifford Krauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/nba-finals-sonic-blowout-keeps-the-bulls-from-popping-corks.html | NBA FINALSSonic Blowout Keeps the Bulls From Popping Corks | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/after-late-flurry-of-changes-city-council-approves-budget.html | After Late Flurry of Changes City Council Approves Budget | By Vivian S Toy | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/out-of-work-dole-starts-what-he-calls-the-real-campaign.html | OutofWork Dole Starts What He Calls the Real Campaign | By Adam Nagourney | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/official-will-not-seek-vermont-s-top-job.html | Official Will Not Seek Vermonts Top Job | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/television-review-a-voice-that-fought-fascism.html | TELEVISION REVIEWA Voice That Fought Fascism | By Walter Goodman | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/before-the-printouts-the-printed-page.html | Before the Printouts the Printed Page | By Sue Halpern | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/liberties-boom-goes-the-white-house.html | LibertiesBoom Goes the White House | By Maureen Dowd | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/orange-county-hard-lesson-in-safety-of-municipal-debt.html | Orange County Hard Lesson in Safety of Municipal Debt | By Leslie Wayne | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/signs-emerge-of-china-deal-on-sanctions.html | Signs Emerge Of China Deal On Sanctions | By David E Sanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/microsoft-prepares-to-improve-its-threat-to-netscape-s-rule.html | Microsoft Prepares to Improve Its Threat to Netscapes Rule | By John Markoff | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/a-complex-medium-that-will-be-hard-to-regulate.html | A Complex Medium That Will Be Hard to Regulate | By Steve Lohr | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/lott-defeats-fellow-mississippian-as-republican-leader-of-senate.html | Lott Defeats Fellow Mississippian As Republican Leader of Senate | By Jerry Gray | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/style/chronicle-015571.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/international-business-there-s-gold-in-spain-that-the-romans-left.html | INTERNATIONAL BUSINESSTheres Gold in Spain That the Romans Left | By Al Goodman | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/world/a-palestinian-held-in-gaza-reports-abuse.html | A Palestinian Held in Gaza Reports Abuse | By Joel Greenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/new-jersey-daily-briefing-lower-level-for-drunkenness.html | NEW JERSEY DAILY BRIEFINGLower Level for Drunkenness | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/company-news-macmillan-bloedel-sells-stake-in-dutch-paper-company.html | COMPANY NEWSMacMILLAN BLOEDEL SELLS STAKE IN DUTCH PAPER COMPANY | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/without-streets-and-loving-it-in-this-li-neighborhood-walks-are-a-way-of-life.html | Without Streets And Loving ItIn This LI Neighborhood Walks Are a Way of Life | By Bruce Lambert | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/company-stops-on-line-access-to-key-social-security-numbers.html | Company Stops OnLine Access To Key Social Security Numbers | By Laurie J Flynn | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/world/president-of-colombia-is-absolved-in-drug-case.html | President Of Colombia Is Absolved In Drug Case | By Diana Jean Schemo | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/a-billion-dollar-dam-scam.html | A BillionDollar Dam Scam | By Thomas E Petri | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/dole-rejects-charge-of-overspending.html | Dole Rejects Charge of Overspending | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/style/chronicle-015563.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/garden/escaping-the-grid.html | Escaping The Grid | By Elaine Louie | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/sitting-judge-is-chosen-for-jury-panel.html | Sitting Judge Is Chosen for Jury Panel | By Adam Nossiter | TX 4-307-936 | 1996-07-26 |

| 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/essay-eloquence-not-dead.html | EssayEloquence Not Dead | By William Safire | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/theater-review-when-jokes-are-as-old-as-those-who-tell-them.html | THEATER REVIEWWhen Jokes Are as Old As Those Who Tell Them | By Neil Strauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/new-jersey-daily-briefing-medical-tuition-to-rise.html | NEW JERSEY DAILY BRIEFINGMedical Tuition to Rise | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/credit-markets-treasury-prices-post-sharp-drop.html | CREDIT MARKETSTreasury Prices Post Sharp Drop | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/nba-finals-new-respect-for-builder-of-the-bulls.html | NBA FINALSNew Respect for Builder of the Bulls | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/pataki-rails-against-court-in-reversal-of-murder-conviction.html | Pataki Rails Against Court in Reversal of Murder Conviction | By Jan Hoffman | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/the-media-business-advertising-addenda-goodby-silverstein-wins-top-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDAGoodby Silverstein Wins Top Honors | By Robyn Meredith | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/navy-grounds-type-of-transport-copters.html | Navy Grounds Type Of Transport Copters | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/judges-turn-back-law-to-regulate-internet-decency.html | JUDGES TURN BACK LAW TO REGULATE INTERNET DECENCY | By Peter H Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/sports-of-the-times-schott-s-penalty-only-a-first-step.html | Sports of The TimesSchotts Penalty Only A First Step | By Claire Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/the-media-business-advertising-addenda-dmb-b-is-planning-to-buy-italian-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDADMB B Is Planning To Buy Italian Agency | By Robyn Meredith | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/new-jersey-fuel-tank-fire-is-put-out-in-its-second-day.html | New Jersey Fuel Tank Fire Is Put Out in Its Second Day | By John Sullivan | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/new-jersey-daily-briefing-no-fault-repeal-is-urged.html | NEW JERSEY DAILY BRIEFINGNoFault Repeal Is Urged | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/music-review-on-poulenc-who-was-both-proper-and-pop.html | MUSIC REVIEWOn Poulenc Who Was Both Proper and Pop | By Bernard Holland | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-13 | https://www.nytimes.com/1996/06/13/world/singapore-journal-youth-s-flogging-exposes-the-importance-of-skin.html | Singapore JournalYouths Flogging Exposes the Importance of Skin | By Seth Mydans | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/world/defense-secretary-says-us-troops-may-have-to-remain-in-bosnia-wellinto-next-year.html | Defense Secretary Says US Troops May Have to Remain in Bosnia WellInto Next Year | By Philip Shenon | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/business/the-media-business-advertising-addenda-accounts-014508.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Robyn Meredith | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/world/us-debates-whether-to-punish-pakistan-and-china-on-missiles.html | US Debates Whether to Punish Pakistan and China on Missiles | By Richard W Stevenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/irvin-charges-thrown-out.html | Irvin Charges Thrown Out | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-13 | https://www.nytimes.com/1996/06/13/us/old-galaxy-in-early-universe-jolts-theory.html | Old Galaxy in Early Universe Jolts Theory | By John Noble Wilford | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/new-video-releases-018082.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/art-review-a-romantic-haze-on-dead-end-lives-of-the-city.html | ART REVIEWA Romantic Haze on DeadEnd Lives of the City | By Holland Cotter | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/an-attic-of-stuff-all-real.html | An Attic Of Stuff All Real | By Paul Goldberger | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/style/chronicle-018201.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/nba-finals-kemp-grows-up-in-front-of-seattle-s-eyes.html | NBA FINALSKemp Grows Up In Front of Seattles Eyes | By Tom Friend | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/new-video-releases-018090.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/art-in-review-016560.html | Art in Review | By Roberta Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/few-big-ripples-are-seen-for-the-global-economy.html | Few Big Ripples Are Seen For the Global Economy | By Louis Uchitelle | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/movies/film-review-like-this-valley-girl-gang-is-ready-to-rumble.html | FILM REVIEWLike This Valley Girl Gang Is Ready to Rumble | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/retail-sales-up-0.8-in-may-but-were-below-expectations.html | Retail Sales Up 08 in May But Were Below Expectations | AP | TX 4-307-936 | 1996-07-26 |

| 1996-06-14 | https://www.nytimes.com/1996/06/14/movies/film-review-complicated-life-redeemed-by-love.html | FILM REVIEWComplicated Life Redeemed by Love | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/london-stock-exchange-names-new-chief.html | London Stock Exchange Names New Chief | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/world/guatemalans-take-new-step-toward-peace.html | Guatemalans Take New Step Toward Peace | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/jury-gets-the-case-in-trial-of-blades.html | Jury Gets the Case In Trial of Blades | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/abortion-issue-jolts-republicans-yet-again.html | Abortion Issue Jolts Republicans Yet Again | By Richard L Berke | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/new-system-of-assessing-health-risks-is-urged.html | New System of Assessing Health Risks Is Urged | By Gina Kolata | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/dole-dismisses-clinton-s-excuse-on-fbi-files.html | Dole Dismisses Clintons Excuse on FBI Files | By Adam Nagourney | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/baseball-yankees-run-into-resurgent-hershiser.html | BASEBALLYankees Run Into Resurgent Hershiser | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/senate-clears-way-for-vote-on-third-term-for-greenspan.html | Senate Clears Way For Vote On Third Term For Greenspan | By Richard W Stevenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/stopping-by-to-smell-the-flowers.html | Stopping By to Smell the Flowers | By William Grimes | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/no-leak-inquiry-judge-in-bomb-case-says.html | No Leak Inquiry Judge in Bomb Case Says | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/new-jersey-daily-briefing-3-guilty-in-rutgers-protest.html | NEW JERSEY DAILY BRIEFING3 Guilty in Rutgers Protest | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/pataki-seeks-a-bill-to-ease-ballot-access.html | Pataki Seeks A Bill to Ease Ballot Access | By James Dao | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/isolated-gene-is-suspected-of-causing-skin-cancer.html | Isolated Gene Is Suspected Of Causing Skin Cancer | By Warren E Leary | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/books/books-of-the-times-a-cruel-world-endless-until-a-teacher-steps-in.html | BOOKS OF THE TIMESA Cruel World Endless Until a Teacher Steps In | By Michiko Kakutani | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/baseball-mets-make-person-sweat-out-victory.html | BASEBALLMets Make Person Sweat Out Victory | By George Willis | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/mortgage-rates-increase.html | Mortgage Rates Increase | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/ex-state-official-charged-in-insurance-fraud-plot.html | ExState Official Charged In Insurance Fraud Plot | By Adam Nossiter | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/boxing-holmes-s-absolutely-final-bout-or-so-he-says.html | BOXINGHolmess Absolutely Final Bout Or So He Says | By Gerald Eskenazi | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/world/zhirinovsky-savors-russian-kingmaker-role.html | Zhirinovsky Savors Russian Kingmaker Role | By Michael Specter | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/nba-finals-sonics-get-lesson-in-jordan-rules.html | NBA FINALSSonics Get Lesson In Jordan Rules | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/trump-s-50th-no-surprise-but-lots-of-surprises.html | Trumps 50th No Surprise But Lots of Surprises | By Robin Pogrebin | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/style/chronicle-018180.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/the-media-business-advertising-addenda-people-016845.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/bonds-stage-sharp-rally-on-new-data.html | Bonds Stage Sharp Rally On New Data | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/company-news-woolworth-holders-reject-spinoff-of-sports-chains.html | COMPANY NEWSWOOLWORTH HOLDERS REJECT SPINOFF OF SPORTS CHAINS | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/new-jersey-daily-briefing-3-are-slain-in-newark.html | NEW JERSEY DAILY BRIEFING3 Are Slain in Newark | By Terry Pristin | TX 4-307-936 | 1996-07-26 |

| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/sumitomo-says-it-found-loss-of-1.8-billion.html | Sumitomo Says It Found Loss Of 18 Billion | By Reed Abelson | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/chief-justice-of-new-jersey-resigns-after-17-years-on-the-high-court.html | Chief Justice of New Jersey Resigns After 17 Years on the High Court | By Jennifer Preston | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/world/iraq-bars-un-inspectors-from-2-more-sites.html | Iraq Bars UN Inspectors From 2 More Sites | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/the-media-business-advertising-addenda-accounts-018074.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/us-grants-asylum-to-woman-fleeing-genital-mutilation-rite.html | US Grants Asylum to Woman Fleeing Genital Mutilation Rite | By Celia W Dugger | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/the-media-business-advertising-addenda-film-company-expands-into-ads-and-videos.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFilm Company Expands Into Ads and Videos | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/movies/film-review-trading-mischief-for-malice.html | FILM REVIEWTrading Mischief for Malice | By Janet Maslin | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/market-place-wired-going-public-is-a-real-company-but-makes-no-profit.html | Market PlaceWired going public is a real company but makes no profit | By Lawrence M Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/brigitte-helm-88-cool-star-of-fritz-lang-s-metropolis.html | Brigitte Helm 88 Cool Star Of Fritz Langs Metropolis | By Robert Mcg Thomas Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/media-business-advertising-addenda-air-cruise-account-shifts-harris-drury.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAir and Cruise Account Shifts at Harris Drury | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/style/chronicle-018198.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/new-jersey-daily-briefing-aid-for-industry-cleanup.html | NEW JERSEY DAILY BRIEFINGAid for Industry Cleanup | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/tv-sports-and-now-albert-belle-the-movie.html | TV SPORTSAnd Now Albert Belle The Movie | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |

| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/2-held-in-plot-to-poison-politicians-with-radium.html | 2 Held in Plot to Poison Politicians With Radium | By John T McQuiston | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-14 | https://www.nytimes.com/1996/06/14/world/after-21-years-bangladeshi-party-is-returned-to-power.html | After 21 Years Bangladeshi Party Is Returned to Power | By John F Burns | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/surrender-is-a-victory-for-a-strategy-of-patience.html | Surrender Is a Victory for a Strategy of Patience | By David Johnston | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/international-business-trade-threats-say-ho-hum-chinese-boomtown-busy-making.html | INTERNATIONAL BUSINESS Trade Threats Say HoHumChinese in a Boomtown Busy Making Money | By Seth Faison | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/blue-cross-warns-ohio-plan-not-to-sell-to-columbia.html | Blue Cross Warns Ohio Plan Not to Sell to Columbia | By Milt Freudenheim | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/us-open-the-monster-isn-t-baring-its-real-fangs-just-yet.html | US OPENThe Monster Isnt Baring Its Real Fangs Just Yet | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/the-supreme-court-confidentiality-justices-uphold-patient-privacy-with-therapist.html | THE SUPREME COURT CONFIDENTIALITYJustices Uphold Patient Privacy With Therapist | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/on-baseball-what-new-york-fans-are-all-missing-a-great-yankee-team.html | ON BASEBALLWhat New York Fans Are All Missing A Great Yankee Team | By Claire Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/new-jersey-daily-briefing-18-fathers-lose-licenses.html | NEW JERSEY DAILY BRIEFING18 Fathers Lose Licenses | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/last-of-freemen-surrender-to-fbi-at-montana-site.html | LAST OF FREEMEN SURRENDER TO FBI AT MONTANA SITE | By Carey Goldberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/the-supreme-court-sentencing-court-upholds-sentence-in-king-case.html | THE SUPREME COURT SENTENCINGCourt Upholds Sentence in King Case | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/brazil-surgeon-develops-bold-promising-operation-for-patients-with-heart-failure.html | Brazil Surgeon Develops a Bold Promising Operation for Patients With Heart Failure | By Lawrence K Altman | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/baptists-move-on-two-fronts-in-new-effort-to-convert-jews.html | Baptists Move on Two Fronts In New Effort to Convert Jews | By Gustav Niebuhr | TX 4-307-936 | 1996-07-26 |

| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/us-indicts-arizona-governor-on-fraud-and-extortion-charges.html | US Indicts Arizona Governor on Fraud and Extortion Charges | By B Drummond Ayres Jr | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/woman-in-the-news-lawyer-at-40-rises-to-chief-deborah-tobias-poritz.html | Woman in the NewsLawyer at 40 Rises to Chief Deborah Tobias Poritz | By Brett Pulley | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/world/le-mai-56-dies-vietnam-s-voice-in-relations-with-the-us.html | Le Mai 56 Dies Vietnams Voice in Relations With the US | By Seth Mydans | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/art-in-review-017620.html | Art in Review | By Michael Kimmelman | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/critic-s-notebook-for-growing-museum-glittering-new-galleries-can-be-mixed.html | CRITICS NOTEBOOKFor a Growing Museum Glittering New Galleries Can Be a Mixed Blessing | By Michael Kimmelman | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/trail-violence-suspect-for-suspect-nether-life-spent-fringes-city.html | A TRAIL OF VIOLENCE THE SUSPECTFor Suspect a Nether Life Spent on Fringes of the City | By N R Kleinfield | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/restaurants-016330.html | Restaurants | By Ruth Reichl | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/senate-passes-gop-s-plan-on-97-budget.html | Senate Passes GOPs Plan On 97 Budget | By Jerry Gray | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/new-jersey-daily-briefing-aid-cutoff-stuns-camden.html | NEW JERSEY DAILY BRIEFINGAid Cutoff Stuns Camden | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/world/santa-maria-atzompa-journal-pots-that-poison-and-potters-facing-broken-lives.html | Santa Maria Atzompa JournalPots That Poison and Potters Facing Broken Lives | By Julia Preston | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/new-testimony-raises-questions-on-mrs-clinton-s-role-in-deal.html | New Testimony Raises Questions on Mrs Clintons Role in Deal | By Stephen Labaton | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/on-my-mind-why-should-we-care.html | On My MindWhy Should We Care | By Am Rosenthal | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/theater/celebrating-a-font-of-music-and-theater.html | Celebrating a Font Of Music and Theater | By Dinitia Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/new-video-releases-018104.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/sports-of-the-times-no-logos-no-luck-no-lead.html | Sports of The TimesNo Logos No Luck No Lead | By Dave Anderson | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/at-home-abroad-seeing-no-evil.html | At Home AbroadSeeing No Evil | By Anthony Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/in-america-nike-s-bad-neighborhood.html | In AmericaNikes Bad Neighborhood | By Bob Herbert | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/media-general-purchase.html | Media General Purchase | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/casino-that-floats.html | Casino That Floats | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/olympics-tribulations-aplenty-at-us-track-trials.html | OLYMPICSTribulations Aplenty At US Track Trials | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/often-derided-borough-shines-its-home-page-hotels-are-few-but-history-abundant.html | Often Derided a Borough Shines on Its Home PageHotels Are Few but History Is Abundant | By Matthew Purdy | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/new-jersey-daily-briefing-computerized-tolls-are-near.html | NEW JERSEY DAILY BRIEFINGComputerized Tolls Are Near | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/us-has-plan-to-broaden-availability-of-dna-testing.html | US Has Plan to Broaden Availability of DNA Testing | By Fox Butterfield | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/don-t-delay-bosnia-s-vote.html | Dont Delay Bosnias Vote | By Warren Christopher | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/a-trail-of-violence-a-call-to-911-language-barrier-may-have-led-to-a-fatal-delay.html | A TRAIL OF VIOLENCE A CALL TO 911Language Barrier May Have Led to a Fatal Delay | By Nick Ravo | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/art-review-early-de-kooning-nudes-a-lesson-in-overscale.html | ART REVIEWEarly de Kooning Nudes A Lesson in Overscale | By Grace Glueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/supreme-court-decision-high-court-voids-race-based-plans-for-redistricting.html | THE SUPREME COURT THE DECISIONHIGH COURT VOIDS RACEBASED PLANS FOR REDISTRICTING | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/board-members-to-give-in-on-control-of-school-repair-money.html | Board Members to Give In on Control of School Repair Money | By Jacques Steinberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/new-video-releases-018112.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-14 | https://www.nytimes.com/1996/06/14/movies/film-review-of-a-virgin-and-a-villa-in-tuscany.html | FILM REVIEWOf a Virgin And a Villa In Tuscany | By Janet Maslin | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/tv-weekend-9-african-stowaways-and-a-homicidal-crew.html | TV WEEKEND9 African Stowaways And a Homicidal Crew | By John J OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/olympics-cocaine-wrecks-hurdler-s-gold-medal-hopes.html | OLYMPICSCocaine Wrecks Hurdlers Gold Medal Hopes | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/woman-gets-25-years-to-life-in-death-of-4-year-old-daughter.html | Woman Gets 25 Years to Life In Death of 4YearOld Daughter | By Douglas Martin | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/baseball-cone-hopes-to-return-to-pitching-by-august.html | BASEBALLCone Hopes to Return To Pitching by August | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/trail-violenc-investigation-suspect-custody-prays-then-confesses-four-brutal.html | A TRAIL OF VIOLENC THE INVESTIGATIONA Suspect in Custody Prays and Then Confesses to Four Brutal Crimes Against Women | By Joe Sexton | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/art-in-review-017604.html | Art in Review | By Roberta Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/art-in-review-017639.html | Art in Review | By Holland Cotter | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/two-top-directors-of-the-philharmonic-are-resigning.html | Two Top Directors Of the Philharmonic Are Resigning | By Ralph Blumenthal | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/media-business-advertising-mr-whipple-squeezes-mikey-eats-ginsu-cuts-new-cable.html | THE MEDIA BUSINESS  AdvertisingMr Whipple squeezes Mikey eats and the Ginsu cuts as new cable network runs old commercials | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/art-in-review-017647.html | Art in Review | By Holland Cotter | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/hockey-smith-s-goal-baby-blueshirts.html | HOCKEYSmiths Goal Baby Blueshirts | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/nasdaq-delisting-weitek.html | Nasdaq Delisting Weitek | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/files-show-clues-tying-suspect-held-in-montana-to-unabomber.html | Files Show Clues Tying Suspect Held in Montana to Unabomber | AP | TX 4-307-936 | 1996-07-26 |

| 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/baseball-belle-goes-to-great-lengths-on-appeal.html | BASEBALLBelle Goes To Great Lengths On Appeal | By Claire Smith | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/soccer-us-is-on-the-inside-looking-out.html | SOCCERUS Is on the Inside Looking Out | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/a-trail-of-violence-the-overview-man-said-to-admit-a-week-of-attacks.html | A TRAIL OF VIOLENCE THE OVERVIEWMan Said to Admit a Week of Attacks | By Richard PerezPena | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/nyc-beating-cases-may-be-solved-but-fears-stay.html | NYCBeating Cases May Be Solved But Fears Stay | By Clyde Haberman | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/baseball-cox-s-contract-extended.html | BASEBALLCoxs Contract Extended | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/former-student-in-patent-fight-leaves-prison.html | Former Student In Patent Fight Leaves Prison | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/world/bosnia-extradites-2-to-tribunal.html | Bosnia Extradites 2 to Tribunal | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/world/turkey-ponders-its-shift-in-fortunes.html | Turkey Ponders Its Shift in Fortunes | By Celestine Bohlen | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/inside-photography.html | Inside Photography | By Margarett Loke | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/exxon-is-accused-of-astonishing-ruse-in-oil-spill-trial.html | Exxon Is Accused of Astonishing Ruse in OilSpill Trial | By Agis Salpukas | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/farm-cooperative-indicted-in-espy-inquiry.html | Farm Cooperative Indicted in Espy Inquiry | By Jane Fritsch | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/editorial-notebook-bearish-on-chicago-s-bulls.html | Editorial NotebookBearish on Chicagos Bulls | By Philip M Boffey | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/officers-fatally-shoot-a-suspected-car-thief.html | Officers Fatally Shoot a Suspected Car Thief | By Lynette Holloway | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/home-video-016411.html | Home Video | By Peter M Nichols | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/movies/critic-s-choice-film-of-politics-and-pain-for-south-koreans.html | Critics ChoiceFilmOf Politics and Pain For South Koreans | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/political-briefing-the-states-and-the-issues.html | Political BriefingTHE STATES AND THE ISSUES | By Michael Janofsky | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/a-trail-of-violence-the-prosecution-morgenthau-will-consider-death-penalty.html | A TRAIL OF VIOLENCE THE PROSECUTIONMorgenthau Will Consider Death Penalty | By Jan Hoffman | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/world/russia-far-east-weighs-new-era-s-pros-and-cons.html | Russia Far East Weighs New Eras Pros and Cons | By James Brooke | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/art-in-review-017612.html | Art in Review | By Grace Glueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/us/dallas-opening-southwest-s-first-rail-transit.html | Dallas Opening Southwests First Rail Transit | By Allen R Myerson | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/world/french-furor-over-british-exports-of-feed-linked-to-mad-cows.html | French Furor Over British Exports of Feed Linked to Mad Cows | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/company-news-group-to-buy-9-malls-from-canadian-owner.html | COMPANY NEWSGROUP TO BUY 9 MALLS FROM CANADIAN OWNER | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/world/mixing-orthodoxy-and-politics-in-israel.html | Mixing Orthodoxy and Politics in Israel | By Joel Greenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/world/colombia-s-leader-cleared-by-congress-still-isn-t-in-the-clear.html | Colombias Leader Cleared by Congress Still Isnt in the Clear | By Diana Jean Schemo | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/trail-violence-yonkers-case-woman-who-was-beaten-bridge-remains-coma.html | A TRAIL OF VIOLENCE THE YONKERS CASEWoman Who Was Beaten on Bridge Remains in a Coma | By Joseph Berger | TX 4-307-936 | 1996-07-26 |
| 1996-06-14 | https://www.nytimes.com/1996/06/14/business/real-estate-development-mansions-around-nicklaus-golf-course-rises-westchester.html | Real EstateA development of mansions around a Nicklaus golf course  rises in Westchester estate country | By Tracie Rozhon | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/music-review-in-pizzicati-and-piping-a-reign-of-strings.html | MUSIC REVIEWIn Pizzicati and Piping a Reign of Strings | By James R Oestreich | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/us/white-man-arrested-in-arson-at-a-church.html | White Man Arrested in Arson at a Church | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/business/drilling-rig-count-is-down.html | Drilling Rig Count Is Down | AP | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-15 | https://www.nytimes.com/1996/06/15/business/company-news-american-rice-to-add-businesses-of-soup-maker.html | COMPANY NEWSAMERICAN RICE TO ADD BUSINESSES OF SOUP MAKER | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/3d-man-held-in-plot-to-use-radium-to-kill-li-officials.html | 3d Man Held in Plot to Use Radium to Kill LI Officials | By John T McQuiston | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/baseball-board-rejects-plan-to-finance-stadium.html | BASEBALLBoard Rejects Plan To Finance Stadium | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/us/doles-report-as-much-as-7.7-million-in-assets-most-mrs-dole-s.html | Doles Report as Much as 77 Million in Assets Most Mrs Doles | By Jane Fritsch  Washington June 14 | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/us/scientists-optimistic-on-use-of-new-therapies-for-aids.html | Scientists Optimistic on Use Of New Therapies for AIDS | By Warren E Leary | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/man-accused-in-a-fraud-for-us-benefits.html | Man Accused in a Fraud for US Benefits | By Lynda Richardson | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/kamsky-accepts-draw-despite-strong-position.html | Kamsky Accepts Draw Despite Strong Position | By Robert Byrne | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/theodora-ayer-randolph-fox-hunting-s-first-lady-dies-at-90.html | Theodora Ayer Randolph Fox Huntings First Lady Dies at 90 | By Robert Mcg Thomas Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/baseball-fans-throw-objects-at-belle-in-field.html | BASEBALLFans Throw Objects at Belle in Field | By Tarik ElBashir | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/journal-down-the-tube.html | JournalDown The Tube | By Frank Rich | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/bringing-goat-table-new-york-farmers-try-widen-market-for-kid-immigrant-favorite.html | Bringing Goat to the TableNew York Farmers Try to Widen the Market for Kid an Immigrant Favorite | By Monte Williams | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/in-performance-jazz-019895.html | In PerformanceJAZZ | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/court-choice-faces-conflicts-in-cases-she-was-involved-in.html | Court Choice Faces Conflicts in Cases She Was Involved In | By Brett Pulley | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/about-new-york-a-kind-face-but-her-fists-are-fierce.html | About New YorkA Kind Face But Her Fists Are Fierce | By David Gonzalez | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/tolerance-civility-read-the-platform.html | Tolerance Civility Read the Platform | By Janet Benshoof | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/business/king-world-said-to-be-in-talks-over-acquisition-by-new-world.html | King World Said to Be in Talks Over Acquisition by New World | By Geraldine Fabrikant | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/business/a-sumitomo-loss-felt-round-the-world-principles-fall-victim-to-practice.html | A Sumitomo Loss Felt Round the WorldPrinciples Fall Victim To Practice | By Andrew Pollack | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/in-performance-jazz-019887.html | In PerformanceJAZZ | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/world/world-news-briefs-house-gets-sanctions-bill-aimed-at-libya-and-iran.html | World News BriefsHouse Gets Sanctions Bill Aimed at Libya and Iran | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/observer-taking-the-saps.html | ObserverTaking The Saps | By Russell Baker | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/on/a-trail-of-violence-the-victims-one-who-was-beaten-speaks-of-her-relief.html | A TRAIL OF VIOLENCE THE VICTIMSOne Who Was Beaten Speaks of Her Relief | By Janny Scott | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/world/russian-campaign-ends-but-tv-films-are-telling-voters-of-communisthorrors.html | Russian Campaign Ends but TV Films Are Telling Voters of CommunistHorrors | By Alessandra Stanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/us/in-three-texas-districts-question-is-now-what.html | In Three Texas Districts Question Is Now What | By Carol Marie Cropper | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/dance-review-with-a-cajun-band-three-centuries-of-struggles-overcome.html | DANCE REVIEWWith a Cajun Band Three Centuries of Struggles Overcome | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/ballot-access-bill-passed-by-senate-with-a-crucial-provision-removed.html | BallotAccess Bill Passed by Senate With a Crucial Provision Removed | By James Dao | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/us/clinton-wavers-after-backing-welfare-plan.html | Clinton Wavers After Backing Welfare Plan | By Robert Pear | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/business/bankruptcy-filing-in-case-of-an-israeli-bank.html | Bankruptcy Filing in Case of an Israeli Bank | By Kenneth N Gilpin | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/nba-finals-bulls-can-t-win-as-a-one-man-show.html | NBA FINALSBulls Cant Win as a OneMan Show | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/trail-violence-mayor-for-giuliani-day-police-praise-policy-vindication.html | A TRAIL OF VIOLENCE THE MAYORFor Giuliani a Day of Police Praise and Policy Vindication | By David Firestone | TX 4-307-936 | 1996-07-26 |

| 1996-06-15 | https://www.nytimes.com/1996/06/15/business/company-news-plans-set-to-cut-cash-dividend-as-much-as-71.html | COMPANY NEWSPLANS SET TO CUT CASH DIVIDEND AS MUCH AS 71 | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/world/world-news-briefs-mexico-court-rules-debt-can-be-paid-by-paintings.html | World News BriefsMexico Court Rules Debt Can Be Paid by Paintings | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/world/gop-makes-an-issue-of-replacing-un-chief.html | GOP Makes an Issue of Replacing UN Chief | By Barbara Crossette | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/protesters-dispute-police-version-of-a-shooting.html | Protesters Dispute Police Version of a Shooting | By Charisse Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/business/gm-s-rocky-labor-ties-do-rivals-have-it-easier.html | GMs Rocky Labor Ties Do Rivals Have It Easier | By Keith Bradsher | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/business/us-healthcare-chief-will-get-1-billion.html | US Healthcare Chief Will Get 1 Billion | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/us-open-trapped-in-a-slump-on-the-sloping-greens.html | US OPENTrapped in a Slump On the Sloping Greens | By Dave Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/us/north-carolina-in-turmoil-over-redistricting-ruling.html | North Carolina in Turmoil Over Redistricting Ruling | By Kevin Sack | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/world/syrian-s-game-both-ends-against-the-middle.html | Syrians Game Both Ends Against the Middle | By Elaine Sciolino and Douglas Jehl | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/sports-of-the-times-taking-the-measure-of-a-dream.html | Sports of The TimesTaking The Measure Of a Dream | By William C Rhoden | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/us/turning-point-in-siege-freemen-s-awareness-that-allies-had-turnedaway.html | Turning Point in Siege Freemens Awareness That Allies Had TurnedAway | By David Johnston | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/us/dna-tests-and-a-confession-set-three-on-the-path-to-freedom-in-1978murders.html | DNA Tests and a Confession Set Three on the Path to Freedom in 1978Murders | By Don Terry | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/pediatrician-s-license-suspended-after-charges-molesting-threeteen-age-boys.html | Pediatricians License Is Suspended After Charges Of Molesting ThreeTeenAge Boys | By Monte Williams | TX 4-307-936 | 1996-07-26 |

| 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/most-of-these-guys-are-lawyers-right.html | Most of These Guys Are Lawyers Right | By Richard Dooling | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/political-memo-a-watchdog-helps-protect-pataki-s-flank.html | Political MemoA Watchdog Helps Protect Patakis Flank | By Clifford J Levy | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/world/world-news-briefs-iraq-bars-un-team-from-another-2-sites.html | World News BriefsIraq Bars UN Team From Another 2 Sites | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/us/james-s-coles-83-ex-head-of-bowdoin-college.html | James S Coles 83 ExHead of Bowdoin College | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/pop-review-easy-rhythms-calm-chords-and-songs-hiding-in-sounds.html | POP REVIEWEasy Rhythms Calm Chords And Songs Hiding in Sounds | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/new-jersey-daily-briefing-priest-must-face-lawsuit.html | NEW JERSEY DAILY BRIEFINGPriest Must Face Lawsuit | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/baseball-isringhausen-and-mets-get-clobbered-by-cards.html | BASEBALLIsringhausen and Mets Get Clobbered by Cards | By George Willis | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/bridge-018589.html | Bridge | By Alan Truscott | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/a-7th-attack-is-traced-to-elevator-rapist.html | A 7th Attack Is Traced to Elevator Rapist | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/business/sumitomo-s-huge-loss-the-market-in-london-traders-sense-a-real-need-for-change.html | SUMITOMOS HUGE LOSS THE MARKETIn London Traders Sense A Real Need for Change | By Youssef M Ibrahim | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/us/young-eager-and-training-for-the-world-of-politics.html | Young Eager and Training for the World of Politics | By James Bennet | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/us-open-stewart-leads-but-norman-steals-show.html | US OPENStewart Leads But Norman Steals Show | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/business/official-resigns-at-grace-unit.html | Official Resigns At Grace Unit | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/pro-football-irvin-is-indicted-again.html | PRO FOOTBALLIrvin Is Indicted Again | AP | TX 4-307-936 | 1996-07-26 |

| 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/dance-review-flamenco-s-varied-emotions.html | DANCE REVIEWFlamencos Varied Emotions | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/new-jersey-daily-briefing-red-light-for-laser-guns.html | NEW JERSEY DAILY BRIEFINGRed Light for Laser Guns | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/nba-finals-seattle-s-domain-is-still-standing.html | NBA FINALSSeattles Domain Is Still Standing | By Tom Friend | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/new-jersey-daily-briefing-immigrant-jail-to-reopen.html | NEW JERSEY DAILY BRIEFINGImmigrant Jail to Reopen | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/us/shift-on-children-s-tv-programs-will-lead-to-3-hour-minimum.html | Shift on Childrens TV Programs Will Lead to 3Hour Minimum | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/business/company-news-falcon-holding-group-to-purchase-partnership.html | COMPANY NEWSFALCON HOLDING GROUP TO PURCHASE PARTNERSHIP | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/us/freemen-in-court-but-not-without-a-struggle.html | Freemen in Court but Not Without a Struggle | By Carey Goldberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/music-review-thanks-from-20-artists-for-early-helping-hand.html | MUSIC REVIEWThanks From 20 Artists For Early Helping Hand | By Allan Kozinn | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/world/downe-journal-house-is-given-its-due-darwin-cogitated-here.html | Downe JournalHouse Is Given Its Due Darwin Cogitated Here | By John Darnton | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/world/white-house-supports-payment-to-281-vietnamese-commandos.html | White House Supports Payment To 281 Vietnamese Commandos | By Tim Weiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/a-trail-of-violence-the-overview-police-say-ploy-cleared-a-path-to-confession.html | A TRAIL OF VIOLENCE THE OVERVIEWPolice Say Ploy Cleared a Path To Confession | By Richard PerezPena | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/business/copper-lost-its-luster-for-sumitomo-five-years-ago-allegation-false-trades.html | How Copper Lost Its Luster for SumitomoFive Years Ago An Allegation Of False Trades | By Stephanie Strom | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/business/us-industrial-production-and-business-inventories-rise.html | US Industrial Production and Business Inventories Rise | AP | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/new-jersey-daily-briefing-3-die-in-plane-crash.html | NEW JERSEY DAILY BRIEFING3 Die in Plane Crash | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/harmony-rules-a-country-music-fair.html | Harmony Rules a Country Music Fair | By Andrew C Revkin | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/world/with-voting-near-yeltsin-promotes-five-top-generals.html | WITH VOTING NEAR YELTSIN PROMOTES FIVE TOP GENERALS | By Michael R Gordon | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/us/beliefs-018686.html | Beliefs | By Peter Steinfels | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/nba-finals-it-s-back-to-chicago-supersonics-force-a-game-6.html | NBA FINALSIts Back to Chicago SuperSonics Force a Game 6 | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/new-jersey-daily-briefing-officer-guilty-in-car-thefts.html | NEW JERSEY DAILY BRIEFINGOfficer Guilty in Car Thefts | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/state-commissioner-says-he-won-t-shut-13-schools.html | State Commissioner Says He Wont Shut 13 Schools | By Jacques Steinberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/trail-violence-suspect-beating-suspect-s-confession-eerily-echoes-father-s-life.html | A TRAIL OF VIOLENCE THE SUSPECTBeating Suspects Confession Eerily Echoes a Fathers Life | By N R Kleinfield | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/in-performance-dance-018619.html | In PerformanceDANCE | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/world/north-korea-may-still-hold-pow-s-inquiry-suggests.html | North Korea May Still Hold POWs Inquiry Suggests | By Philip Shenon | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/olympics-joyner-kersee-is-leading-while-battling-ailments.html | OLYMPICSJoynerKersee Is Leading While Battling Ailments | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/us/request-for-files-victimized-fbi-its-director-says.html | REQUEST FOR FILES VICTIMIZED FBI ITS DIRECTOR SAYS | By Tim Weiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/us/youthful-enthusiasm-and-bitter-experience.html | Youthful Enthusiasm And Bitter Experience | By Tim Weiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/business/sumitomo-s-huge-loss-the-trader-global-copper-superstar-or-ordinary-salaryman.html | SUMITOMOS HUGE LOSS THE TRADERGlobal Copper Superstar Or Ordinary Salaryman | By Andrew Pollack | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/new-jersey-daily-briefing-rutgers-bills-go-up.html | NEW JERSEY DAILY BRIEFINGRutgers Bills Go Up | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/new-jersey-daily-briefing-tax-plan-take-350-million.html | NEW JERSEY DAILY BRIEFINGTax Plan Take 350 Million | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/world/factions-in-the-balkans-sign-an-accord-to-limit-weapons.html | Factions in the Balkans Sign An Accord to Limit Weapons | By Chris Hedges | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/baseball-gooden-ignores-the-distractions-to-get-a-victory.html | BASEBALLGooden Ignores the Distractions to Get a Victory | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/pro-football-blades-found-guilty.html | PRO FOOTBALLBlades Found Guilty | By Charlie Nobles | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/opinio n/dont-know-much-about-history.html | Dont Know Much About History | By Roberta Israeloff | TX 4-307-936 | 1996-07-26 |
| 1996-06-15 | https://www.nytimes.com/1996/06/15/world/where-serbs-loosed-terror-moderates-too-live-in-fear.html | Where Serbs Loosed Terror Moderates Too Live in Fear | By Mike OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/opinio n/liberties-hillary-vs-liddy.html | LibertiesHillary vs Liddy | By Maureen Dowd | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/dining-out-a-new-face-new-menu-and-excellence.html | DINING OUTA New Face New Menu and Excellence | By Joanne Starkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weeki nreview/ideas-trends-putting-city-sprawl-on-a-zoning-diet.html | Ideas  TrendsPutting City Sprawl On a Zoning Diet | By Michael J Ybarra | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/music-at-music-mountain-quartets-and-a-jazz-trio.html | MUSICAt Music Mountain Quartets and a Jazz Trio | By Robert Sherman | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/westchester-q-a-dr-robert-j-pavlica-learning-tinkering-as-part-of-science.html | Westchester QA Dr Robert J PavlicaLearning Tinkering as Part of Science | By Donna Greene | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/tel evision-view-confessions-of-the-ultimate-cable-guy.html | TELEVISION VIEWConfessions of the Ultimate Cable Guy | By Jeff Macgregor | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/long-island-journal-021067.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/soapboxa-flock-of-lame-ducks-is-near.html | SOAPBOXA Flock of Lame Ducks Is Near | By Carol Ann Rinzler and Perry Luntz | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/world/bomb-believed-set-by-the-ira-leaves-200-hurt-in-british-city.html | Bomb Believed Set by the IRA Leaves 200 Hurt in British City | By John Darnton | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/world/stoked-by-rwandans-tribal-violence-spreads-in-zaire.html | Stoked by Rwandans Tribal Violence Spreads in Zaire | By James C McKinley Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/automobiles/behind-the-wheel-1997-acura-2.2-cl-luxury-that-s-priced-to-please.html | BEHIND THE WHEEL1997 Acura 22 CLLuxury Thats Priced to Please | By Marshall Schuon | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/taking-the-children-a-nasty-little-get-together-out-at-the-rock-021687.html | TAKING THE CHILDRENA Nasty Little GetTogether Out at the Rock | By Laurel Graeber | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/prints-of-whales.html | Prints of Whales | By Russell Connor | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/travel.html | Travel | By William Grimes | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/on-language-the-hard-way.html | ON LANGUAGEThe Hard Way | By William Safire | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/business/market-watch-investor-frenzy-beyond-the-pale.html | MARKET WATCHInvestor Frenzy Beyond the Pale | By Leslie Eaton | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-crown-heights-lots-of-data-in-a-call-for-help.html | NEIGHBORHOOD REPORT CROWN HEIGHTSLots of Data in a Call for Help | By Andrea K Walker | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/june-9-15-asylum-from-mutilation.html | June 915Asylum From Mutilation | By Celia W Dugger | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/architecture-view-in-chicago-a-tale-of-lost-magnificence.html | ARCHITECTURE VIEWIn Chicago A Tale of Lost Magnificence | By Paul Goldberger | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/boxing-jones-does-double-duty-in-ring-and-on-the-court.html | BOXINGJones Does Double Duty In Ring and on the Court | By Gerald Eskenazi | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/politics-most-foul.html | Politics Most Foul | By Greg Mitchell | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/tv/signoff-a-fun-book-show-without-car-chases.html | SIGNOFFA Fun Book Show Without Car Chases | By Doreen Carvajal | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/the-big-city-masochism-central.html | THE BIG CITYMasochism Central | By John Tierney | TX 4-307-936 | 1996-07-26 |

| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/jersey-at-the-shore-your-t-shirt-says-it-all.html | JERSEYAt the Shore Your TShirt Says It All | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/a-hartford-program-to-put-fathers-back-in-the-family.html | A Hartford Program to Put Fathers Back in the Family | By Jonathan Rabinovitz | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-vows-melissa-richard-and-frank-j-oteri.html | WEDDINGS VOWSMelissa Richard and Frank J Oteri | By Lois Smith Brady | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/business/off-the-rack-discount-brokers-smart-money-picks-jack-white-again.html | OFF THE RACKDiscount Brokers Smart Money Picks Jack White Again | By Brett Brune | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/june-9-15-neither-mice-nor-men.html | June 915Neither Mice Nor Men | By Natalie Angier | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/property-rights-vs-ecological-concern.html | Property Rights vs Ecological Concern | By Bill Slocum | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/connecticut-guide-021229.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/restaurants-diner-chic.html | RESTAURANTSDiner Chic | By Fran Schumer | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/your-home-the-irs-closes-a-loophole.html | YOUR HOMEThe IRS Closes A Loophole | By Jay Romano | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/coeducation-at-fairfield-25-years-later.html | Coeducation at Fairfield 25 Years Later | By Jackie Fitzpatrick | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/art-a-juxtaposition-of-the-natural-and-industrial.html | ARTA Juxtaposition of The Natural And Industrial | By Phyllis Braff | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/us/system-governing-election-spending-found-in-shambles.html | SYSTEM GOVERNING ELECTION SPENDING FOUND IN SHAMBLES | By Adam Clymer | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/soapboxshopping-with-mother.html | SOAPBOXShopping With Mother | By Ruth Paci | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/style-animal-house.html | STYLEAnimal House | By Holly Brubach | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/the-nation-a-carrot-and-stick-for-parenthood.html | The NationA Carrot and Stick For Parenthood | By Peter Applebome | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/theater/theater-edgily-a-distinguished-writer-turns-playwright.html | THEATEREdgily a Distinguished Writer Turns Playwright | By Bruce Weber | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORYCYBERSCOUT | By Lr Shannon | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/tv/cover-story-on-saying-what-s-rarely-said-and-showing-what-s-rarely-shown.html | COVER STORYOn Saying Whats Rarely Said And Showing Whats Rarely Shown | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/dream-weavers.html | Dream Weavers | By Dava Sobel | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/tv/movies-this-week-024848.html | MOVIES THIS WEEK | By Howard Thompson | | |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/critics-see-whitman-dismantling-state-s-tough-environment-policy.html | Critics See Whitman Dismantling States Tough Environment Policy | By Jennifer Preston | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/the-machinery-of-death.html | The Machinery of Death | By George James | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/us/us-budget-cuts-imperil-remote-town-s-lifeline.html | US Budget Cuts Imperil Remote Towns Lifeline | By Jim Robbins | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/food-apricots-when-cooked-become-juicy-tender-and-flavorful.html | FOODApricots When Cooked Become Juicy Tender and Flavorful | By Moira Hodgson | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/art-finding-fame-but-in-black-and-white.html | ARTFinding Fame but in Black and White | By Vivien Raynor | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/taking-the-children-a-nasty-little-get-together-out-at-the-rock-021679.html | TAKING THE CHILDRENA Nasty Little GetTogether Out at the Rock | By Andrew Geller | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/trail-violence-friend-japanese-visitor-recalls-suspect-sweet-but-increasingly.html | A TRAIL OF VIOLENCE A FRIENDJapanese Visitor Recalls Suspect Sweet but Increasingly Obsessed | By Nicholas D Kristof | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/june-9-15-giving-a-tongue-a-rest.html | June 915Giving a Tongue a Rest | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/us/ben-tobin-92-investor-in-hotels-and-in-real-estate.html | Ben Tobin 92 Investor in Hotels And in Real Estate | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |

| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/into-thin-air.html | Into Thin Air | By Eugen Weber | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/tales-out-of-russia.html | Tales Out of Russia | By D M Thomas | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/call-yields-calendar-for-culture.html | Call Yields Calendar For Culture | By Lynne Ames | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/food-the-light-brigade.html | FOODTHE LIGHT BRIGADE | By Molly ONeill | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/in-the-region-westchester-2-white-plains-building-sales-reflect-market-forces.html | In the RegionWestchester2 White Plains Building Sales Reflect Market Forces | By Mary McAleer Vizard | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/atlantic-city-funny-lady.html | ATLANTIC CITYFunny Lady | By Bill Kent | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/in-brief-joining-forces-to-preserve-the-vanishing-white-cedar.html | IN BRIEFJoining Forces to Preserve The Vanishing White Cedar | By Karen Demasters | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-governors-island-dismantling-a-harbor-base-and-a-way-of-life.html | NEIGHBORHOOD REPORT GOVERNORS ISLANDDismantling a Harbor Base and a Way of Life | By Michael Cooper | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-astoria-crime-wave-dial-h-for-horticulture-theft.html | NEIGHBORHOOD REPORT ASTORIACrime Wave Dial H for Horticulture Theft | By Norimitsu Onishi | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/theater/theater-view-designing-for-the-dysfunctional-family.html | THEATER VIEWDesigning for the Dysfunctional Family | By Vincent Canby | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/to-bind-up-a-nation-s-wound-with-celluloid.html | To Bind Up a Nations Wound With Celluloid | By Rick Bragg | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/all-shakespeare-all-the-time.html | All Shakespeare All the Time | By Barry Singer | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-harlem-upper-west-side-ancestor-of-rap-is-heard-again.html | NEIGHBORHOOD REPORT HARLEMUPPER WEST SIDEAncestor of Rap Is Heard Again | By Lena Williams | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/foreign-affairs-turkish-delight.html | Foreign AffairsTurkish Delight | By Thomas L Friedman | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/the-file-furor-why-this-affair-isn-t-so-frivolous.html | The File FurorWhy This Affair Isnt So Frivolous | By R W Apple Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/bitter-harvest.html | Bitter Harvest | By John Hildebrand | TX 4-307-936 | 1996-07-26 |

| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/its-not-easy-being-easy.html | Its Not Easy Being Easy | By R W B Lewis | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/taking-the-children-a-nasty-little-get-together-out-at-the-rock-020583.html | TAKING THE CHILDRENA Nasty Little GetTogether Out at the Rock | By Linda Lee | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/view-new-rochelle-winning-points-quiz-show-about-all-things-religious.html | The View From New RochelleWinning Points on a Quiz Show About All Things Religious | By Lynne Ames | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/nba-finals-is-series-luck-turning-the-supersonics-way-let-s-just-ask-mama-d.html | NBA FINALSIs Series Luck Turning The SuperSonics Way Lets Just Ask Mama D | By Tom Friend | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/shocklets-of-recognition.html | Shocklets of Recognition | By Susan Bolotin | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/business/voices-from-the-desk-ofthe-lessons-from-dads-counter.html | VOICES FROM THE DESK OFThe Lessons From Dads Counter | By Robert Goldman | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-lower-manhattan-making-narrow-winding-streets-go-with-flow.html | NEIGHBORHOOD REPORT LOWER MANHATTANMaking Narrow Winding Streets Go With the Flow | By Michael Cooper | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/music-it-s-warm-so-festivals-are-here.html | MUSICIts Warm So Festivals Are Here | By Robert Sherman | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/world/the-russian-vote-election-eve-from-yeltsin-a-reminder-of-stalin-and-terror.html | THE RUSSIAN VOTE ELECTION EVEFrom Yeltsin A Reminder Of Stalin And Terror | By Alessandra Stanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/baseball-cardinals-take-advantage-mets-ordonez-hesitates-game-lost.html | BASEBALLThe Cardinals Take Advantage of the Mets as Ordonez Hesitates and the Game Is Lost | By George Willis | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/word-for-word-marquis-de-custine-long-ago-look-russia-so-what-else-new.html | Word for WordThe Marquis de CustineA LongAgo Look at Russia So What Else Is New | By Steven Erlanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/world/mexico-is-near-to-granting-expatriates-voting-rights.html | Mexico Is Near To Granting Expatriates Voting Rights | By Sam Dillon | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/business/voices-viewpointbeneficial-capitalism-rip.html | VOICES VIEWPOINTBeneficial Capitalism RIP | By Alexei Bayer | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/photography-view-the-snapshot-history-s-modest-helper.html | PHOTOGRAPHY VIEWThe Snapshot Historys Modest Helper | By Vicki Goldberg | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/theater/theater-carnegie-not-broadway-but-it-s-irving-berlin-all-the-same.html | THEATERCarnegie Not Broadway but Its Irving Berlin All the Same | By Robert Kimball | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/theater-cultivating-one-s-garden-in-a-play-of-the-spirit.html | THEATERCultivating Ones Garden in a Play of the Spirit | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/look-up-in-the-sky.html | Look Up in the Sky | By Daniel Bluestone | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/finding-the-arms-factories-iraq-isn-t-doing-so-well-at-hide-and-seek.html | Finding the Arms FactoriesIraq Isnt Doing So Well at Hide and Seek | By Barbara Crossette | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/june-9-15-cereal-thriller.html | June 915Cereal Thriller | By Barnaby J Feder | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/the-man-with-two-faces-in-an-orthodox-jewish-world-of-honor-a-fraud-case-shocks.html | The Man With Two FacesIn an Orthodox Jewish World of Honor a Fraud Case Shocks | By Matthew Purdy | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/clinton-cleans-out-its-attics-for-an-auction.html | Clinton Cleans Out Its Attics for an Auction | By Gitta Morris | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/june-9-15-taking-cash-with-cannolis.html | June 915Taking Cash With Cannolis | By Don van Natta Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/travel-advisory-the-faa-will-forbid-some-child-seats.html | TRAVEL ADVISORYThe FAA Will Forbid Some Child Seats | By Betsy Wade | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/us/excerpts-from-majority-report-on-whitewater.html | Excerpts From Majority Report on Whitewater | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/june-9-15-mr-mitchell-goes-to-belfast.html | June 915Mr Mitchell Goes to Belfast | By James F Clarity | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/baseball-notebook-bagwell-is-astros-mvp-in-so-many-categories.html | BASEBALL NOTEBOOKBagwell Is Astros MVP in So Many Categories | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/us/clinton-assails-dole-on-tobacco-and-liquor-company-on-tv-ads.html | Clinton Assails Dole on Tobacco And Liquor Company on TV Ads | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/westchester-guide-021288.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/road-and-rail-the-dmv-a-year-later-cheaper-better-well-yes-and-no.html | ROAD AND RAILThe DMV a Year Later Cheaper Better Well Yes and No | By David W Chen | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/their-finest-hour.html | Their Finest Hour | By Susan Isaacs | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/business/mutual-funds-at-fidelity-shifts-in-managers-bring-shifts-in-holdings.html | MUTUAL FUNDSAt Fidelity Shifts in Managers Bring Shifts in Holdings | By Edward Wyatt | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-central-park-instant-karma-a-park-crowd-looks-for-logic.html | NEIGHBORHOOD REPORT CENTRAL PARKInstant Karma A Park Crowd Looks for Logic | By Barbara Stewart | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/world/bangladeshi-fears-of-turmoil-recede.html | Bangladeshi Fears of Turmoil Recede | By John F Burns | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/q-and-a-020230.html | Q and A | By Carl Sommers | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/cornell-offers-lifeline-for-disorder.html | Cornell Offers Lifeline for Disorder | By Merri Rosenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-clinton-show-is-over-will-park-be-better-off.html | NEIGHBORHOOD REPORT CLINTONShow Is Over Will Park Be Better Off | By Anthony Ramirez | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/bombing-the-bank.html | Bombing the Bank | By Mark Dery | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/road-and-rail-bus-wrapping-art-on-wheels.html | ROAD AND RAILBus Wrapping Art on Wheels | By David W Chen | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/auto-racing-villeneuve-chases-title-and-his-dead-father.html | AUTO RACINGVilleneuve Chases Title And His Dead Father | By Joe Siano | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/film-view-tracking-the-north-campaign-from-dirt-to-ashes.html | FILM VIEWTracking the North Campaign From Dirt to Ashes | By Todd Purdum | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/us/senate-leadership-change-stalls-minimum-wage-legislation.html | Senate Leadership Change Stalls MinimumWage Legislation | By Eric Schmitt | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/as-battle-looms-on-rent-law-skirmishing-has-begun.html | As Battle Looms On Rent Law Skirmishing Has Begun | By Dennis Hevesi | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/making-it-workgreenpoints-endangered-hampton.html | MAKING IT WORKGreenpoints Endangered Hampton | By Mark Francis Cohen | TX 4-307-936 | 1996-07-26 |

| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/theater-shyer-s-first-wife-runs-in-mamaroneck.html | THEATERShyers First Wife Runs in Mamaroneck | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/dining-out-in-wilton-japanese-fare-and-lots-of-decor.html | DINING OUTIn Wilton Japanese Fare and Lots of Decor | By Patricia Brooks | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/world/the-russian-vote-the-overview-russians-choosing-today-either-reforms-or-the-past.html | THE RUSSIAN VOTE THE OVERVIEWRussians Choosing Today Either Reforms or the Past | By Michael Specter | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/style/a-leg-up-messengers-were-the-medium.html | A Leg Up Messengers Were the Medium | By Lynette Holloway | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/word-image-top-secret.html | WORD  IMAGETop Secret | By Max Frankel | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/music-events-return-to-croton-point-park.html | Music Events Return To Croton Point Park | By Dan Markowitz | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/business/earning-it-paid-by-the-widget-and-proud.html | EARNING ITPaid by the Widget and Proud | By Peter Passell | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/medical-monolith-for-city-s-future.html | Medical Monolith For Citys Future | By Esther B Fein | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/dole-the-candidate-returns-to-state-and-raises-funds.html | Dole the Candidate Returns to State and Raises Funds | By Jennifer Preston | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/reality-of-gm-closing-for-good-sets-in.html | Reality of GM Closing for Good Sets In | By Elsa Brenner | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/business/diary-023388.html | DIARY | By Hubert B Herring | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/film-view-a-lot-of-blasts-and-flames-but-no-warmth.html | FILM VIEWA Lot of Blasts and Flames but No Warmth | By Ben Brantley | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/frugal-traveler-freewheeling-in-county-clare.html | FRUGAL TRAVELERFreewheeling in County Clare | By Susan Spano | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/social-studies.html | Social Studies | By George W S Trow | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/at-the-shore-despite-improved-access-a-day-at-the-beach-can-be-costly.html | AT THE SHOREDespite Improved Access a Day at the Beach Can Be Costly | By Karen Demasters | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/art-view-a-german-who-cast-a-sharp-eye-on-his-countrymen.html | ART VIEWA German Who Cast a Sharp Eye on His Countrymen | By John Russell | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/travel-advisory-royal-hotel-commoner-prices.html | TRAVEL ADVISORYRoyal Hotel Commoner Prices | By Joseph Siano | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/coping-nudging-the-doorman-to-a-reluctant-journey.html | COPINGNudging the Doorman to a Reluctant Journey | By Robert Lipsyte | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/pop-music-in-the-deadheads-footsteps.html | POP MUSICIn the Deadheads Footsteps | By Scott Sutherland | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/couch-sanctity.html | Couch Sanctity | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/gardens-fit-for-a-queen.html | Gardens Fit For a Queen | By Paula Deitz | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/classical-musica-new-era-in-the-care-and-feeding-of-artists.html | CLASSICAL MUSICA New Era in the Care and Feeding of Artists | By Barbara Jepson | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/business/a-widow-s-pique.html | A Widows Pique | By Mark Landler | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/majority-rules-but-will-whites-vote-for-a-black.html | Majority RulesBut Will Whites Vote for a Black | By Steven A Holmes | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/ideas-trends-should-just-anybody-be-allowed-to-stare.html | Ideas  TrendsShould Just Anybody Be Allowed to Stare | By Brenda Fowler | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/gardening-watching-for-the-glories-and-pests-of-june.html | GARDENINGWatching for the Glories and Pests of June | By Joan Lee Faust | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-east-side-city-oases-or-hoovervilles.html | NEIGHBORHOOD REPORT EAST SIDECity Oases or Hoovervilles | By Lisa W Foderaro | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/suffolk-intensifying-dredging-work.html | Suffolk Intensifying Dredging Work | By Carole Paquette | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/schoolsthe-high-cost-of-senior-year.html | SCHOOLSThe High Cost of Senior Year | By Catherine Coscarelli | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/a-noteworthy-collection.html | A Noteworthy Collection | By Laurel Graeber | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/in-deep-in-crete.html | In Deep in Crete | By Anne Wallwork | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/television-a-theme-that-never-failed-to-accomplish-its-mission.html | TELEVISIONA Theme That Never Failed To Accomplish Its Mission | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/keeping-secrets.html | Keeping Secrets | By Maggie Scarf | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/gardening-020893.html | Gardening | By Dora Galitzki | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/lives-the-virgin-bride.html | LIVESThe Virgin Bride | By Jill Eisenstadt | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/on-politics-revisiting-the-sin-tax-will-2d-time-be-a-charm.html | ON POLITICSRevisiting the Sin Tax Will 2d Time Be a Charm | By Jennifer Preston | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/admiring-the-city-of-broad-shoulders.html | Admiring the City Of Broad Shoulders | By Paul Elie | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/5th-graders-take-part-in-environmental-plan.html | 5th Graders Take Part In Environmental Plan | By Cynthia Magriel Wetzler | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/us/georgian-makes-a-bold-stand-on-abortion.html | Georgian Makes a Bold Stand on Abortion | By Kevin Sack | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/world/police-official-s-methods-raise-ethnic-fears-in-a-region-of-bosnia.html | Police Officials Methods Raise Ethnic Fears in a Region of Bosnia | By Mike OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/lynn-high-profile-chairman-of-taxi-agency-is-promoted.html | Lynn HighProfile Chairman Of Taxi Agency Is Promoted | By Steven Lee Myers | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/the-dammed.html | The Dammed | By Timothy Foote | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/business/funds-watch.html | FUNDS WATCH | By Carole Gould | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/practical-traveler-gay-travel-books-and-tours.html | PRACTICAL TRAVELERGay Travel Books and Tours | By Betsy Wade | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/britain-on-two-feet-a-day.html | Britain on Two Feet a Day | By Mordecai Richler | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/fyi-022454.html | FYI | By Kathryn Shattuck | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/style/chanel-s-upper-class-face.html | Chanels UpperClass Face | By David Colman | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/marjorie-gross-40-producer-and-writer-for-tv-s-seinfeld.html | Marjorie Gross 40 Producer And Writer for TVs Seinfeld | By Dinitia Smith | TX 4-307-936 | 1996-07-26 |

| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/in-brief-to-help-save-your-breath-nightly-ozone-reports.html | IN BRIEFTo Help Save Your Breath Nightly Ozone Reports | By Karen Demasters | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/track-and-field-lewis-fails-to-qualify-in-the-100.html | TRACK AND FIELDLewis Fails To Qualify In the 100 | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-upper-west-side-update-symphony-space-victorious-court-keeps.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  UPDATESymphony Space Victorious in Court Keeps Its Space | By Lena Williams | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/television-view-the-late-season-tease-insult-in-disguise.html | TELEVISION VIEWThe LateSeason Tease Insult in Disguise | By Caryn James | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/jazz-view-a-new-champion-in-town.html | JAZZ VIEWA New Champion In Town | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/sports-of-the-times-the-monster-lives-and-it-thrives-on-high-scores.html | Sports of The TimesThe Monster Lives and It Thrives on High Scores | By Dave Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/world/the-russian-vote-paper-ballots-10-choices-actually-11-and-a-15-day-wait.html | THE RUSSIAN VOTEPaper Ballots 10 Choices Actually 11 and a 15Day Wait | By Michael Specter | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/business/investing-it-how-to-make-money-from-those-aging-baby-boomers.html | INVESTING ITHow to Make Money From Those Aging Baby Boomers | By Virginia Munger Kahn | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/travel-advisory-correspondent-s-report-vietnam-plans-rebuild-imperial-city-hue.html | TRAVEL ADVISORY CORRESPONDENTS REPORTVietnam Plans to Rebuild The Imperial City of Hue | By Seth Mydans | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/taking-the-children-a-nasty-little-get-together-out-at-the-rock-021660.html | TAKING THE CHILDRENA Nasty Little GetTogether Out at the Rock | By Peter M Nichols | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/us/rock-hall-of-fame-asserts-ownership-of-image.html | Rock Hall of Fame Asserts Ownership of Image | By Robyn Meredith | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/what-s-doing-in-cape-cod.html | WHATS DOING INCape Cod | By Seth S King | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/ella-fitzgerald-the-voice-of-jazz-dies-at-79.html | Ella Fitzgerald the Voice of Jazz Dies at 79 | By Stephen Holden | TX 4-307-936 | 1996-07-26 |

| 1996-06-16 | https://www.nytimes.com/1996/06/16/realest ate/in-the-region-new-jersey-commercial-market-at-midpoint-holding-its-own.html | In the RegionNew JerseyCommercial Market at Midpoint Holding Its Own | By Rachelle Garbarine | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/realest ate/streetscapes-230-west-42d-street-school-residences-flea-circus-brothel.html | Streetscapes230 West 42d StreetFrom School to Residences Flea Circus and Brothel | By Christopher Gray | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregi on/migraine-a-doctor-comes-up-with-relief.html | Migraine A Doctor Comes Up With Relief | By Cynthia Magriel Wetzler | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/us/rep ort-takes-aim-at-mrs-clinton.html | REPORT TAKES AIM AT MRS CLINTON | By Stephen Labaton | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/ backtalkinnuendo-7-coach-0.html | BacktalkInnuendo 7 Coach 0 | By John Underwood | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregi on/dining-out-in-pleasantville-serenity-and-sushi.html | DINING OUTIn Pleasantville Serenity and Sushi | By Mh Reed | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/realest ate/perspectives-new-york-city-shifts-tactics-on-troubled-housing.html | PERSPECTIVESNew York City Shifts Tactics on Troubled Housing | By Alan S Oser | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/ calling-at-3-mansions-in-london.html | Calling At 3 Mansions In London | By Susan Allen Toth | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregi on/for-today-s-bride-a-trend-toward-elegance.html | For Todays Bride a Trend Toward Elegance | By Penny Singer | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregi on/a-union-of-2-distinguished-dynasties.html | A Union of 2 Distinguished Dynasties | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/busine ss/spending-it-bringing-it-all-back-home-and-past-customs.html | SPENDING ITBringing It All Back Home and Past Customs | By Betsy Wade | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/re cordings-view-revelations-of-understated-mastery.html | RECORDINGS VIEWRevelations of Understated Mastery | By Lawrence B Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/us/bus es-again-trouble-civil-rights-veterans.html | Buses Again Trouble Civil Rights Veterans | By Rick Bragg | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/ you-can-look-but-ask-first.html | You Can Look But Ask First | By Ellen Perry Berkeley | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregi on/new-yorkers-co-black-ties-tennis-and-the-homeless.html | NEW YORKERS  COBlack Ties Tennis and the Homeless | By Anthony Ramirez | TX 4-307-936 | 1996-07-26 |

| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/corporate-greed-meet-the-maximum-wage.html | Corporate Greed Meet The Maximum Wage | By Steven Greenhouse | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/unnatural-habitat.html | Unnatural Habitat | By David Brooks | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/art-sculpture-of-large-gestures-and-a-sense-of-place.html | ARTSculpture of Large Gestures And a Sense of Place | By William Zimmer | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/the-african-queen-arrives-in-connecticut.html | The African Queen Arrives in Connecticut | By Sam Libby | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-downtown-brooklynbrooklyn-heights-updatesafe.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYNBROOKLYN HEIGHTS  UPDATESafe Landing for Thunderbird | By Mark Francis Cohen | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/archives/only-the-best-and-hippest-will-do.html | Only the Best And Hippest Will Do | By Pamela Newkirk | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/the-view-from-greenwich-where-mussels-clams-and-crabs-may-soon-expect-to-roam.html | The View From GreenwichWhere Mussels Clams and Crabs May Soon Expect to Roam | By Anne C Fullam | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/the-fresh-air-fund-showing-teen-agers-the-ropes.html | The Fresh Air FundShowing TeenAgers the Ropes | By Alison Gardy | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/home-clinic-making-sure-water-is-safe-to-drink.html | HOME CLINICMaking Sure Water Is Safe to Drink | By Edward R Lipinski | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/investigator-denies-intimidating-suspect-into-confessing-a-rape.html | Investigator Denies Intimidating Suspect Into Confessing a Rape | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-harlem-upper-west-side-10-blocks-that-plague-many.html | NEIGHBORHOOD REPORT HARLEMUPPER WEST SIDE10 Blocks That Plague Many | By Janet Allon | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/william-a-bales-79-nbc-producer-and-writer.html | William A Bales 79 NBC Producer and Writer | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/june-9-15-a-one-man-crime-wave.html | June 915A OneMan Crime Wave | By Richard PerezPena | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/tv/spotlight-on-the-road.html | SPOTLIGHTOn the Road | By Howard Thompson | TX 4-307-936 | 1996-07-26 |

| 1996-06-16 | https://www.nytimes.com/1996/06/16/us/harassment-in-the-military.html | Harassment in the Military | AP | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/one-director-who-s-proud-to-be-called-commercial.html | One Director Whos Proud To Be Called Commercial | By Jamie Diamond | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-midwood-for-survivors-kaffeeklatshes-open-window-old-world.html | NEIGHBORHOOD REPORT MIDWOODFor Survivors Kaffeeklatshes Open a Window to Old World | By Douglas Martin | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/nba-finals-chicago-s-pricey-non-party.html | NBA FINALSChicagos Pricey NonParty | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/compost-company-and-neighbors-at-peace.html | Compost Company and Neighbors at Peace | By Regina Marcazzo | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/style/cuttings-silent-spring-after-a-devastating-winter-for-bees.html | CUTTINGSSilent Spring After a Devastating Winter for Bees | By Anne Raver | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/maverick-head-of-board-in-search-of-harmony.html | Maverick Head of Board In Search of Harmony | By Donna Greene | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/master-of-wine-tries-to-make-it-simple-wine-for-dummies.html | Master of Wine Tries to Make It Simple Wine for Dummies | By Howard G Goldberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/soccer-ireland-s-victory-keeps-us-title-chances-alive.html | SOCCERIrelands Victory Keeps US Title Chances Alive | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/independent-film-makers-turn-to-an-angel.html | Independent Film Makers Turn to an Angel | By Regina Weinreich | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-jamaica-estates-update-relief-near-for-jamaica-estates.html | NEIGHBORHOOD REPORT JAMAICA ESTATES  UPDATERelief Near for Jamaica Estates | By Andrea K Walker | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/state-university-to-allow-some-military-recruiting.html | State University to Allow Some Military Recruiting | By Jonathan Rabinovitz | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/theater-time-for-awards-real-and-imagined.html | THEATERTime for Awards Real and Imagined | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/us/san-francisco-turns-out-to-celebrate-its-biggest-cheerleader.html | San Francisco Turns Out to Celebrate Its Biggest Cheerleader | By Michael J Ybarra | TX 4-307-936 | 1996-07-26 |

| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/june-9-15-farewell-and-hail.html | June 915Farewell  and Hail | By Francis X Clines | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/deliverance.html | Deliverance | By Lynn Hirschberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/a-prison-of-his-own-making.html | A Prison of His Own Making | By Donald E Westlake | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/a-trail-of-violence-the-victims-for-suspect-days-of-rage-and-routine.html | A TRAIL OF VIOLENCE THE VICTIMSFor Suspect Days of Rage And Routine | By Joe Sexton | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/us/political-briefing-the-states-and-the-issues.html | POLITICAL BRIEFING THE STATES AND THE ISSUES | By Michael Janofsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/in-person-lord-of-the-bees.html | IN PERSONLord of the Bees | By Abby Goodnough | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/commercial-property-shops-citicorp-center-giving-wings-camel-helps-it-over-hump.html | Commercial PropertyThe Shops at Citicorp CenterGiving Wings to a Camel Helps It Over the Hump | By Claudia H Deutsch | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/habitats-593-1-2-vanderbilt-avenue-brooklyn-derelict-hands-imaginative-artist.html | Habitats593 12 Vanderbilt Avenue BrooklynA Derelict in the Hands of an Imaginative Artist | By Tracie Rozhon | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/new-night-life-is-changing-the-hamptons.html | New Night Life Is Changing The Hamptons | By John Rather | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/the-producers.html | The Producers | By Bernard Weinraub | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/business/diary-setting-records-1.8-billion-do-i-hear-2.html | DIARY SETTING RECORDS18 Billion Do I Hear 2 | By Hubert B Herring | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/soccer-pros-see-young-as-players-of-future.html | Soccer Pros See Young as Players of Future | By James V OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/peekskill-unit-to-help-bosnia-troops.html | Peekskill Unit to Help Bosnia Troops | By Tom Callahan | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/schools-one-graduate-s-short-step-from-school-to-the-board.html | SCHOOLSOne Graduates Short Step From School to the Board | By Abby Goodnough | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/a-stratford-theater-s-struggle-to-stay-alive.html | A Stratford Theaters Struggle to Stay Alive | By Peggy McCarthy | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/identity-crisis-when-a-criminal-s-got-your-number.html | Identity Crisis When a Criminals Got Your Number | By Saul Hansell | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/sports-of-the-times-fans-must-help-finger-the-louts.html | Sports of The TimesFans Must Help Finger The Louts | By George Veesey | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/a-la-carte-serving-food-with-an-international-flavor.html | A LA CARTEServing Food With an International Flavor | By Richard Jay Scholem | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/horse-racing-wekiva-springs-is-the-star-in-the-brooklyn.html | HORSE RACINGWekiva Springs Is the Star in the Brooklyn | By Joseph Durso | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/business/earning-it-divorced-from-the-job-still-wedded-to-the-culture.html | EARNING ITDivorced From the Job Still Wedded to the Culture | By Kirk Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/the-cop-by-the-slurpees-is-on-duty-thank-you.html | The Cop by the Slurpees Is On Duty Thank You | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/us/the-freemen-sought-refuge-in-an-ideology-that-kept-the-law-andreality-at-bay.html | The Freemen Sought Refuge in an Ideology That Kept the Law andReality at Bay | CAREY GOLDBERG | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/the-oddest-couple.html | The Oddest Couple | By Richard Brookhiser | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/in-brief-a-new-way-to-keep-track-of-new-jersey-stock-prices.html | IN BRIEFA New Way to Keep Track Of New Jersey Stock Prices | By Abby Goodnough | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/our-towns-beachcomber-trawls-karats-amid-the-junk.html | Our TownsBeachcomber Trawls Karats Amid the Junk | By Evelyn Nieves | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/golf-lehman-steers-clear-of-the-comedy-of-bogeys.html | GOLFLehman Steers Clear of the Comedy of Bogeys | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/show-house-with-ideas-that-are-doable.html | Show House With Ideas That Are Doable | By Bess Liebenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-downtown-brooklyn-brooklyn-heights-fulton-mall-loses-its.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYNBROOKLYN HEIGHTSFulton Mall Loses Its Theater | By Andrea K Walker | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/connecticut-q-a-janet-vaill-day-fighting-censorship-at-the-town-library.html | Connecticut QA Janet Vaill DayFighting Censorship at the Town Library | By Nancy Polk | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/us/david-a-hubbard-68-is-dead-bible-expert-and-seminary-head.html | David A Hubbard 68 Is Dead Bible Expert and Seminary Head | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/automobiles/driving-smart-dealing-with-drivers-who-are-asking-for-trouble.html | DRIVING SMARTDealing With Drivers Who Are Asking for Trouble | By Jane Birnbaum | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/cutting-them-loose.html | Cutting Them Loose | By Constance L Hays | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/let-russia-be-russian.html | Let Russia Be Russian | By James H Billington | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/world/germans-stage-huge-protest-on-budget-plan.html | Germans Stage Huge Protest On Budget Plan | By Alan Cowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/soccer-a-real-kick-for-dads-and-daughters.html | SOCCERA Real Kick for Dads and Daughters | By Tarik ElBashir | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/the-campaign-finance-shuffle-time-passes-money-flows.html | The Campaign Finance ShuffleTime Passes Money Flows | By Alison Mitchell | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/on-pro-basketball-bulls-greatness-will-truly-be-tested.html | ON PRO BASKETBALLBulls Greatness Will Truly Be Tested | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/if-you-re-thinking-of-living-in-seaford-li-salt-air-seagulls-and-a-safe-hamlet.html | If Youre Thinking of Living InSeaford LISalt Air Seagulls and a Safe Hamlet | By Vivien Kellerman | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/bookend-virtually-a-wake.html | BOOKENDVirtually AWake | By Robert Sullivan | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/a-run-along-the-beach.html | A Run Along the Beach | By Don Harrison | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/track-and-field-once-more-around-the-track.html | TRACK AND FIELDOnce More Around the Track | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/a-survivors-breast-cancer-stamp.html | A Survivors Breast Cancer Stamp | By Christopher Francescani | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-midwoodthe-2-worlds-of-avenue-m.html | NEIGHBORHOOD REPORT MIDWOODThe 2 Worlds of Avenue M | By Mark Francis Cohen | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-harlem-upper-west-side-on-72d-a-bit-of-delancey-street.html | NEIGHBORHOOD REPORT HARLEMUPPER WEST SIDEOn 72d a Bit of Delancey Street | By Janet Allon | TX 4-307-936 | 1996-07-26 |

| 1996-06-16 | https://www.nytimes.com/1996/06/16/style/noticed-crunch-inc-marketing-a-gym-as-well-as-a-way-of-life.html | NOTICEDCrunch Inc Marketing a Gym as Well as a Way of Life | By Constance C R White | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/on-track-and-field-the-shoes-can-t-make-hurt-runner-just-do-it.html | ON TRACK AND FIELDThe Shoes Cant Make Hurt Runner Just Do It | By William C Rhoden | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/dead-as-a-dollar.html | Dead as a Dollar | By James Gleick | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/baseball-ramirez-s-fans-cheer-no-matter-the-team-no-matter-the-result.html | BASEBALLRamirezs Fans Cheer No Matter the Team No Matter the Result | By Selena Roberts | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/from-a-hofstra-class-assignment-to-her-novel.html | From a Hofstra Class Assignment to Her Novel | By Marjorie Kaufman | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/music-so-she-didn-t-get-into-juilliard-big-deal.html | MUSICSo She Didnt Get Into Juilliard Big Deal | By Leslie Kandell | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-east-new-york-new-plan-for-power-old-unease.html | NEIGHBORHOOD REPORT EAST NEW YORKNew Plan For Power Old Unease | By Sarah Kershaw | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/the-world-tension-with-japan-rises-alongside-china-s-star.html | The WorldTension With Japan Rises Alongside Chinas Star | By Nicholas D Kristof | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/golf-in-michigan-unknown-contender-is-a-celebrity.html | GOLFIn Michigan Unknown Contender Is a Celebrity | By Dave Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/outdoors-counting-up-the-crawlers-and-callers-of-the-wild.html | OUTDOORSCounting Up The Crawlers And Callers Of The Wild | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/deconstructing-the-bums.html | Deconstructing the Bums | By Barbara Grizzuti Harrison | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/style/the-night-the-health-hazards-of-a-benefit.html | THE NIGHTThe Health Hazards Of a Benefit | By Bob Morris | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-greenwich-village-a-fairy-tale-gone-sour.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEA Fairy Tale Gone Sour | By Michael Cooper | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/a-family-under-siege.html | A Family Under Siege | By Mark Arax | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/business/mutual-funds-funds-and-ipo-s-are-hot-why-not-a-fund-company-ipo.html | MUTUAL FUNDSFunds and IPOs Are Hot Why Not a Fund Company IPO | By Edward Wyatt | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/if-there-s-life-out-there-it-s-squeaky-clean.html | If Theres Life Out There Its Squeaky Clean | By George Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/archives/courting-rap-stars-with-clothes.html | Courting Rap Stars With Clothes | By Pamela Newkirk | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/long-island-q-dr-harold-s-koplewicz-helping-combat-child-adolescent-mental.html | Long Island Q  A Dr Harold S KoplewiczHelping to Combat Child and Adolescent Mental Disorders | By Linda Tagliaferro | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/two-worlds-of-navajochoate-exchange.html | Two Worlds of NavajoChoate Exchange | By Mary Ann Limauro | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/arts-architecture-when-baseball-became-an-industry-not-just-a-sport.html | ARTSARCHITECTUREWhen Baseball Became an Industry Not Just a Sport | By Rita Reif | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/appearances-women-who-cut-their-hair-and-the-men-who-love-them.html | APPEARANCESWomen Who Cut Their Hair And the Men Who Love Them | By Mary Tannen | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/dance-view-entering-a-world-only-meredith-monk-can-map.html | DANCE VIEWEntering a World Only Meredith Monk Can Map | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/business/spending-it-when-credit-card-fees-follow-you-across-state-lines.html | SPENDING ITWhen Credit Card Fees Follow You Across State Lines | By David J Morrow | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/baseball-spot-starter-no-match-for-indian-lineup.html | BASEBALLSpot Starter No Match For Indian Lineup | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/nba-finals-sonics-plant-flag-in-jordan-territory.html | NBA FINALSSonics Plant Flag in Jordan Territory | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/theater-plays-written-primarily-for-the-ear.html | THEATERPlays Written Primarily for the Ear | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/us/campaign-notebook-dole-s-teleprompter-is-up-on-the-shelf.html | CAMPAIGN NOTEBOOKDoles Teleprompter Is Up on the Shelf | By Adam Nagourney | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/man-held-in-queens-elevator-rapist-case.html | Man Held in Queens Elevator Rapist Case | By Alan Finder | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/plan-for-subsidized-housing-splits-lakeview.html | Plan for Subsidized Housing Splits Lakeview | By Linda Saslow | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/in-the-region-long-island-mergers-mitigating-the-strength-of-the-office-market.html | In the RegionLong IslandMergers Mitigating the Strength of the Office Market | By Diana Shaman | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/art-review-gloves-embellished-by-women-s-visions.html | ART REVIEWGloves Embellished By Womens Visions | By William Zimmer | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/sidekick-a-bee-sniffing-dog-can-be-man-s-best-friend-if-the-man-is-an-apiarist.html | SIDEKICKA BeeSniffing Dog Can Be Mans Best Friend  If The Man Is An Apiarist | By Abby Goodnough | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/from-the-rope-to-the-chair-3-centuries-of-death.html | From the Rope to the Chair 3 Centuries of Death | By Joseph F Sullivanby Trenton | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/cooking.html | Cooking | By Richard Flaste | TX 4-307-936 | 1996-07-26 |
| 1996-06-16 | https://www.nytimes.com/1996/06/16/books/childrens-books.html | Childrens Books | By David Sacks | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/new-jersey-daily-briefing-rival-candidates-agree.html | NEW JERSEY DAILY BRIEFINGRival Candidates Agree | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/radio-is-trying-to-court-youngsters-and-advertisers.html | Radio Is Trying to Court Youngsters and Advertisers | By Barnaby J Feder | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/lulled-by-subtle-play-kamsky-misses-fatal-threats.html | Lulled by Subtle Play Kamsky Misses Fatal Threats | By Robert Byrne | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/nba-finals-harper-and-rodman-grab-their-brass-rings.html | NBA FINALSHarper and Rodman Grab Their Brass Rings | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/soccer-metrostars-excel-but-lose.html | SOCCERMetroStars Excel but Lose | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/bridge-022225.html | Bridge | By Alan Truscott | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/ibm-is-set-to-begin-selling-laser-printers-once-again.html | IBM Is Set to Begin Selling Laser Printers Once Again | By Laurence Zuckerman | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-17 | https://www.nytimes.com/1996/06/17/world/in-debris-of-a-bombing-laid-to-the-ira-the-people-of-manchestercarry-on.html | In Debris of a Bombing Laid to the IRA the People of ManchesterCarry On | By Youssef M Ibrahim | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/on-baseball-williams-is-passing-the-endurance-test.html | ON BASEBALLWilliams Is Passing The Endurance Test | By Claire Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/media-press-british-newspapers-are-engaging-exhaustive-run-insider-chatter.html | MEDIA PRESSBritish newspapers are engaging in an exhaustive run of insider chatter | By Sarah Lyall | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/baseball-bullpen-helps-pettitte-notch-11th-victory.html | BASEBALLBullpen Helps Pettitte Notch 11th Victory | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/patents-little-box-holds-enticing-promise-lowest-long-distance-rate-every-time.html | PatentsA little box holds out the enticing promise of the lowest longdistance rate every time you call | By Sabra Chartrand | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/world/the-russian-vote-chechnya-voting-reluctantly-when-shelling-eases.html | THE RUSSIAN VOTE CHECHNYAVoting Reluctantly When Shelling Eases | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/soccer-mexico-ties-us-to-take-the-cup-title.html | SOCCERMexico Ties US to Take the Cup Title | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/new-tunnel-for-trains-is-considered.html | New Tunnel For Trains Is Considered | By John Sullivan | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/new-nea-office-asks-corporations-for-financing.html | New NEA Office Asks Corporations for Financing | By William Grimes | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/is-there-a-market-for-gateway-2000-s-large-screen-pc.html | Is There a Market for Gateway 2000s LargeScreen PC | By Stacy Lu | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/the-next-thing-to-go-global-will-be-toll-free-numbers.html | The Next Thing to Go Global Will Be TollFree Numbers | By Mark Landler | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/metro-matters-a-victim-says-attack-injuries-never-heal.html | Metro MattersA Victim Says Attack Injuries Never Heal | By Joyce Purnick | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/world/netanyahu-is-ready-to-talk-to-syria-but-not-to-yield.html | Netanyahu Is Ready to Talk to Syria but Not to Yield | By Serge Schmemann | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/pandit-pran-nath-77-singer-in-classical-hindustani-style.html | Pandit Pran Nath 77 Singer In Classical Hindustani Style | By Jon Pareles | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/pataki-proposes-allowing-sale-of-insurance-by-banks.html | Pataki Proposes Allowing Sale of Insurance by Banks | By Geraldine Fabrikant | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/media-business-advertising-antidrug-campaign-takes-aim-heroin-its-image.html | THE MEDIA BUSINESS ADVERTISINGAn antidrug campaign takes aim at heroin  and its image | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/sports-of-the-times-golf-s-new-jones-boy-is-inspired-by-hogan.html | Sports of The TimesGolfs New Jones Boy Is Inspired by Hogan | By Dave Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/us/fight-over-a-cathedral-for-los-angeles-turns-on-faith-in-the-soul-of-acity.html | Fight Over a Cathedral for Los Angeles Turns on Faith in the Soul of aCity | By B Drummond Ayres Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/nba-finals-after-a-few-anxious-days-jordan-and-bulls-get-their-title.html | NBA FINALSAfter a Few Anxious Days Jordan and Bulls Get Their Title | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/music-review-new-work-and-a-touch-of-nostalgia.html | MUSIC REVIEWNew Work and a Touch of Nostalgia | By Allan Kozinn | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/restlessness-among-the-nation-s-booksellers.html | Restlessness Among the Nations Booksellers | By Doreen Carvajal | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/us/un-climate-report-was-improperly-altered-overplaying-human-rolecritics-say.html | UN Climate Report Was Improperly Altered Overplaying Human RoleCritics Say | By William K Stevens | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/is-suspect-in-attacks-fit-to-stand-trial.html | Is Suspect in Attacks Fit to Stand Trial | By Richard PerezPena | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/us/income-found-to-predict-education-level-better-than-race.html | Income Found to Predict Education Level Better Than Race | By William H Honan | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/world/russian-vote-heartland-yeltsin-won-over-city-that-looked-him-coldly.html | THE RUSSIAN VOTE THE HEARTLANDHow Yeltsin Won Over a City That Looked on Him Coldly | By Michael R Gordon | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/2-neighboring-schools-are-worlds-apart-in-facing-fiscal-woes.html | 2 Neighboring Schools Are Worlds Apart in Facing Fiscal Woes | By Lynda Richardson | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/dance-review-there-go-those-gobs-with-their-fancies-still-free.html | DANCE REVIEWThere Go Those Gobs With Their Fancies Still Free | By Jack Anderson | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-17 | https://www.nytimes.com/1996/06/17/books/books-of-the-times-dreams-and-cultures-fade-in-a-roiling-melting-pot.html | BOOKS OF THE TIMESDreams and Cultures Fade in a Roiling Melting Pot | By Christopher LehmannHaupt | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/pop-review-improvisations-of-a-guitar-perfectionist.html | POP REVIEWImprovisations of a Guitar Perfectionist | By Neil Strauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/art-review-exalting-single-dot-in-singular-ways.html | ART REVIEWExalting Single Dot in Singular Ways | By John Russell | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/new-jersey-daily-briefing-limiting-use-of-gene-tests.html | NEW JERSEY DAILY BRIEFINGLimiting Use of Gene Tests | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/world/gunmen-kill-an-israeli-in-west-bank.html | Gunmen Kill an Israeli in West Bank | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/us/trial-to-begin-for-arkansas-bankers.html | Trial to Begin for Arkansas Bankers | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/world/buenos-aires-journal-the-police-may-need-to-be-policed-themselves.html | Buenos Aires JournalThe Police May Need to Be Policed Themselves | By Calvin Sims | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/struggle-for-oneidas-leadership-grows-bitter-as-casino-succeeds.html | Struggle for Oneidas Leadership Grows Bitter as Casino Succeeds | By William Glaberson | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/dance-review-springboard-for-exuberant-liberation.html | DANCE REVIEWSpringboard for Exuberant Liberation | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/a-painter-is-chosen-for-biennale.html | A Painter Is Chosen For Biennale | By Carol Vogel | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/us-open-love-rues-the-bogeys-that-cost-him-a-title.html | US OPENLove Rues the Bogeys That Cost Him a Title | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/technology-digital-commerce-debate-over-advanced-tv-gives-fcc-chance-be.html | TECHNOLOGY DIGITAL COMMERCEDebate over advanced TV gives the FCC a chance to be assertive | By Denise Caruso | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/us/on-fringes-of-health-care-untested-therapies-thrive.html | On Fringes of Health Care Untested Therapies Thrive | By Gina Kolata | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/music-review-weird-case-of-mother-love.html | MUSIC REVIEWWeird Case Of Mother Love | By Anthony Tommasini | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/us/study-faults-tv-s-portrayal-of-heart-emergencies.html | Study Faults TVs Portrayal of Heart Emergencies | AP | TX 4-307-936 | 1996-07-26 |

Page 22410 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/olympics-lacy-gets-basketball-berth.html | OLYMPICSLacy Gets Basketball Berth | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/new-jersey-daily-briefing-bad-year-for-strawberries.html | NEW JERSEY DAILY BRIEFINGBad Year for Strawberries | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/the-media-business-advertising-addenda-coke-upgrades-nestea-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDACoke Upgrades Nestea Campaign | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/ballet-review-a-demure-juliet-tcherkassky-s-farewell.html | BALLET REVIEWA Demure Juliet Tcherkasskys Farewell | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/baseball-the-mets-caught-it-but-let-it-slip-away.html | BASEBALLThe Mets Caught It But Let It Slip Away | By George Willis | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/bodies-pulled-from-river.html | Bodies Pulled From River | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/big-new-loss-makes-japan-look-inward.html | Big New Loss Makes Japan Look Inward | By Sheryl Wudunn | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/new-jersey-daily-briefing-end-near-for-slaying-trial.html | NEW JERSEY DAILY BRIEFINGEnd Near for Slaying Trial | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/world/russian-vote-overview-yeltsin-communist-rival-be-paired-russia-runoff.html | THE RUSSIAN VOTE THE OVERVIEWYELTSIN AND COMMUNIST RIVAL TO BE PAIRED IN RUSSIA RUNOFF | By Michael Specter | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/pop-review-goodness-gracious-a-glimpse-of-a-legend.html | POP REVIEWGoodness Gracious a Glimpse of a Legend | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/sony-set-to-introduce-personal-computer-line.html | Sony Set to Introduce Personal Computer Line | By Lawrence M Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/reflecting-on-a-career-tragic-heroines-and-all.html | Reflecting on a Career Tragic Heroines and All | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/essay-round-1-yeltsin.html | EssayRound 1 Yeltsin | By William Safire | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/with-sumitomo-loss-us-widens-commodities-inquiry.html | With Sumitomo Loss US Widens Commodities Inquiry | By Edward Wyatt | TX 4-307-936 | 1996-07-26 |

| 1996-06-17 | https://www.nytimes.com/1996/06/17/world/blow-to-peace-in-ulster.html | Blow to Peace in Ulster | By John Darnton | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-17 | https://www.nytimes.com/1996/06/17/us/e-wemple-75-shaped-landscape-of-los-angeles.html | E Wemple 75 Shaped Landscape Of Los Angeles | By Robert Mcg Thomas Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/new-jersey-daily-briefing-night-road-work-on-hold.html | NEW JERSEY DAILY BRIEFINGNight Road Work On Hold | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/us/gops-whitewater-report-is-expected-to-raise-questions-over-clintontax-filings.html | GOPs Whitewater Report Is Expected to Raise Questions Over ClintonTax Filings | By Stephen Labaton | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/on-basketball-sonics-forget-lessons-that-managed-to-get-them-back-to-chicago.html | ON BASKETBALLSonics Forget Lessons That Managed to Get Them Back to Chicago | By Harvey Araton | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/at-96-pc-expo-laptops-reserve-center-stage.html | At 96 PC Expo Laptops Reserve Center Stage | By Steve Lohr | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/new-jersey-daily-briefing-nude-club-under-siege.html | NEW JERSEY DAILY BRIEFINGNude Club Under Siege | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/film-glut-prompts-disney-to-halve-production.html | Film Glut Prompts Disney to Halve Production | By Bernard Weinraub | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/the-great-mystery-of-internet-profits.html | The Great Mystery of Internet Profits | By Steve Lohr | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/new-jersey-daily-briefing-but-not-on-turnpike.html | NEW JERSEY DAILY BRIEFING   But Not on Turnpike | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/age-bias-accord-by-british-gas.html | Age Bias Accord By British Gas | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/nba-finals-keep-sonics-together-it-will-not-come-cheap.html | NBA FINALSKeep Sonics Together It Will Not Come Cheap | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/sports-of-the-times-normality-returns-at-home-for-the-bulls.html | Sports of The TimesNormality Returns at Home for The Bulls | By George Vecsey | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/in-america-crossing-the-abyss.html | In AmericaCrossing the Abyss | By Bob Herbert | TX 4-307-936 | 1996-07-26 |

| 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/budget-deal-spending-cuts-overwhelmed-by-rising-costs.html | Budget Deal Spending Cuts Overwhelmed by Rising Costs | By Steven Lee Myers | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/us-open-nicklaus-s-40-year-string-of-opens-is-over-it-seems.html | US OPENNicklauss 40Year String of Opens Is Over It Seems | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/sports-times-it-s-time-for-changing-guard-for-united-states-track-field.html | Sports of The TimesIts Time for Changing of Guard For United States Track and Field | By William C Rhoden | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/at-home-abroad-a-divided-italy.html | At Home AbroadA Divided Italy | By Anthony Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/carrying-a-dream-the-pre-olympic-event-the-flame-arrives-in-upstate-new-york.html | Carrying a Dream The PreOlympic EventThe Flame Arrives in Upstate New York | By Bruce Weber | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/world/the-russian-vote-the-far-east-vladivostok-enjoys-vote-but-worries-over-result.html | THE RUSSIAN VOTE THE FAR EASTVladivostok Enjoys Vote But Worries Over Result | By James Brooke | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/caldor-to-delay-bankruptcy-exit.html | Caldor to Delay Bankruptcy Exit | By Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/world/down-to-wire-for-us-talks-with-china.html | Down to Wire For US Talks With China | By Seth Faison | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/us-open-jones-defies-odds-and-the-18th-hole.html | US OPENJones Defies Odds and the 18th Hole | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/mel-allen-is-dead-at-83-golden-voice-of-yankees.html | Mel Allen Is Dead at 83 Golden Voice of Yankees | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/what-scandal.html | What Scandal | By George Mitchell | TX 4-307-936 | 1996-07-26 |
| 1996-06-17 | https://www.nytimes.com/1996/06/17/business/taking-in-the-sites-the-abc-s-of-buying-foreign-stocks.html | TAKING IN THE SITESThe ABCs of Buying Foreign Stocks | By Scott Woolley | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/yacht-racing-conner-and-dickson-taking-on-the-world.html | YACHT RACINGConner and Dickson Taking On the World | By Barbara Lloyd | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/science/court-rules-for-a-telescope.html | Court Rules for a Telescope | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/at-funeral-memories-of-a-good-life.html | At Funeral Memories of a Good Life | By Norimitsu Onishi | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/new-plan-for-coliseum-site-is-praised-by-some-past-foes.html | New Plan for Coliseum Site Is Praised by Some Past Foes | By Thomas J Lueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/abraham-rosen-85-harlem-store-owner-dies.html | Abraham Rosen 85 Harlem Store Owner Dies | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/us/founder-of-program-to-build-students-self-respect-and-houses-wins-genius-grant.html | Founder of Program to Build Students SelfRespect and Houses WinsGenius Grant | By Sara Rimer | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/science/scientist-work-richard-s-lindzen-skeptic-asks-it-getting-hotter-it-just-computer.html | SCIENTIST AT WORK Richard S LindzenA Skeptic Asks Is It Getting Hotter Or Is It Just the Computer Model | By William K Stevens | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/dance-notes.html | Dance Notes | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/science/who-will-come-to-duck-s-rescue-ancient-forebears-are-enlisted.html | Who Will Come to Ducks Rescue Ancient Forebears Are Enlisted | By Carol Kaesuk Yoon | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/market-place-after-orange-county-mbia-s-bond-insurance-is-in-demand.html | Market PlaceAfter Orange County MBIAs bond insurance is in demand | By Sharon R King | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/on-baseball-yanks-having-a-ball-and-torre-leads-way.html | ON BASEBALLYanks Having a Ball And Torre Leads Way | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/olympics-top-gymnasts-seek-to-skip-olympic-trials.html | OLYMPICSTop Gymnasts Seek to Skip Olympic Trials | By Christopher Clarey | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/tv-sports-allen-s-distinctive-baseball-voice-entertained-generations-of-fans.html | TV SPORTSAllens Distinctive Baseball Voice Entertained Generations of Fans | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/an-inmate-takes-a-big-risk-to-save-his-name.html | An Inmate Takes a Big Risk to Save His Name | By Don van Natta Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/world/new-israel-premier-accepts-religious-party-terms.html | New Israel Premier Accepts Religious Party Terms | By Joel Greenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/company-news-voice-control-systems-agrees-to-buy-voice-processing.html | COMPANY NEWSVOICE CONTROL SYSTEMS AGREES TO BUY VOICE PROCESSING | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/household-international-buying-labor-s-credit-card-portfolio.html | Household International Buying Labors Credit Card Portfolio | By Barry Meier | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/in-attacks-case-both-sides-to-focus-on-suspect-s-state-of-mind.html | In Attacks Case Both Sides to Focus on Suspects State of Mind | By Jan Hoffman | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/us/gore-attacks-dole-on-aide-s-use-of-quotations.html | Gore Attacks Dole on Aides Use of Quotations | By Todd S Purdum | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/science/biggest-evolutionary-challenge-may-be-other-half-of-the-species.html | Biggest Evolutionary Challenge May Be Other Half of the Species | By Carol Kaesuk Yoon | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/insignia-financial-to-acquire-edward-s-gordon-company.html | Insignia Financial to Acquire Edward S Gordon Company | By Claudia H Deutsch | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/the-media-business-advertising-addenda-people-025232.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/style/patterns-025240.html | Patterns | By Constance C R White | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/style/review-fashion-four-designers-visions-of-the-resort-look.html | ReviewFashionFour Designers Visions of the Resort Look | By AnneMarie Schiro | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/media-business-advertising-after-slipping-badly-bates-usa-works-regain-its.html | THE MEDIA BUSINESS ADVERTISINGAfter slipping badly Bates USA works to regain its footing | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/pro-football-blades-s-manslaughter-conviction-gets-reversed.html | PRO FOOTBALLBladess Manslaughter Conviction Gets Reversed | By Charlie Nobles | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/company-news-loewen-and-blackstone-to-make-joint-purchase.html | COMPANY NEWSLOEWEN AND BLACKSTONE TO MAKE JOINT PURCHASE | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/nyc-a-firefighter-proud-to-be-the-torch.html | NYCA Firefighter Proud to Be The Torch | By Clyde Haberman | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/international-business-swissair-says-us-backs-link.html | INTERNATIONAL BUSINESSSwissair Says US Backs Link | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/new-buzz-growth-good-latest-strategy-for-business-positive-spin-layoffs.html | The New Buzz Growth Is GoodLatest Strategy for Business Is a Positive Spin on Layoffs | By Louis Uchitelle | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/olympics-an-olympic-invitation-comes-60-years-late.html | OLYMPICSAn Olympic Invitation Comes 60 Years Late | By Ira Berkow | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/science/volcano-eruption-darkens-new-zealand-sky.html | Volcano Eruption Darkens New Zealand Sky | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/canada-warns-us-on-law-penalizing-cuba-commerce.html | Canada Warns US on Law Penalizing Cuba Commerce | By Clyde H Farnsworth | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/new-jersey-daily-briefing-man-drowns-in-pool-unseen.html | NEW JERSEY DAILY BRIEFINGMan Drowns in Pool Unseen | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/science/new-branch-of-primate-family-tree.html | New Branch Of Primate Family Tree | By Les Line | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/us/boris-leavitt-91-a-pioneer-in-direct-marketing.html | Boris Leavitt 91 a Pioneer in Direct Marketing | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/new-jersey-daily-briefing-rare-stop-for-olympic-torch.html | NEW JERSEY DAILY BRIEFINGRare Stop for Olympic Torch | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/science/personal-computers-an-internet-primer-by-3-newbies.html | PERSONAL COMPUTERSAn Internet Primer by 3 Newbies | By Peter H Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/tennis-muster-feels-slighted-by-seeding-for-wimbledon.html | TENNISMuster Feels Slighted by Seeding for Wimbledon | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/world/russian-vote-overview-yeltsin-courting-losing-candidates-russian-voting.html | THE RUSSIAN VOTE THE OVERVIEWYELTSIN COURTING LOSING CANDIDATES IN RUSSIAN VOTING | By Alessandra Stanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/us/mrs-clinton-again-denies-knowledge-of-law-files.html | Mrs Clinton Again Denies Knowledge Of Law Files | By Stephen Labaton | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/the-media-business-mcgraw-hill-settles-suit-on-book-reselling.html | THE MEDIA BUSINESSMcGrawHill Settles Suit on Book Reselling | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/goldman-sachs-earnings-register-a-strong-increase.html | Goldman Sachs Earnings Register a Strong Increase | By Peter Truell | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/mortgage-payment-delinquencies-decline.html | Mortgage Payment Delinquencies Decline | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/utility-in-settlement-with-chase-group.html | Utility in Settlement With Chase Group | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/us-open-notebook-gritty-jones-a-worthy-victor.html | US OPEN NOTEBOOKGritty Jones a Worthy Victor | By Larry Dorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/nudging-tv-on-new-rule-for-children.html | Nudging TV On New Rule For Children | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/a-dangerous-game-on-abortion.html | A Dangerous Game On Abortion | By Katha Pollitt | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/world/pentagon-says-it-has-no-proof-of-us-captives-in-north-korea.html | Pentagon Says It Has No Proof Of US Captives in North Korea | By Philip Shenon | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/science/personal-computers-best-of-times-to-increase-computer-memory-on-the-cheap.html | PERSONAL COMPUTERSBest of Times to Increase Computer Memory on the Cheap | By Stephen Manes | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/judge-allows-lawsuit-against-film-studios.html | Judge Allows Lawsuit Against Film Studios | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/company-news-us-diagnostic-labs-to-acquire-meditek-health.html | COMPANY NEWSUS DIAGNOSTIC LABS TO ACQUIRE MEDITEK HEALTH | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/trenton-votes-strict-limits-on-use-of-gene-tests-by-insurers.html | Trenton Votes Strict Limits on Use of Gene Tests by Insurers | By Jennifer Preston | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/world/fitzroy-maclean-war-hero-and-author-is-dead-at-85.html | Fitzroy Maclean War Hero And Author Is Dead at 85 | By Eric Pace | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/books/books-of-the-times-when-nature-frowns-on-bright-ideas.html | BOOKS OF THE TIMESWhen Nature Frowns on Bright Ideas | By Michiko Kakutani | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/a-phillip-goldsmith-88-garment-industry-leader.html | A Phillip Goldsmith 88 Garment Industry Leader | By Kenneth N Gilpin | TX 4-307-936 | 1996-07-26 |

| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/new-jersey-daily-briefing-tax-for-schools-advances.html | NEW JERSEY DAILY BRIEFINGTax for Schools Advances | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-18 | https://www.nytimes.com/1996/06/18/science/passing-of-lead-from-mother-to-child-is-shown.html | Passing of Lead From Mother to Child Is Shown | By Susan Gilbert | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/style/chronicle-026042.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/company-news-varlen-to-acquire-railroad-car-parts-maker.html | COMPANY NEWSVARLEN TO ACQUIRE RAILROADCAR PARTS MAKER | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/us/critics-attack-senate-bill-to-aid-timber-company.html | Critics Attack Senate Bill To Aid Timber Company | By Jane Fritsch | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/us/4-more-southern-churches-burn-causes-are-not-yet-known.html | 4 More Southern Churches Burn Causes Are Not Yet Known | By Kevin Sack | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/on-my-mind-1-billion-less-please.html | On My Mind1 Billion Less Please | By A M Rosenthal | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/the-media-business-advertising-addenda-consolidation-by-2-marketers.html | THE MEDIA BUSINESS ADVERTISING ADDENDAConsolidation By 2 Marketers | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/new-jersey-daily-briefing-officer-faces-more-charges.html | NEW JERSEY DAILY BRIEFINGOfficer Faces More Charges | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/world/british-officials-harden-stand-on-talks-with-ira-allies.html | British Officials Harden Stand On Talks With IRA Allies | By John Darnton | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/us/the-house-is-putting-itself-in-order.html | The House Is Putting Itself in Order | By Eric Schmitt | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/wax-immortality-on-42d-st-tussaud-s-seeking-luminaries-worthy-of-museum.html | Wax Immortality on 42d StTussauds Seeking Luminaries Worthy of Museum | By Stephanie Strom | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/us/white-house-announces-leave-for-official-who-collected-files.html | White House Announces Leave For Official Who Collected Files | By David Johnston | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/observer-baseball-for-hitler.html | ObserverBaseball for Hitler | By Russell Baker | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/dance-review-behind-laughter-and-love-sadness.html | DANCE REVIEWBehind Laughter and Love Sadness | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |

| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/reversing-cuts-pataki-gives-boost-to-investigation-office.html | Reversing Cuts Pataki Gives Boost to Investigation Office | By Clifford J Levy | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/average-car-price-20000-not-quite-it-seems.html | Average Car Price 20000 Not Quite It Seems | By Keith Bradsher | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/world/us-and-china-agree-on-pact-to-fight-piracy.html | US and China Agree on Pact To Fight Piracy | By Seth Faison | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/company-news-vishay-intertechnology-to-cut-1300-jobs.html | COMPANY NEWSVISHAY INTERTECHNOLOGY TO CUT 1300 JOBS | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/world/world-news-briefs-haitian-militia-leader-is-freed-from-us-prison.html | WORLD NEWS BRIEFSHaitian Militia Leader Is Freed From US Prison | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/treasuries-continue-to-advance.html | Treasuries Continue To Advance | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/sports-of-the-times-the-genuine-jordan-puts-family-first.html | Sports of The TimesThe Genuine Jordan Puts Family First | By Harvey Araton | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/hospital-releases-victim-in-westhampton-beating.html | Hospital Releases Victim In Westhampton Beating | By John T McQuiston | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/michael-kelly-named-new-republic-editor.html | Michael Kelly Named New Republic Editor | By Robin Pogrebin | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/us/supreme-court-roundup-holding-violent-sex-offender-who-seems-likely-repeat.html | Supreme Court RoundupHolding of Violent Sex Offender Who Seems Likely to Repeat Crimes Will Be Argued | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/ferruzzi-changing-name.html | Ferruzzi Changing Name | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/olympics-slaney-stumbles-but-still-qualifies.html | OLYMPICSSlaney Stumbles But Still Qualifies | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/police-id-can-t-stop-drug-sniffing-dog.html | Police ID Cant Stop DrugSniffing Dog | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/company-news-graham-field-to-purchase-everest-jennings.html | COMPANY NEWSGRAHAMFIELD TO PURCHASE EVEREST  JENNINGS | Dow Jones | TX 4-307-936 | 1996-07-26 |

| 1996-06-18 | https://www.nytimes.com/1996/06/18/style/chronicle-026204.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-18 | https://www.nytimes.com/1996/06/18/science/fast-acting-insulin-approved.html | FastActing Insulin Approved | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/style/by-design-nostalgia-at-the-beach.html | By DesignNostalgia at the Beach | By AnneMarie Schiro | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/science/q-a-026816.html | QA | By C Claiborne Ray | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/nba-finals-bulls-stop-to-ponder-the-road-ahead.html | NBA FINALSBulls Stop to Ponder the Road Ahead | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/us/justices-will-handle-dispute-over-investigating-gun-buyers.html | Justices Will Handle Dispute Over Investigating Gun Buyers | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/new-jersey-daily-briefing-sex-crime-law-still-on-hold.html | NEW JERSEY DAILY BRIEFINGSex Crime Law Still on Hold | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/irs-ruling-clears-the-way-for-viacom-s-cable-spinoff.html | IRS Ruling Clears the Way For Viacoms Cable Spinoff | By Mark Landler | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/world/as-peres-bids-farewell-netanyahu-faces-delay-in-naming-cabinet.html | As Peres Bids Farewell Netanyahu Faces Delay in Naming Cabinet | By Serge Schmemann | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/officer-thwarting-a-car-theft-kills-a-teen-ager.html | Officer Thwarting a Car Theft Kills a TeenAger | By Lynette Holloway | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/digital-to-close-a-plant.html | Digital to Close a Plant | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/baseball-pettitte-s-elbow-is-a-concern.html | BASEBALLPettittes Elbow Is A Concern | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/tenneco-to-acquire-pullman.html | Tenneco To Acquire Pullman | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/nba-finals-sonics-left-a-little-older-a-little-wiser.html | NBA FINALSSonics Left a Little Older a Little Wiser | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/us/after-26-years-a-medal.html | After 26 Years a Medal | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/science/suns-cruise-through-space-is-about-to-hit-bumpy-patch.html | Suns Cruise Through Space Is About to Hit Bumpy Patch | By John Noble Wilford | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/murder-suspect-s-father-sends-note-promising-help.html | Murder Suspects Father Sends Note Promising Help | By Joseph Berger | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/rebuffed-western-resources-tries-again.html | Rebuffed Western Resources Tries Again | By Agis Salpukas | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/new-jersey-daily-briefing-airport-to-get-new-building.html | NEW JERSEY DAILY BRIEFINGAirport to Get New Building | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/us/support-builds-for-killer-who-broke-cycle-of-fear.html | Support Builds for Killer Who Broke Cycle of Fear | By Carey Goldberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/baseball-mendoza-s-failure-leaves-the-yankees-no-one-to-turn-to.html | BASEBALLMendozas Failure Leaves the Yankees No One to Turn To | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/world/the-russian-vote-the-implicationa-runoff-is-yeltsin-s-to-lose.html | THE RUSSIAN VOTE THE IMPLICATIONARunoff Is Yeltsins to Lose | By Michael Specter | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/a-crusader-makes-celebrities-tremble.html | A Crusader Makes Celebrities Tremble | By Steven Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/critic-s-notebook-top-bands-rock-and-rap-for-tibet.html | CRITICS NOTEBOOKTop Bands Rock And Rap For Tibet | By Neil Strauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/grand-jury-is-investigating-copper-trader.html | Grand Jury Is Investigating Copper Trader | By Stephanie Strom | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/us/faa-shuts-down-valujet-citing-serious-deficiencies.html | FAA Shuts Down Valujet Citing Serious Deficiencies | By Matthew L Wald | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/questions-on-merger.html | Questions on Merger | By Elisabeth Rosenthal | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/critic-s-choice-jazz-cd-s-where-shouting-doesn-t-do.html | CRITICS CHOICEJazz CDsWhere Shouting Doesnt Do | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/boy-is-stabbed-to-death.html | Boy Is Stabbed to Death | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/dell-and-ftc-in-accord-on-patents.html | Dell and FTC In Accord on Patents | Dow Jones | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-18 | https://www.nytimes.com/1996/06/18/world/the-russian-vote-the-kingmaker-from-war-hero-to-populist-politician.html | THE RUSSIAN VOTE THE KINGMAKERFrom War Hero to Populist Politician | By Michael R Gordon | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/baseball-run-in-10th-rescues-mets-from-bullpen.html | BASEBALLRun in 10th Rescues Mets From Bullpen | By George Willis | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/us/dole-expresses-his-confidence-of-healing-split-on-abortion.html | Dole Expresses His Confidence Of Healing Split on Abortion | By Katharine Q Seelye | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/the-media-business-advertising-addenda-tbwa-chiat-day-loses-an-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDATBWA ChiatDay Loses an Executive | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/company-news-bay-networks-to-buy-some-penril-datacomm-assets.html | COMPANY NEWSBAY NETWORKS TO BUY SOME PENRIL DATACOMM ASSETS | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/david-mourao-ferreira-69-lisbon-author.html | David Mourao Ferreira 69 Lisbon Author | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/science/new-cancer-drug-approved.html | New Cancer Drug Approved | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/world/east-germany-s-dissidents-join-an-old-battle.html | East Germanys Dissidents Join An Old Battle | By Stephen Kinzer | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/business/next-effort-health-care-on-internet.html | Next Effort Health Care On Internet | By Lawrence M Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/art-review-a-museum-s-metamorphosis-the-virtual-arcade.html | ART REVIEWA Museums Metamorphosis The Virtual Arcade | By Roberta Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/joseph-r-shapiro-91-art-museum-founder.html | Joseph R Shapiro 91 Art Museum Founder | By Roberta Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/us/3-apparently-drown.html | 3 Apparently Drown | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/a-broken-pipe-puts-asbestos-on-east-side.html | A Broken Pipe Puts Asbestos On East Side | By James Barron | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/world/sarajevo-journal-remembering-radovan-the-very-best-of-friends.html | Sarajevo JournalRemembering Radovan the Very Best of Friends | By Mike OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/world/russian-vote-washington-us-officials-praise-outcome-express-guarded-optimism.html | THE RUSSIAN VOTE IN WASHINGTONUS Officials Praise Outcome And Express Guarded Optimism | By Steven Erlanger | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-18 | https://www.nytimes.com/1996/06/18/us/who-has-dole-s-ear-mostly-dole.html | Who Has Doles Ear Mostly Dole | By Katharine Q Seelye | TX 4-307-936 | 1996-07-26 |
| 1996-06-18 | https://www.nytimes.com/1996/06/18/us/in-quests-outside-mainstream-medical-projects-rewrite-rules.html | In Quests Outside Mainstream Medical Projects Rewrite Rules | By Gina Kolata | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/world/spurned-refugee-ship-returns-to-liberia.html | Spurned Refugee Ship Returns to Liberia | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/the-media-business-forecast-of-growth-in-ad-spending-is-cut-for-a-2d-time.html | THE MEDIA BUSINESSForecast of Growth in Ad Spending Is Cut for a 2d Time | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/style/a-versatile-lowfat-protein-theres-always-canned-tuna.html | A Versatile LowFat Protein Theres Always Canned Tuna | By Sam Gugino | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/freemen-ordered-held-without-bail.html | Freemen Ordered Held Without Bail | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/books/books-of-the-times-fe-fi-fo-whoa-the-inner-giant-has-taken-over.html | BOOKS OF THE TIMESFe Fi Fo Whoa The Inner Giant Has Taken Over | By Walter Goodman | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/new-jersey-daily-briefing-enforcing-tobacco-laws.html | NEW JERSEY DAILY BRIEFINGEnforcing Tobacco Laws | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/grace-says-us-won-t-pursue-one-area-of-grand-jury-inquiry.html | Grace Says US Wont Pursue One Area of Grand Jury Inquiry | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/new-jersey-daily-briefing-us-is-sued-over-smog.html | NEW JERSEY DAILY BRIEFINGUS Is Sued Over Smog | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/concert-review-schutz-gets-a-turn-in-the-spotlight.html | CONCERT REVIEWSchutz Gets a Turn in the Spotlight | By James R Oestreich | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/television-review-chatting-with-carol-burnett-about-growing-up-poor.html | TELEVISION REVIEWChatting With Carol Burnett About Growing Up Poor | By John J OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/art-fraud-s-new-trick-add-fakes-to-archive.html | Art Frauds New Trick Add Fakes To Archive | By Alan Riding | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/thomas-kuhn-73-devised-science-paradigm.html | Thomas Kuhn 73 Devised Science Paradigm | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/personal-health-026972.html | Personal Health | By Jane E Brody | TX 4-307-936 | 1996-07-26 |

| 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/baseball-robinson-says-he-wants-to-run-reds.html | BASEBALLRobinson Says He Wants To Run Reds | By Claire Smith | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/new-jersey-daily-briefing-ponzi-scheme-charged.html | NEW JERSEY DAILY BRIEFINGPonzi Scheme Charged | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business-travel-fare-rises-seen-after-shutdown-by-valujet.html | Business TravelFare Rises Seen After Shutdown By Valujet | By Edwin McDowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business-the-media-business-advertising-addenda-2-units-expanding-at-interpublic.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Units Expanding At Interpublic | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/world/hanoi-set-to-take-2073-vietnamese-in-germany.html | Hanoi Set to Take 2073 Vietnamese in Germany | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/whitewater-prosecutor-drops-files-issue.html | Whitewater Prosecutor Drops Files Issue | By David Johnston | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/journal-how-high-the-moon.html | JournalHow High the Moon | By Frank Rich | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/governors-island-historic-district-created.html | Governors Island Historic District Created | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business-the-media-business-advertising-addenda-027499.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/world/world-news-briefs-ban-on-heavy-weapons-in-balkans-lifted-by-un.html | World News BriefsBan on Heavy Weapons In Balkans Lifted by UN | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/a-boston-bank-merger-gets-an-approval.html | A Boston Bank Merger Gets an Approval | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/market-place-hmo-s-are-having-trouble-maintaining-financial-health.html | Market PlaceHMOs are having trouble maintaining financial health | By Milt Freudenheim | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/plain-and-simple-nutty-bulgur-as-easy-to-cook-as-rice.html | PLAIN AND SIMPLENutty Bulgur as Easy to Cook as Rice | By Marian Burros | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business-the-media-business-partner-joins-disney-backed-phone-group-in-tv-venture.html | THE MEDIA BUSINESSPartner Joins DisneyBacked Phone Group In TV Venture | By Mark Landler | TX 4-307-936 | 1996-07-26 |

| 1996-06-19 | https://www.nytimes.com/1996/06/19/movies/film-review-shoring-up-a-campaign-with-mud-that-sticks.html | FILM REVIEWShoring Up a Campaign With Mud That Sticks | By Janet Maslin | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/wine-talk-026905.html | Wine Talk | By Frank J Prial | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/having-coffee-with-patti-smith-return-of-the-godmother-of-punk.html | HAVING COFFEE WITH Patti SmithReturn of the Godmother of Punk | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/man-is-convicted-of-kidnapping-polly-klaas.html | Man Is Convicted of Kidnapping Polly Klaas | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/a-penitent-christian-coalition-offers-aid-to-burned-churches.html | A Penitent Christian Coalition Offers Aid to Burned Churches | By Kevin Sack | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/the-media-business-advertising-ayer-catches-madison-ave-merger-wave.html | THE MEDIA BUSINESS ADVERTISINGAyer Catches Madison Ave Merger Wave | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/alert-is-sounded-on-spread-of-exotic-parasitic-infection.html | Alert Is Sounded on Spread Of Exotic Parasitic Infection | By Lawrence K Altman | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/tv-notes-cross-promotion-static.html | TV NotesCrossPromotion Static | By Bill Carter | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/clinton-s-surprising-strength-forces-dole-to-court-south.html | Clintons Surprising Strength Forces Dole to Court South | By Adam Nagourney | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/sports-of-the-times-from-belle-to-rodman-to-bananas.html | Sports of The TimesFrom Belle To Rodman To Bananas | By Ira Berkow | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/6-soldiers-die-in-a-collision-of-helicopters-in-kentucky.html | 6 Soldiers Die In a Collision Of Helicopters In Kentucky | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/world/quebec-journal-with-convert-s-ardor-quebecer-embraces-canada.html | Quebec JournalWith Converts Ardor Quebecer Embraces Canada | By Clyde H Farnsworth | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/counseling-in-bomb-plot.html | Counseling in Bomb Plot | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/company-news-electronic-data-systems-plans-to-take-a-bigger-charge.html | COMPANY NEWSELECTRONIC DATA SYSTEMS PLANS TO TAKE A BIGGER CHARGE | AP | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/dole-tries-to-talk-about-jobs-but-tobacco-keeps-intruding.html | Dole Tries to Talk About Jobs but Tobacco Keeps Intruding | By Katharine Q Seelye | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/case-of-zodiac-gunman-sparked-panic-in-1990.html | Case of Zodiac Gunman Sparked Panic in 1990 | By Nick Ravo | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/new-jersey-daily-briefing-more-curfews-for-youths.html | NEW JERSEY DAILY BRIEFINGMore Curfews for Youths | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/style/at-the-nations-table-savannah-gaa-chef-promotes-market-cuisine.html | At the Nations Table Savannah GaA Chef Promotes Market Cuisine | By Carol Kort | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/world/after-a-battle-israel-swears-in-a-new-cabinet.html | After a Battle Israel Swears In A New Cabinet | By Serge Schmemann | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/defense-demands-halt-to-police-leaks-on-suspect-in-beatings.html | Defense Demands Halt to Police Leaks on Suspect in Beatings | By Adam Nossiter | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/company-news-sun-microsystems-to-buy-lighthouse-design.html | COMPANY NEWSSUN MICROSYSTEMS TO BUY LIGHTHOUSE DESIGN | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/excerpts-from-democrats-report-on-senate-whitewater-hearings.html | Excerpts From Democrats Report on Senate Whitewater Hearings | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/television-review-a-dead-man-s-last-steps.html | TELEVISION REVIEWA Dead Mans Last Steps | By Walter Goodman | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/dance-review-for-the-love-of-dove-and-it-was.html | DANCE REVIEWFor the Love of Dove and It Was | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/baseball-belle-s-ban-gets-whittled-to-three-games.html | BASEBALLBelles Ban Gets Whittled to Three Games | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/company-news-osicom-technologies-to-add-builders-warehouse.html | COMPANY NEWSOSICOM TECHNOLOGIES TO ADD BUILDERS WAREHOUSE | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/style/at-the-nations-table-austin-texcookies-and-milk-start-a-career.html | At the Nations Table Austin TexCookies and Milk Start a Career | By Anne S Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/yeltsin-s-edge-fear-of-the-past.html | Yeltsins Edge Fear of the Past | By Richard Pipes | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/political-briefing-the-campaigns-for-congress.html | Political BriefingTHE CAMPAIGNS FOR CONGRESS | By Michael Janofsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/man-stabs-officer-in-manhattan.html | Man Stabs Officer in Manhattan | By Lynette Holloway | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/clot-dissolving-drug-approved-to-treat-stroke.html | ClotDissolving Drug Approved to Treat Stroke | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/aviation-official-embroiled-in-furor-over-valujet-crash-resigns.html | Aviation Official Embroiled in Furor Over Valujet Crash Resigns | By Robert Pear | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/los-angeles-acts-to-spur-bilingual-students.html | Los Angeles Acts to Spur Bilingual Students | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/baseball-pettitte-and-stiff-elbow-will-take-a-breather.html | BASEBALLPettitte and Stiff Elbow Will Take a Breather | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/on-mean-streets-that-nurture-art-photographer-finds-support-community-east-village.html | The Mean Streets That Nurture ArtA Photographer Finds Support And Community in East Village | By Robin Pogrebin | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/auto-racing-notebook-a-split-second-from-history.html | AUTO RACING NOTEBOOKA Split Second From History | By Joseph Siano | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/pro-football-giants-release-walker-shedding-third-veteran.html | PRO FOOTBALLGiants Release Walker Shedding Third Veteran | By Timothy W Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/international-business-roots-in-japan-vision-in-china.html | INTERNATIONAL BUSINESSRoots in Japan Vision in China | By Edward A Gargan | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/pop-review-at-an-annual-festival-for-jazz-music-that-strictly-isn-t.html | POP REVIEWAt an Annual Festival for Jazz Music That Strictly Isnt | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/baseball-yankees-undo-twins-perfect-night-in-five-pitches.html | BASEBALLYankees Undo Twins Perfect Night in Five Pitches | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/real-estate-new-york-times-company-sells-building-fifth-avenue-real-estate.html | Real EstateThe New York Times Company sells a building on Fifth Avenue to real estate investors | By Mervyn Rothstein | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/bill-requires-insurers-to-pay-chiropractors.html | Bill Requires Insurers to Pay Chiropractors | By Clifford J Levy | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/aviation-agency-seeks-to-shift-its-mission-focusing-on-safety.html | Aviation Agency Seeks to Shift Its Mission Focusing on Safety | By Matthew L Wald | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/critic-s-notebook-a-parade-of-the-maverick-modernists-joined-by-the-dead.html | CRITICS NOTEBOOKA Parade of the Maverick Modernists Joined by the Dead | By Alex Ross | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/residents-strive-for-normalcy-in-wake-of-a-burst-steam-pipe.html | Residents Strive for Normalcy in Wake of a Burst Steam Pipe | By Thomas J Lueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/securities-regulation-bill-advances.html | Securities Regulation Bill Advances | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/tennis-another-stumbling-block-for-the-capriati-comeback.html | TENNISAnother Stumbling Block For the Capriati Comeback | By Robin Finn | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/something-must-be-done.html | Something Must Be Done | By Richard C Leone | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/albany-democrats-offer-welfare-plan.html | Albany Democrats Offer Welfare Plan | By Raymond Hernandez | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/world/japan-is-a-woman-s-world-once-the-front-door-is-shut.html | Japan Is a Womans World Once the Front Door Is Shut | By Nicholas D Kristof | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/dance-review-youthful-idealistic-romeo-makes-ballet-theater-debut.html | DANCE REVIEWYouthful Idealistic Romeo Makes Ballet Theater Debut | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/trash-haulers-face-new-list-of-charges-about-fees.html | Trash Haulers Face New List Of Charges About Fees | By Selwyn Raab | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/style/chronicle-027197.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/bail-cut-won-by-detective-in-an-assault.html | Bail Cut Won By Detective In an Assault | By John T McQuiston | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/spared-by-washington-s-budget-cutting-research-universities-stillfear-the-ax.html | Spared by Washingtons Budget Cutting Research Universities StillFear the Ax | By William H Honan | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-19 | https://www.nytimes.com/1996/06/19/world/in-mexico-pain-relief-is-a-medical-and-political-issue.html | In Mexico Pain Relief Is a Medical and Political Issue | By Anthony Depalma | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/new-jersey-daily-briefing-latte-with-your-license.html | NEW JERSEY DAILY BRIEFINGLatte With Your License | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/food-notes-083518.html | Food Notes | By Florence Fabricant | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/after-a-shootout-police-find-match-to-zodiac-prints.html | After a Shootout Police Find Match To Zodiac Prints | By Randy Kennedy | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/pro-football-hearings-start-over-in-irvin-drug-case.html | PRO FOOTBALLHearings Start Over In Irvin Drug Case | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/2-more-black-churches-burn-this-time-rural-mississippi-andinvestigators-flood.html | 2 More Black Churches Burn This Time in Rural Mississippi andInvestigators Flood In | By Ronald Smothers | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/at-the-nation-s-table-buffalo-bottling-the-secret-of-the-wings.html | At the Nations Table BuffaloBottling the Secret Of the Wings | By Erin St John Kelly | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/pro-basketball-as-the-bulls-celebrate-merchandisers-are-tagging-along.html | PRO BASKETBALLAs the Bulls Celebrate Merchandisers Are Tagging Along | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/about-new-york-joining-hands-to-rebuild-church-ruins.html | About New YorkJoining Hands To Rebuild Church Ruins | By David Gonzalez | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/style/chronicle-028509.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/world/yeltsin-chooses-a-defeated-rival-for-security-post.html | YELTSIN CHOOSES A DEFEATED RIVAL FOR SECURITY POST | By Michael R Gordon | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/news-analysis-conceding-a-conflict.html | News AnalysisConceding a Conflict | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/man-held-as-unabomber-is-indicted-in-2-slayings.html | Man Held as Unabomber Is Indicted in 2 Slayings | By B Drummond Ayres Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/a-new-view-on-training-food-experts.html | A New View On Training Food Experts | By Marian Burros | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/baseball-mets-notebook-except-for-votes-hundley-tallies-all-star-numbers.html | BASEBALL METS NOTEBOOKExcept for Votes Hundley Tallies AllStar Numbers | By George Willis | TX 4-307-936 | 1996-07-26 |

| 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/hockey-messier-and-leetch-remain-in-contention-for-trophies.html | HOCKEYMessier and Leetch Remain In Contention for Trophies | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/metropolitan-diary-026883.html | Metropolitan Diary | By Ron Alexander | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/mexico-plans-to-repay-us-4.7-billion.html | Mexico Plans To Repay US 47 Billion | By Julia Preston | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/ibm-prepares-new-software-in-push-for-intranet-market.html | IBM Prepares New Software In Push for Intranet Market | By Laurence Zuckerman | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/world/world-news-briefs-10000-in-belarus-grave-said-to-be-nazi-victims.html | World News Briefs10000 in Belarus Grave Said to Be Nazi Victims | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/world/gerry-adams-says-he-asks-for-a-truce-from-ira.html | Gerry Adams Says He Asks For a Truce From IRA | By James F Clarity | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/world/famine-threat-drives-thousands-of-somalis-from-homes.html | Famine Threat Drives Thousands of Somalis From Homes | By James C McKinley Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/world/world-news-briefs-colombian-security-chief-quits-after-spy-charges.html | World News BriefsColombian Security Chief Quits After Spy Charges | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/new-windows-on-a-new-world-can-the-food-ever-match-the-view.html | New Windows on a New WorldCan the Food Ever Match the View | By Florence Fabricant | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/foreign-affairs-get-real-on-russia.html | Foreign AffairsGet Real on Russia | By Thomas L Friedman | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/world/yeltsin-and-communists-jockey-for-advantage-on-runoff-vote-date.html | Yeltsin and Communists Jockey for Advantage on Runoff Vote Date | By Alessandra Stanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/whitewater-hearing-cleared-the-clintons-democrats-say.html | Whitewater Hearing Cleared The Clintons Democrats Say | By Stephen Labaton | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/circus-circus-plans-hotel.html | Circus Circus Plans Hotel | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/starts-of-housing-fall-4.7-as-mortgage-rates-climb.html | Starts of Housing Fall 47 As Mortgage Rates Climb | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/60-million-for-boston-hotel.html | 60 Million For Boston Hotel | AP | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/us-bonds-end-lower-after-rally.html | US Bonds End Lower After Rally | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/the-media-business-advertising-addenda-champion-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAChampion Puts Account in Review | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/subway-panhandlers-make-comeback.html | Subway Panhandlers Make Comeback | By Garry PierrePierre | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/fatal-shooting-of-youth-remains-mystery.html | Fatal Shooting of Youth Remains Mystery | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/return-on-investment-rises-20-for-calpers.html | Return on Investment Rises 20 for Calpers | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/business/technology-issues-fall-with-dow-off-24.75.html | Technology Issues Fall With Dow Off 2475 | By the Associted Press | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/new-windows-on-a-new-world-a-jazzy-decor-for-dining-in-the-sky.html | New Windows on a New WorldA Jazzy Decor for Dining in the Sky | By Paul Goldberger | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/atlanta-journal-sponsors-messages-vie-in-games-biggest-event.html | Atlanta JournalSponsors Messages Vie In Games Biggest Event | By Rick Bragg | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/style/chronicle-028495.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/clinton-announces-steps-to-find-parents-who-owe-child-support.html | Clinton Announces Steps to Find Parents Who Owe Child Support | By Robert Pear | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/olympics-lewis-and-johnson-on-stage.html | OLYMPICSLewis and Johnson on Stage | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/tv-notes-new-faces-in-cable-news.html | TV NotesNew Faces in Cable News | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/tv-notes-humiliation-is-out.html | TV NotesHumiliation Is Out | By Bill Carter | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/world/in-shake-up-army-officers-fill-top-police-posts-in-mexico-city.html | In ShakeUp Army Officers Fill Top Police Posts in Mexico City | By Sam Dillon | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/kamsky-loses-crucial-pawn-just-before-adjournment.html | Kamsky Loses Crucial Pawn Just Before Adjournment | By Robert Byrne | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-19 | https://www.nytimes.com/1996/06/19/us/aspirin-proposed-for-suspected-heart-attacks.html | Aspirin Proposed for Suspected Heart Attacks | By Warren E Leary | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/atlanta-1996-30-days-to-go-track-trials-raise-a-host-of-questions.html | ATLANTA 1996 30 DAYS TO GOTrack Trials Raise a Host of Questions | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/new-jersey-daily-briefing-whitman-for-one-bond-issue.html | NEW JERSEY DAILY BRIEFINGWhitman for One Bond Issue | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/style/chronicle-030368.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/currents-spectators-move-rowers-stay.html | CurrentsSpectators Move Rowers Stay | By Timothy Jack Ward | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/currents-where-no-2-legs-are-alike.html | CurrentsWhere No 2 Legs Are Alike | By Timothy Jack Ward | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/new-york-arrests-46-city-workers-in-welfare-fraud.html | New York Arrests 46 City Workers in Welfare Fraud | By Adam Nossiter | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/the-media-business-advertising-addenda-conagra-units-divide-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDAConagra Units Divide Assignments | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/counterfeiters-new-stripe-give-japan-one-more-worry-fake-cards-thwart-efforts.html | Counterfeiters of a New Stripe Give Japan One More WorryFake Cards Thwart Efforts to End Pinball Scams | By Andrew Pollack | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/world/communist-struggles-for-support-as-rivals-back-yeltsin.html | Communist Struggles for Support as Rivals Back Yeltsin | By Alessandra Stanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/new-jersey-daily-briefing-against-same-sex-marriages.html | NEW JERSEY DAILY BRIEFINGAgainst SameSex Marriages | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/international-business-us-to-honor-trade-ruling-against-it-on-foreign-fuel.html | INTERNATIONAL BUSINESSUS to Honor Trade Ruling Against It on Foreign Fuel | By Richard W Stevenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/the-media-business-west-publishing-purchase-by-thomson-is-approved.html | THE MEDIA BUSINESSWest Publishing Purchase By Thomson Is Approved | By Iver Peterson | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/us/us-says-valujet-ignored-dc-9-defects.html | US Says Valujet Ignored DC9 Defects | By Matthew L Wald | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/metro-matters-quality-of-life-works-2-ways-in-arrests.html | Metro MattersQuality of Life Works 2 Ways In Arrests | By Joyce Purnick | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/company-news-boeing-announces-another-increase-in-jet-production.html | COMPANY NEWSBOEING ANNOUNCES ANOTHER INCREASE IN JET PRODUCTION | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/in-perfoormance-dance-030457.html | In PerfoormanceDANCE | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/world/world-news-briefs-accused-of-aiding-nazis-man-returns-to-lithuania.html | WORLD NEWS BRIEFSAccused of Aiding Nazis Man Returns to Lithuania | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/world/vietnam-s-lost-commandos-win-battle.html | Vietnams Lost Commandos Win Battle | By Tim Weiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/east-side-souk-with-rugs.html | East Side Souk With Rugs | By Mitchell Owens | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/hockey-russian-brings-history-and-questions-to-draft.html | HOCKEYRussian Brings History and Questions to Draft | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/3-indicted-in-beating-outside-li-nightclub.html | 3 Indicted in Beating Outside LI Nightclub | By John T McQuiston | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/world/israeli-politics-101-even-the-premier-must-brawl.html | Israeli Politics 101 Even the Premier Must Brawl | By Serge Schmemann | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/mel-allen-the-former-yankees-announcer-is-laid-to-rest.html | Mel Allen the Former Yankees Announcer Is Laid to Rest | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/navistar-to-cut-jobs-and-move-truck-production.html | Navistar to Cut Jobs and Move Truck Production | By Keith Bradsher | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/suit-accuses-j-j-unit-of-trade-spying.html | Suit Accuses J J Unit of Trade Spying | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/currents-padded-like-a-50-s-pinup.html | CurrentsPadded Like a 50s Pinup | By Timothy Jack Ward | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/hockey-how-many-more-valuable-seasons-are-left-for-lemieux.html | HOCKEYHow Many More Valuable Seasons Are Left for Lemieux | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/church-for-the-3d-millennium.html | Church for the 3d Millennium | By Elaine Louie | TX 4-307-936 | 1996-07-26 |

| 1996-06-20 | https://www.nytimes.com/1996/06/20/us/2-black-men-are-arrested-in-n-carolina-church-fire.html | 2 Black Men Are Arrested In N Carolina Church Fire | By Robyn Meredith | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-20 | https://www.nytimes.com/1996/06/20/world/bill-aims-to-bar-iran-investment-from-overseas.html | Bill Aims to Bar Iran Investment From Overseas | By David E Sanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/new-jersey-daily-briefing-meningitis-case-prompts-alert.html | NEW JERSEY DAILY BRIEFINGMeningitis Case Prompts Alert | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/europe-downsized-special-report-europe-wave-layoffs-stuns-white-collar-workers.html | EUROPE DOWNSIZED  A special reportIn Europe a Wave of Layoffs Stuns WhiteCollar Workers | By John Tagliabue | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/world/us-will-oppose-move-to-re-elect-top-un-official.html | US WILL OPPOSE MOVE TO REELECT TOP UN OFFICIAL | By Steven Erlanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/market-place-regulators-say-stratton-oakmont-had-a-sure-thing.html | Market PlaceRegulators say Stratton Oakmont had a sure thing | By Leslie Eaton | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/economic-scene-teen-age-childbearing-the-cost-is-put-at-8.9-billion-a-year.html | Economic SceneTeenage childbearing the cost is put at 89 billion a year | By Peter Passell | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/alco-standard-to-split-into-2-companies.html | Alco Standard to Split Into 2 Companies | By Louis Uchitelle | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/talking-sacred-spaces-with-sir-andrew-lloyd-webber-open-door-policy-in-england.html | TALKING SACRED SPACES WITH Sir Andrew Lloyd WebberOpenDoor Policy in England | By Patricia Leigh Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/us/white-house-handling-of-files-is-called-lax-as-hearings-begin.html | White House Handling of Files Is Called Lax as Hearings Begin | By Neil A Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/theater/in-performance-theater.html | In PerfoormanceTHEATER | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/after-marathon-struggle-karpov-collects-the-point.html | After Marathon Struggle Karpov Collects the Point | By Robert Byrne | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/clarence-combs-81-dies-veterinarian-was-polo-star.html | Clarence Combs 81 Dies Veterinarian Was Polo Star | By Robert Mcg Thomas Jr | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/company-news-auction-house-says-it-will-buy-back-more-of-its-shares.html | COMPANY NEWSAUCTION HOUSE SAYS IT WILL BUY BACK MORE OF ITS SHARES | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/us/in-many-states-abortion-feuds-splits-gop.html | In Many States Abortion Feuds Splits GOP | By Richard L Berke | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/notebook-beeches-will-weep-for-the-wizard-of-channel-gardens.html | GARDEN NOTEBOOKBeeches Will Weep for the Wizard of Channel Gardens | By Anne Raver | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/the-media-business-advertising-addenda-president-acquires-petry-latino.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPresident Acquires Petry Latino | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/currents-crazy-quilt-inventively-updated.html | CurrentsCrazy Quilt Inventively Updated | By Timothy Jack Ward | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/seles-passes-test-on-grass-courts.html | Seles Passes Test On Grass Courts | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/new-jersey-daily-briefing-dining-alfresco-in-englewood.html | NEW JERSEY DAILY BRIEFINGDining Alfresco in Englewood | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/woman-dies-when-car-is-hit-by-vehicle-in-police-chase.html | Woman Dies When Car Is Hit by Vehicle in Police Chase | By Robert Hanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/olympics-notebook-soccer-squads-have-two-colleges-stamps.html | OLYMPICS NOTEBOOKSoccer Squads Have Two Colleges Stamps | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/on-baseball-plan-is-to-keep-the-kids-and-hope-for-the-best.html | ON BASEBALLPlan Is to Keep the Kids And Hope for the Best | By Claire Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/the-media-business-tele-communications-to-spin-off-satellite-unit.html | THE MEDIA BUSINESSTeleCommunications to Spin Off Satellite Unit | By Geraldine Fabrikant | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/new-jersey-daily-briefing-disciplinary-action-weighed.html | NEW JERSEY DAILY BRIEFINGDisciplinary Action Weighed | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/baseball-gilkey-snaps-out-of-it-with-a-swing-and-salvages-the-mets-day.html | BASEBALLGilkey Snaps Out of It With a Swing and Salvages the Mets Day | By George Willis | TX 4-307-936 | 1996-07-26 |

Page 22435 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/baseball-selig-says-he-s-still-not-interested.html | BASEBALLSelig Says Hes Still Not Interested | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/the-media-business-advertising-addenda-accounts-083577.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/essay-the-shaker-upper.html | EssayThe ShakerUpper | By William Safire | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/books/books-of-the-times-a-litigious-coyote-and-other-news.html | BOOKS OF THE TIMESA Litigious Coyote and Other News | By Christopher LehmannHaupt | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/company-news-pennzoil-in-deal-to-sell-ranch-to-a-turner-company.html | COMPANY NEWSPENNZOIL IN DEAL TO SELL RANCH TO A TURNER COMPANY | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/us/spread-of-intestinal-infection-baffles-scientists.html | Spread of Intestinal Infection Baffles Scientists | By Lawrence K Altman | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/us/clinton-southern-governors-confer-efforts-deter-burning-ofblack-churches.html | Clinton and Southern Governors Confer on Efforts to Deter Burning ofBlack Churches | By Todd S Purdum | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/baseball-for-yankees-some-joy-in-mudville.html | BASEBALLFor Yankees Some Joy in Mudville | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/music-review-a-baroque-mosaic-of-voices-from-the-heartland.html | MUSIC REVIEWA Baroque Mosaic of Voices From the Heartland | By Allan Kozinn | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/miriam-gideon-89-a-composer-of-vocal-and-orchestral-music.html | Miriam Gideon 89 a Composer of Vocal and Orchestral Music | By Allan Kozinn | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/hustling-high-culture-with-fliers-and-freebies.html | Hustling High Culture With Fliers and Freebies | By Carol Vogel | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/tenneco-to-sell-its-gas-unit-to-el-paso-energy.html | Tenneco to Sell Its Gas Unit to El Paso Energy | By Allen R Myerson | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/critic-s-choice-classical-cd-s-approaches-to-bach-rigid-or-not.html | CRITICS CHOICEClassical CDsApproaches To Bach Rigid or Not | By James R Oestreich | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/us/prosecutors-tie-a-clinton-aide-to-conspiracy.html | Prosecutors Tie A Clinton Aide To Conspiracy | By Stephen Labaton | TX 4-307-936 | 1996-07-26 |

| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/the-media-business-advertising-addenda-softbank-awarded-interactive-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDASoftbank Awarded Interactive Work | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/pataki-backer-gets-job-offer.html | Pataki Backer Gets Job Offer | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/new-jersey-daily-briefing-opening-local-phone-market.html | NEW JERSEY DAILY BRIEFINGOpening Local Phone Market | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/us/in-california-dole-opposes-public-spending-on-education-of-illegalaliens.html | In California Dole Opposes Public Spending on Education of IllegalAliens | By Katharine Q Seelye | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/for-those-who-clean-up-the-streets-2-blocks-of-glory.html | For Those Who Clean Up the Streets 2 Blocks of Glory | By Vivian S Toy | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/trail-zodiac-chance-missed-1994-s-arrest-fizzled-with-fingerprints-destroyed.html | THE TRAIL OF THE ZODIAC A CHANCE MISSED1994s Arrest Fizzled With Fingerprints Destroyed | By Clifford Krauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/in-the-name-of-the-ira.html | In the Name of the IRA | By Shane Paul ODoherty | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/the-media-business-advertising-addenda-high-school-student-wins-ad-contest.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHigh School Student Wins Ad Contest | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/bridge-029084.html | Bridge | By Alan Truscott | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/albany-air-politically-savvy-cable-ready-legislators-programs-heavy-self.html | Albany on the Air Politically Savvy And CableReadyLegislators Programs Heavy On SelfPromotion Critics Say | By Raymond Hernandez | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/media-business-advertising-brewers-localize-their-ad-campaigns-get-down-home.html | THE MEDIA BUSINESS ADVERTISINGBrewers localize their ad campaigns to get the down home flavor into their Texas commercials | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/buying-books-theory-vs-practice.html | Buying Books Theory vs Practice | By Victor Navasky | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/senior-class-living-five-score-or-more.html | SENIOR CLASSLiving Five Score Or More | By Robert W Stock | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/us/talks-on-the-health-care-bill-appear-to-move-backward.html | Talks on the Health Care Bill Appear to Move Backward | By Robert Pear | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/company-news-owens-corning-hints-of-progress-in-asbestos-suits.html | COMPANY NEWSOWENSCORNING HINTS OF PROGRESS IN ASBESTOS SUITS | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/new-jersey-daily-briefing-deliberations-must-resume.html | NEW JERSEY DAILY BRIEFINGDeliberations Must Resume | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/liberties-clan-of-the-cave-bears.html | LibertiesClan of the Cave Bears | By Maureen Dowd | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/us/alarm-bells-sounding-as-suburbs-gobble-up-california-s-richestfarmland.html | Alarm Bells Sounding as Suburbs Gobble Up Californias RichestFarmland | By Carey Goldberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/law-to-let-voters-approve-or-reject-school-budgets.html | Law to Let Voters Approve Or Reject School Budgets | By Raymond Hernandez | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/boxing-moorer-s-trainer-tries-to-light-the-flame.html | BOXINGMoorers Trainer Tries to Light the Flame | By Gerald Eskenazi | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/theater/theater-review-a-more-intimate-passion-throws-off-its-inhibitions.html | THEATER REVIEWA More Intimate Passion Throws Off Its Inhibitions | By Ben Brantley | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/house-proud-when-familiarity-breeds-content.html | HOUSE PROUDWhen Familiarity Breeds Content | By Thomas Vinciguerra | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/baseball-smoltz-hits-the-mark-with-14th-straight.html | BASEBALLSmoltz Hits The Mark With 14th Straight | By Jerry Schwartz | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/credit-markets-us-bonds-lose-gains-to-end-flat.html | CREDIT MARKETSUS Bonds Lose Gains To End Flat | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/federal-judge-upholds-law-on-violence-against-women.html | Federal Judge Upholds Law on Violence Against Women | By James Barron | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/currents-emitting-a-cinematic-glow.html | CurrentsEmitting a Cinematic Glow | By Timothy Jack Ward | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/style/chronicle-030350.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/sports-of-the-times-gray-hair-and-golden-ambitions.html | Sports of The TimesGray Hair And Golden Ambitions | By Dave Anderson | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/more-contracts-canceled-for-social-service-agency.html | More Contracts Canceled For SocialService Agency | By David Firestone | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/man-freed-by-judge-pleads-guilty-in-assault.html | Man Freed by Judge Pleads Guilty in Assault | By Lynda Richardson | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/principal-is-charged-with-thefts-from-school.html | Principal Is Charged With Thefts From School | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/in-perfoormance-dance-030449.html | In PerfoormanceDANCE | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/company-news-unr-agrees-to-sell-unit-that-makes-shopping-carts.html | COMPANY NEWSUNR AGREES TO SELL UNIT THAT MAKES SHOPPING CARTS | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/in-perfoormance-dance-030430.html | In PerfoormanceDANCE | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/14-in-new-gang-in-queens-are-charged-in-major-crimes.html | 14 in New Gang in Queens Are Charged in Major Crimes | By Lynda Richardson | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/city-ballet-review-that-other-swan-lake-distilled-to-its-soul.html | CITY BALLET REVIEWThat Other Swan Lake Distilled to Its Soul | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/co-valedictorian-loses-court-appeal.html | CoValedictorian Loses Court Appeal | By Maria Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/us/income-disparity-between-poorest-and-richest-rises.html | INCOME DISPARITY BETWEEN POOREST AND RICHEST RISES | By Steven A Holmes | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/s-p-drops-rating-on-some-kmart-debt.html | S P Drops Rating On Some Kmart Debt | By Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/critic-s-notebook-a-posthumous-send-off-for-a-british-original.html | CRITICS NOTEBOOKA Posthumous SendOff For a British Original | By John J OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/for-texas-instruments-some-bragging-rights.html | For Texas Instruments Some Bragging Rights | By John Markoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/survey-by-fed-says-economy-is-strong-with-little-inflation.html | Survey by Fed Says Economy Is Strong With Little Inflation | By Robert D Hershey Jr | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-20 | https://www.nytimes.com/1996/06/20/world/europe-scrutinizes-sects-faith-or-false-facades.html | Europe Scrutinizes Sects Faith or False Facades | By Marlise Simons | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/television-review-agreed-it-was-a-jungle-in-the-bad-old-days.html | TELEVISION REVIEWAgreed It Was a Jungle In the Bad Old Days | WALTER GOODMAN | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/the-trail-of-the-zodiac-tracking-a-killer.html | THE TRAIL OF THE ZODIACTracking a Killer | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/trail-zodiac-overview-police-say-zodiac-suspect-admits-attacks-that-killed-3.html | THE TRAIL OF THE ZODIAC THE OVERVIEWPolice Say Zodiac Suspect Admits Attacks That Killed 3 and Hurt 5 | By N R Kleinfield | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/suicide-in-jail-leads-county-to-cancel-pact.html | Suicide in Jail Leads County To Cancel Pact | By Andrew C Revkin | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/the-trail-of-the-zodiac-the-suspect-recluse-with-message-of-good-and-evil.html | THE TRAIL OF THE ZODIAC THE SUSPECTRecluse With Message of Good and Evil | By Pam Belluck | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/1950s-hallmarks-modern-but-well-mannered.html | 1950s Hallmarks Modern but Well Mannered | By Maria Ricapito | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/the-trail-of-the-zodiac-the-history-in-a-jittery-summer-a-killer-surfaced.html | THE TRAIL OF THE ZODIAC THE HISTORYIn a Jittery Summer a Killer Surfaced | By Janny Scott | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/olympics-johnson-wins-on-wings-powell-wins-on-prayer.html | OlympicsJohnson Wins on Wings Powell Wins on Prayer | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/bank-of-new-york-plans-larger-bad-loan-reserve.html | Bank of New York Plans Larger BadLoan Reserve | By Saul Hansell | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/soccer-all-but-one-of-the-metrostars-get-the-point.html | SOCCERAll but One of the MetroStars Get the Point | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/business/company-news-west-coast-entertainment-to-buy-72-video-stores.html | COMPANY NEWSWEST COAST ENTERTAINMENT TO BUY 72 VIDEO STORES | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-20 | https://www.nytimes.com/1996/06/20/world/europe-edges-closer-to-ending-ban-on-british-beef.html | Europe Edges Closer to Ending Ban on British Beef | By Craig R Whitney | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-20 | https://www.nytimes.com/1996/06/20/us/senate-votes-for-a-repeal-of-one-ban-on-abortion.html | Senate Votes For a Repeal Of One Ban On Abortion | By Michael Wines | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/horse-racing-notebook-1-million-purse-and-record-waiting-for-cigar.html | HORSE RACING NOTEBOOK1 Million Purse and Record Waiting for Cigar | By Joseph Durso | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/books/books-of-the-times-radio-days-of-glory-and-defeat.html | BOOKS OF THE TIMESRadio Days Of Glory And Defeat | By Herbert Mitgang | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/world/mediator-meets-nicaraguans-kidnappers.html | Mediator Meets Nicaraguans Kidnappers | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/30-cab-fare-from-airport-is-extended.html | 30 Cab Fare From Airport Is Extended | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/hockey-palffy-turns-down-isles-offer-and-could-become-free-agent.html | HOCKEYPalffy Turns Down Isles Offer And Could Become Free Agent | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/politics-third-party-perot-party-open-convention-california-eve-gop-s.html | POLITICS THE THIRD PARTYPerot Party to Open Convention In California on Eve of GOPs | By Ernest Tollerson | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/politics-political-briefing-the-states-and-the-issues.html | POLITICS Political BriefingTHE STATES AND THE ISSUES | By Michael Janofsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-in-review-030864.html | Art in Review | By Roberta Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/company-news-big-increase-in-global-sales-volume-is-seen.html | COMPANY NEWSBIG INCREASE IN GLOBAL SALES VOLUME IS SEEN | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/baseball-cone-sees-progress-on-labor-agreement.html | BASEBALLCone Sees Progress On Labor Agreement | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/new-jersey-daily-briefing-officer-won-t-face-charges.html | NEW JERSEY DAILY BRIEFINGOfficer Wont Face Charges | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/new-jersey-daily-briefing-school-workers-protest.html | NEW JERSEY DAILY BRIEFINGSchool Workers Protest | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/immigration-aides-deceived-lawmakers-inquiry-finds.html | Immigration Aides Deceived Lawmakers Inquiry Finds | By Eric Schmitt | TX 4-307-936 | 1996-07-26 |

| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/jazz-royalty-and-revolutionaries.html | Jazz Royalty and Revolutionaries | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/owens-corning-sues-3-asbestos-test-labs.html | OwensCorning Sues 3 Asbestos Test Labs | By Claudia H Deutsch | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/baseball-martinez-is-finding-way-to-escape-huge-shadow.html | BASEBALLMartinez Is Finding Way To Escape Huge Shadow | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/senate-confirms-greenspan-91-7-for-a-third-fed-term.html | Senate Confirms Greenspan 917 for a Third Fed Term | By Richard W Stevenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/central-park-victim-awakens-in-crucial-step-to-recovery.html | Central Park Victim Awakens in Crucial Step to Recovery | By Lisa W Foderaro | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-in-review-030856.html | Art in Review | By Roberta Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/tv-weekend-helping-an-ex-sweetheart-who-s-on-death-row.html | TV WEEKENDHelping an ExSweetheart Whos on Death Row | By John J OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyc-the-calm-at-the-end-of-911-line.html | NYCThe Calm At the End Of 911 Line | By Clyde Haberman | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/movies/film-review-sleepy-texas-town-with-an-epic-story.html | FILM REVIEWSleepy Texas Town With an Epic Story | By Janet Maslin | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/citing-abuses-after-blast-panel-cracks-down-on-ambulance-chasing.html | Citing Abuses After Blast Panel Cracks Down on Ambulance Chasing | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/world/charles-kades-90-architect-of-japan-s-postwar-charter.html | Charles Kades 90 Architect Of Japans Postwar Charter | By Robert Mcg Thomas Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/morgan-stanley-expected-to-buy-asset-manager.html | Morgan Stanley Expected to Buy Asset Manager | By Peter Truell | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/world/indonesia-s-rising-prosperity-feeds-a-push-for-democracy.html | Indonesias Rising Prosperity Feeds a Push for Democracy | By Seth Mydans | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/the-charge-is-assault-in-a-beating-at-an-li-bar.html | The Charge Is Assault In a Beating at an LI Bar | By Dan Barry | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-in-review-030848.html | Art in Review | By Grace Glueck | TX 4-307-936 | 1996-07-26 |

| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/politics-the-democrat-clinton-to-back-amendment-on-victims-rights-aides-say.html | POLITICS THE DEMOCRATClinton to Back Amendment on Victims Rights Aides Say | By Todd S Purdum | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/king-clubs-battles-us-over-drug-bust-sparse-crowds-hard-times-for-peter-gatien.html | King of Clubs Battles the US Over Drug BustSparse Crowds and Hard Times For Peter Gatien Club Owner Who Maintains His Innocence | By Elisabeth Bumiller | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/china-further-eases-trading-of-currency.html | China Further Eases Trading Of Currency | By Seth Faison | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-in-review-030872.html | Art in Review | By Grace Glueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/boxing-fighting-words-camacho-draws-the-line-after-duran-crosses-it.html | BOXINGFighting Words Camacho Draws the Line After Duran Crosses It | By Gerald Eskenazi | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/new-jersey-daily-briefing-drop-out-break-the-law.html | NEW JERSEY DAILY BRIEFINGDrop Out Break the Law | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/world/world-news-briefs-islamic-group-offers-to-freeze-israel-raids.html | World News BriefsIslamic Group Offers To Freeze Israel Raids | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/world/iraqi-arms-plant-destroyed.html | Iraqi Arms Plant Destroyed | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/guilty-plea-offered-in-insider-case.html | Guilty Plea Offered in Insider Case | By Don van Natta Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/pro-basketball-step-one-for-bulls-jackson-is-staying.html | PRO BASKETBALLStep One For Bulls Jackson Is Staying | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/real-estate-real-estate-agents-new-york-city-are-trying-clear-up-local-tax.html | Real EstateReal estate agents in New York City are trying to clear up a local tax situation | By Tracie Rozhon | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/clinton-aide-central-in-fraud-jury-is-told.html | Clinton Aide Central in Fraud Jury Is Told | By Stephen Labaton | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/second-of-five-defendants-is-acquitted-in-91-gang-rape-case.html | Second of Five Defendants Is Acquitted in 91 Gang Rape Case | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/politics-republican-senate-insider-reappears-stump-chat-with-farmers.html | POLITICS THE REPUBLICANA Senate Insider Reappears on the Stump in a Chat With Farmers | By Katharine Q Seelye | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/secret-service-official-disputes-white-house-on-how-it-obtained-files.html | Secret Service Official Disputes White House on How It Obtained Files | By David Johnston | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/texas-instruments-passes-over-two-in-picking-chief.html | Texas Instruments Passes Over Two in Picking Chief | By Allen R Myerson | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/tv-sports-boxing-s-return-to-networks-does-not-signal-a-resurgence.html | TV SPORTSBoxings Return to Networks Does Not Signal a Resurgence | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/the-media-business-man-behind-the-scenes-at-infinity-broadcasting.html | THE MEDIA BUSINESSMan Behind the Scenes At Infinity Broadcasting | By Andrea Adelson | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/the-media-business-abc-ends-weeks-of-speculation-by-naming-pair-to-run-tv-unit.html | THE MEDIA BUSINESSABC Ends Weeks of Speculation By Naming Pair to Run TV Unit | By Bill Carter | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/world/shake-up-in-russia-news-analysis-a-shrewd-act-of-self-preservation.html | SHAKEUP IN RUSSIA NEWS ANALYSISA Shrewd Act of SelfPreservation | By Michael Specter | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/market-place-despite-a-suit-some-analysts-are-recommending-sallie-mae.html | Market PlaceDespite a suit some analysts are recommending Sallie Mae | By Leslie Wayne | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/proposal-puts-derivatives-on-balance-sheets.html | Proposal Puts Derivatives on Balance Sheets | By Saul Hansell | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/intent-on-one-tiny-weakness-kamsky-and-karpov-adjourn.html | Intent on One Tiny Weakness Kamsky and Karpov Adjourn | By Robert Byrne | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/california-judges-ease-3-strike-law.html | CALIFORNIA JUDGES EASE 3STRIKE LAW | By Carey Goldberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/new-jersey-daily-briefing-trial-begins-in-chief-s-death.html | NEW JERSEY DAILY BRIEFINGTrial Begins in Chiefs Death | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/baseball-belle-out-for-2-games-now.html | BASEBALLBelle Out for 2 Games Now | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/newark-police-director-is-charged-in-theft-from-account.html | Newark Police Director Is Charged in Theft From Account | By John Sullivan | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/fixed-rate-mortgages-dip.html | FixedRate Mortgages Dip | AP | TX 4-307-936 | 1996-07-26 |

Page 22444 of 33266

| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/chiefs-of-securities-firms-get-paid-more-in-stock.html | Chiefs of Securities Firms Get Paid More in Stock | By Peter Truell | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-21 | https://www.nytimes.com/1996/06/21/theater/theater-review-from-1940-broadway-a-musical-of-politics.html | THEATER REVIEWFrom 1940 Broadway A Musical of Politics | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/theater/theater-review-huddling-beneath-memory-s-burdens.html | THEATER REVIEWHuddling Beneath Memorys Burdens | By Ben Brantley | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/the-media-business-advertising-addenda-changes-planned-at-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDAChanges Planned At 2 Agencies | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/world/shake-up-russia-overview-election-looming-yeltsin-dismisses-3-top-hard-liners.html | SHAKEUP IN RUSSIA THE OVERVIEWELECTION LOOMING YELTSIN DISMISSES 3 TOP HARDLINERS | By Alessandra Stanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/two-radio-giants-to-merge-forming-biggest-network.html | TWO RADIO GIANTS TO MERGE FORMING BIGGEST NETWORK | By Geraldine Fabrikant | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/dr-kevorkian-helps-in-woman-s-suicide-3d-case-in-9-days.html | Dr Kevorkian Helps In Womans Suicide 3d Case in 9 Days | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-in-review-030821.html | Art in Review | By Holland Cotter | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/world/chalco-de-solidaridad-journal-let-the-heavens-fall-mexicans-will-revere-virgin.html | Chalco de Solidaridad JournalLet the Heavens Fall Mexicans Will Revere Virgin | By Anthony Depalma | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/world/shake-up-in-russia-the-reformer-a-onetime-scapegoat-savors-taste-of-revenge.html | SHAKEUP IN RUSSIA THE REFORMERA Onetime Scapegoat Savors Taste of Revenge | By Michael R Gordon | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/justices-grant-us-employers-tool-to-bargain.html | Justices Grant US Employers Tool to Bargain | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/olympic-profile-atlanta-1996-an-all-new-dan-show.html | OLYMPIC PROFILE Atlanta 1996An AllNew Dan Show | By Jere Longman | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/9-in-former-javits-center-union-held-in-fraud.html | 9 in Former Javits Center Union Held in Fraud | By Adam Nossiter | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/world/shake-up-in-russia-undate-a-purge-in-the-kremlin.html | SHAKEUP IN RUSSIA UNDATEA Purge in the Kremlin | By Michael Specter | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/world/pentagon-analyst-insists-north-korea-is-still-holding-pow-s.html | Pentagon Analyst Insists North Korea Is Still Holding POWs | By Philip Shenon | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/sports-of-the-times-no-owners-need-apply-for-commish.html | Sports of The TimesNo Owners Need Apply For Commish | By George Vecsey | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/on-baseball-the-game-is-being-hurt-by-its-falling-stars.html | ON BASEBALLThe Game Is Being Hurt by Its Falling Stars | By Claire Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-in-review-031623.html | Art in Review | By Roberta Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/in-close-vote-law-on-logging-survives.html | In Close Vote Law On Logging Survives | By Michael Wines | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/a-gypsy-suspect-with-many-names.html | A Gypsy Suspect With Many Names | By John Kifner | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/movies/film-review-he-s-tough-right-but-also-lucky.html | FILM REVIEWHes Tough Right But Also Lucky | By Janet Maslin | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/baseball-the-mets-misplace-their-keys-to-success-in-their-loss-to-the-reds.html | BASEBALLThe Mets Misplace Their Keys to Success in Their Loss to the Reds | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-in-review-030830.html | Art in Review | By Michael Kimmelman | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/style/chronicle-030813.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/theater/theater-review-as-the-boys-return-the-party-isn-t-over.html | THEATER REVIEWAs the Boys Return The Party Isnt Over | By Ben Brantley | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/the-media-business-advertising-addenda-people-032689.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-review-a-caribbean-take-on-modern-styles.html | ART REVIEWA Caribbean Take on Modern Styles | By Holland Cotter | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/reprieve-for-a-cathedral.html | Reprieve for a Cathedral | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/restaurants-031364.html | Restaurants | By Ruth Reichl | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/chain-gangs-are-halted-in-alabama.html | Chain Gangs Are Halted In Alabama | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/world/un-chief-defying-us-looks-for-support-in-europe.html | UN Chief Defying US Looks for Support in Europe | By Alan Cowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/movies/film-review-the-dancing-gargoyles-romp-and-wisecrack.html | FILM REVIEWThe Dancing Gargoyles Romp and Wisecrack | By Janet Maslin | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/ingram-the-ex-giant-is-signed-by-eagles.html | Ingram the ExGiant Is Signed by Eagles | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/credit-markets-treasury-prices-kept-in-check.html | CREDIT MARKETSTreasury Prices Kept In Check | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/movies/film-review-saving-the-human-race-symbolically-speaking.html | FILM REVIEWSaving the Human Race Symbolically Speaking | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/crash-kills-g-david-schine-69-mccarthy-era-figure.html | Crash Kills G David Schine 69 McCarthyEra Figure | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/media-business-advertising-x-games-going-extremes-effort-tap-growing-segment.html | THE MEDIA BUSINESS ADVERTISINGThe X Games Going to extremes in an effort to tap a growing segment of sports | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/zodiac-suspect-obtained-gun-making-materials-via-mail-orderdetectives-say.html | Zodiac Suspect Obtained GunMaking Materials Via Mail OrderDetectives Say | By Lizette Alvarez | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/2-startling-arrests-capture-growing-mood-that-new-york-is-safer.html | 2 Startling Arrests Capture Growing Mood That New York Is Safer | By Janny Scott | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/movies/home-video-031380.html | Home Video | By Peter M Nichols | TX 4-307-936 | 1996-07-26 |

Page 22447 of 33266

| 1996-06-21 | https://www.nytimes.com/1996/06/21/style/chronicle-031640.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/the-media-business-advertising-addenda-leo-burnett-changes-a-tv-commercial.html | THE MEDIA BUSINESS ADVERTISING ADDENDALeo Burnett Changes A TV Commercial | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/michel-m-ter-pogossian-71-led-research-on-pet-scanner.html | Michel M TerPogossian 71 Led Research on PET Scanner | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/company-news-national-semiconductor-revives-fairchild-operation.html | COMPANY NEWSNATIONAL SEMICONDUCTOR REVIVES FAIRCHILD OPERATION | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/us-trade-deficit-up-7.7-in-april-on-high-oil-prices.html | US Trade Deficit Up 77 In April on High Oil Prices | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/at-home-abroad-a-little-different.html | At Home AbroadA Little Different | By Anthony Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/bomb-similar-to-4-others-explodes-in-brooklyn.html | Bomb Similar to 4 Others Explodes in Brooklyn | By Lynette Holloway | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/man-seized-in-wave-of-killings-and-robberies.html | Man Seized in Wave of Killings and Robberies | By Joseph Berger | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/track-and-field-for-steeplechaser-not-a-moment-to-spare.html | TRACK AND FIELDFor Steeplechaser Not a Moment to Spare | By Dave Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/us-can-t-be-sued-for-disability-bias-in-federal-programs-courtrules.html | US Cant Be Sued for Disability Bias in Federal Programs CourtRules | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/louis-j-lefkowitz-22-year-attorney-general-dies-at-91.html | Louis J Lefkowitz 22Year Attorney General Dies at 91 | By Nick Ravo | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/infinity-beyond-radio-deal-too-big-westinghouse-would-own-32-top-markets.html | To Infinity and Beyond Is a Radio Deal Too BigWestinghouse Would Own 32 of Top Markets | By Mark Landler | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/on-my-mind-mugging-boutros-ghali.html | On My MindMugging BoutrosGhali | By Am Rosenthal | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/students-math-scores-rise-in-tests-in-new-york-city.html | Students Math Scores Rise In Tests in New York City | By Maria Newman | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/baseball-mets-notebook-brogna-s-shoulder-is-a-sore-subject.html | BASEBALL METS NOTEBOOKBrognas Shoulder Is a Sore Subject | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/pro-basketball-calipari-toys-with-idea-of-making-bryant-a-net.html | PRO BASKETBALLCalipari Toys With Idea Of Making Bryant a Net | By Selena Roberts | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/a-political-life-the-nixon-years-for-dole-nixon-was-a-mirror-and-a-mentor.html | A POLITICAL LIFE  The Nixon YearsFor Dole Nixon Was a Mirror and a Mentor | By Elizabeth Kolbert | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/photography-review-where-twins-diverge-on-human-tragedies.html | PHOTOGRAPHY REVIEWWhere Twins Diverge On Human Tragedies | By Sarah Boxer | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/world/india-warns-it-won-t-sign-test-ban-pact-as-it-stands.html | India Warns It Wont Sign Test Ban Pact As It Stands | By Barbara Crossette | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/stocks-rise-in-japan.html | Stocks Rise in Japan | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/new-jersey-daily-briefing-anti-stalking-law-extended.html | NEW JERSEY DAILY BRIEFINGAntiStalking Law Extended | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/stop-inflation-before-it-starts.html | Stop Inflation Before It Starts | By Stephen S Roach | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/departing-faa-man-expert-lacking-finesse.html | Departing FAA Man Expert Lacking Finesse | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/us-panel-proposes-a-change-in-administering-polio-vaccine.html | US Panel Proposes a Change in Administering Polio Vaccine | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/us/shuttle-blasts-off-on-mission-that-could-be-record-length.html | Shuttle Blasts Off on Mission That Could Be Record Length | By Warren E Leary | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-review-spinning-myths-without-sentimentality.html | ART REVIEWSpinning Myths Without Sentimentality | By Michael Kimmelman | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-review-savoring-a-medium-whose-bite-has-grown-with-age.html | ART REVIEWSavoring a Medium Whose Bite Has Grown With Age | By Roberta Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/new-jersey-daily-briefing-sex-crime-in-train-is-alleged.html | NEW JERSEY DAILY BRIEFINGSex Crime in Train Is Alleged | By Terry Pristin | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-21 | https://www.nytimes.com/1996/06/21/movies/film-review-celebrating-a-neighborhood-of-runyonesque-deadbeats.html | FILM REVIEWCelebrating a Neighborhood Of Runyonesque Deadbeats | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/in-america-burning-their-bridges.html | In AmericaBurning Their Bridges | By Bob Herbert | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/doctor-defends-treatment-of-girl-who-killed-herself.html | Doctor Defends Treatment Of Girl Who Killed Herself | By Andrew C Revkin | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/new-jersey-daily-briefing-new-use-for-an-old-hall.html | NEW JERSEY DAILY BRIEFINGNew Use for an Old Hall | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/company-news-aep-industries-to-buy-borden-packaging-unit.html | COMPANY NEWSAEP INDUSTRIES TO BUY BORDEN PACKAGING UNIT | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-21 | https://www.nytimes.com/1996/06/21/business/the-media-business-advertising-addenda-evans-group-to-quit-an-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAEvans Group To Quit an Account | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/business/middle-class-feeding-frenzy-chains-like-sizzler-are-buffeted-by-changing-tastes.html | MiddleClass Feeding FrenzyChains Like Sizzler Are Buffeted by Changing Tastes | By Glenn Collins | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/us/politics-the-democrat-at-a-talk-union-gives-its-applause-to-clinton.html | POLITICS THE DEMOCRATAt a Talk Union Gives Its Applause To Clinton | By Todd S Purdum | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/brooklyn-bomb-tied-to-series-of-5-apparently-random-attacks.html | Brooklyn Bomb Tied to Series of 5 Apparently Random Attacks | By Charisse Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/business/company-news-fund-american-gains-50-of-folksamerica-holding.html | COMPANY NEWSFUND AMERICAN GAINS 50 OF FOLKSAMERICA HOLDING | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/world/serb-gangs-rule-in-last-chance-fief-of-un.html | Serb Gangs Rule in LastChance Fief of UN | By Chris Hedges | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/us/an-ailing-woman-kills-herself-with-help-from-dr-kevorkian.html | An Ailing Woman Kills Herself With Help From Dr Kevorkian | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/olympics-an-arrested-us-boxer-gets-to-remain-on-team.html | OLYMPICSAn Arrested US Boxer Gets to Remain on Team | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/music-in-review-034193.html | Music in Review | By Jon Pareles | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/the-tree-gods-are-a-bit-testy.html | The Tree Gods Are a Bit Testy | By Eugene Linden | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/new-jersey-daily-briefing-defendant-guilty-jury-too.html | NEW JERSEY DAILY BRIEFINGDefendant Guilty Jury Too | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/suspect-is-charged-in-4-zodiac-cases-in-queens.html | Suspect Is Charged in 4 Zodiac Cases in Queens | By Lynda Richardson | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/journal-the-nation-s-basement.html | JournalThe Nations Basement | By Frank Rich | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/olympics-huffins-gets-a-fast-start-in-decathlon.html | OLYMPICSHuffins Gets A Fast Start In Decathlon | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/us/republicans-on-whitewater-panel-want-investigation-into-whetherwitnesses-lied.html | Republicans on Whitewater Panel Want Investigation Into WhetherWitnesses Lied | By Tim Weiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/business/company-news-pronet-shares-lose-over-a-third-of-their-value.html | COMPANY NEWSPRONET SHARES LOSE OVER A THIRD OF THEIR VALUE | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/con-ed-and-union-in-talks-to-avert-a-strike-at-midnight.html | Con Ed and Union in Talks To Avert a Strike at Midnight | By Steven Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/hockey-islanders-have-some-pre-draft-leverage.html | HOCKEYIslanders Have Some Predraft Leverage | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/us/quiet-clinton-aide-now-in-the-spotlight.html | Quiet Clinton Aide Now in the Spotlight | By Francis X Clines | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/theater/peggy-clark-pioneer-designer-of-stage-lighting-dies-at-80.html | Peggy Clark Pioneer Designer Of Stage Lighting Dies at 80 | By Dinitia Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/songs-innocence-experience-young-writers-their-tragic-discordant-lyrics-south.html | Songs of Innocence and ExperienceYoung Writers and Their Tragic Discordant Lyrics of the South Bronx | By Ian Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/new-jersey-daily-briefing-state-jobless-rate-drops.html | NEW JERSEY DAILY BRIEFINGState Jobless Rate Drops | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/world/arabs-at-cairo-talks-seek-unity-on-mideast-issues.html | Arabs at Cairo Talks Seek Unity on Mideast Issues | By Douglas Jehl | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-22 | https://www.nytimes.com/1996/06/22/stewarts-point-journal-valuable-california-abalone-draws-sportsmen-and-poachers.html | Stewarts Point JournalValuable California Abalone Draws Sportsmen and Poachers | By Trip Gabriel | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/bill-could-allow-for-repeal-of-tough-smoking-law-in-new-york-city.html | Bill Could Allow for Repeal of Tough Smoking Law in New York City | By Clifford J Levy | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/joseph-green-96-creator-of-yiddish-film-s-heyday.html | Joseph Green 96 Creator Of Yiddish Films Heyday | By Ralph Blumenthal | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/lacrosse-body-identified-as-athlete-s.html | LACROSSEBody Identified As Athletes | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/business/company-news-telephone-and-data-in-cellular-transfer-deal.html | COMPANY NEWSTELEPHONE AND DATA IN CELLULAR TRANSFER DEAL | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/observer-going-nowhere-together.html | ObserverGoing Nowhere Together | By Russell Baker | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/us/2-senior-republican-lawmakers-buck-party-oppose-effort-bareducation-illegal.html | 2 Senior Republican Lawmakers Buck Party to Oppose Effort to BarEducation of Illegal Aliens | By Eric Schmitt | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/us/maj-gen-john-c-giraudo-73-who-flew-in-combat-in-3-wars.html | Maj Gen John C Giraudo 73 Who Flew in Combat in 3 Wars | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/boxing-douglas-fighting-again-after-fight-for-his-life.html | BOXINGDouglas Fighting Again After Fight for His Life | By Gerald Eskenazi | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/business/company-news-mounting-losses-trim-sps-transaction-stock-28.html | COMPANY NEWSMOUNTING LOSSES TRIM SPS TRANSACTION STOCK 28 | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/business/rig-count-is-down-by-8.html | Rig Count Is Down by 8 | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/us/politics-the-third-party-in-odd-alliance-a-senator-is-joining-forces-with-perot.html | POLITICS THE THIRD PARTYIn Odd Alliance a Senator Is Joining Forces With Perot | By Ernest Tollerson | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/baseball-reds-burned-as-the-mets-catch-fire.html | BASEBALLReds Burned As the Mets Catch Fire | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/baseball-yankees-finest-day-is-also-one-of-torre-s-saddest.html | BASEBALLYankees Finest Day Is Also One of Torres Saddest | By Jack Curry | TX 4-307-936 | 1996-07-26 |

| 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/pop-review-with-orchestral-pomp-a-soulful-balladeer.html | POP REVIEWWith Orchestral Pomp a Soulful Balladeer | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/new-jersey-daily-briefing-man-sought-in-baby-s-death.html | NEW JERSEY DAILY BRIEFINGMan Sought in Babys Death | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/us/investigators-of-church-fires-face-daunting-task.html | Investigators of Church Fires Face Daunting Task | By Robyn Meredith | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/dance-in-review-034177.html | Dance in Review | By Jennifer Duning | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/impasse-in-albany-on-budget-begins-straining-services.html | IMPASSE IN ALBANY ON BUDGET BEGINS STRAINING SERVICES | By James Dao | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/court-halts-williamsburg-bridge-cleaning-in-battle-over-showers-oflead-paint.html | Court Halts Williamsburg Bridge Cleaning in Battle Over Showers ofLead Paint | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/us/faa-says-a-lack-of-trained-pilots-leads-kiwi-airlines-to-reduce-itsfleet-by-four.html | FAA Says a Lack of Trained Pilots Leads Kiwi Airlines to Reduce ItsFleet by Four | By Matthew L Wald | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/business/analysts-expect-a-hard-look-at-radio-merger.html | Analysts Expect A Hard Look At Radio Merger | By Mark Landler | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/business/treasury-securites-gain-hedge-fund-buying-seen.html | Treasury Securites Gain HedgeFund Buying Seen | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/louis-lefkowitz-22-year-attorney-general-dies-at-91.html | Louis Lefkowitz 22Year Attorney General Dies at 91 | By Nick Ravo | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/world/a-haitian-set-for-deportation-is-instead-set-free-by-the-us.html | A Haitian Set for Deportation Is Instead Set Free by the US | By Larry Rohter | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/us/religion-journal-viewing-jerusalem-through-other-faiths-eyes.html | Religion JournalViewing Jerusalem Through Other Faiths Eyes | By Gustav Niebuhr | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/us-judge-criticizes-school-for-retarded.html | US Judge Criticizes School for Retarded | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/us/3-judges-back-files-inquiry-by-prosecutor.html | 3 Judges Back Files Inquiry By Prosecutor | AP | TX 4-307-936 | 1996-07-26 |

| 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/dance-in-review-034169.html | Dance in Review | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-22 | https://www.nytimes.com/1996/06/22/world/ex-general-s-voters-crucial-to-yeltsin.html | ExGenerals Voters Crucial to Yeltsin | By Michael Specter | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/bridge-033049.html | Bridge | By Alan Truscott | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/no-trials-for-2-men-charged-in-gang-rape.html | No Trials For 2 Men Charged In Gang Rape | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/business/company-news-ltx-shares-off-after-purchase-order-claim-is-denied.html | COMPANY NEWSLTX SHARES OFF AFTER PURCHASE ORDER CLAIM IS DENIED | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/world/europe-may-ease-british-beef-ban.html | EUROPE MAY EASE BRITISHBEEF BAN | By Craig R Whitney | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/dance-in-review-033251.html | Dance in Review | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/teachers-ratify-5-year-contract.html | TEACHERS RATIFY 5YEAR CONTRACT | By Steven Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/music-review-a-new-mozart-opera-with-him-in-it-sort-of.html | MUSIC REVIEWA New Mozart Opera With Him in It Sort Of | By James R Oestreich | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/business/company-news-clorox-buys-lestoil-from-unit-of-procter.html | COMPANY NEWSCLOROX BUYS LESTOIL FROM UNIT OF PROCTER | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/new-jersey-daily-briefing-college-studies-name-change.html | NEW JERSEY DAILY BRIEFINGCollege Studies Name Change | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/new-jersey-daily-briefing-24-hour-market-is-a-first.html | NEW JERSEY DAILY BRIEFING24Hour Market Is a First | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/music-in-review-033030.html | Music in Review | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/world/israeli-won-t-rule-out-golan-compromise.html | Israeli Wont Rule Out Golan Compromise | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/eighth-game-quickly-fades-into-a-draw.html | Eighth Game Quickly Fades Into a Draw | By Robert Byrne | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/some-big-names-battle-over-a-small-hydrant.html | Some Big Names Battle Over a Small Hydrant | By Ian Fisher | TX 4-307-936 | 1996-07-26 |

Page 22454 of 33266

| 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/college-football-miami-suspends-receiver-for-season-after-his-arrest.html | COLLEGE FOOTBALLMiami Suspends Receiver For Season After His Arrest | By Charlie Nobles | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-22 | https://www.nytimes.com/1996/06/22/movies/a-cool-oasis-for-frazzled-films.html | A Cool Oasis for Frazzled Films | By William Grimes | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/sports-of-the-times-yugoslav-athlete-must-tread-water.html | Sports of The TimesYugoslav Athlete Must Tread Water | By William C Rhoden | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/no-jail-time-for-ex-policeman-who-shot-a-fellow-officer.html | No Jail Time for ExPoliceman Who Shot a Fellow Officer | By Adam Nossiter | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/us/testimony-suggested-for-hillary-clinton.html | Testimony Suggested For Hillary Clinton | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/music-review-how-a-piano-thats-a-toy-is-more-than-a-plaything.html | MUSIC REVIEWHow a Piano Thats a Toy Is More Than a Plaything | By Bernard Holland | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/business/new-bulk-mail-rates-challenged.html | New Bulk Mail Rates Challenged | By Sharon R King | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/dole-and-clinton-plan-new-york-treasure-hunts-monday.html | Dole and Clinton Plan New York Treasure Hunts Monday | By Adam Nagourney | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/us/politics-money-slap-president-for-tort-veto-silicon-valley-reduces-donations.html | POLITICS THE MONEYIn Slap at President for Tort Veto Silicon Valley Reduces Donations | By Jane Fritsch | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/new-jersey-daily-briefing-crash-survivor-goes-home.html | NEW JERSEY DAILY BRIEFINGCrash Survivor Goes Home | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/a-publicized-drug-courier-pleads-guilty-to-3-felonies.html | A Publicized Drug Courier Pleads Guilty to 3 Felonies | By Don van Natta Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/world/antananarivo-journal-a-palace-inferno-sears-madagascar-s-very-soul.html | Antananarivo JournalA Palace Inferno Sears Madagascars Very Soul | By Donald G McNeil Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/us/shuttle-astronauts-start-study-of-motion-sickness.html | Shuttle Astronauts Start Study of Motion Sickness | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/us/gulf-war-illness-may-be-linked-to-gas-exposure-pentagon-says.html | Gulf War Illness May Be Linked To Gas Exposure Pentagon Says | By Philip Shenon | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/dance-in-review-034150.html | Dance in Review | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |

| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/new-jersey-daily-briefing-lower-prices-for-gasoline.html | NEW JERSEY DAILY BRIEFINGLower Prices for Gasoline | By Andy Newman | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/music-in-review-034185.html | Music in Review | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/business/judge-agrees-to-settlement-in-drug-case.html | Judge Agrees To Settlement in Drug Case | By Edwin McDowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/the-bear-in-the-woods-the-bear-in-us.html | The Bear in the Woods The Bear in Us | By Pam Houston | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/edward-dugmore-abstract-painter-81-works-in-new-show.html | Edward Dugmore Abstract Painter 81 Works in New Show | By Rita Reif | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/plot-against-li-leaders-is-tied-to-fear-of-ufo-s.html | Plot Against LI Leaders Is Tied to Fear of UFOs | By John T McQuiston | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/business/rich-control-more-of-us-wealth-study-says-as-debts-grow-for-poor.html | Rich Control More of US Wealth Study Says as Debts Grow for Poor | By Keith Bradsher | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/us/judge-clears-way-to-send-bomb-suspect-to-california.html | Judge Clears Way to Send Bomb Suspect To California | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/olympics-heartbreak-of-4th-place-strikes-nohilly-again.html | OLYMPICSHeartbreak of 4th Place Strikes Nohilly Again | By Dave Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/business/hitachi-develops-fastest-supercomputer.html | Hitachi Develops Fastest Supercomputer | By John Markoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/us/politics-the-republican-dole-struggles-with-rift-on-abortion-in-platform.html | POLITICS THE REPUBLICANDole Struggles With Rift On Abortion in Platform | By Katharine Q Seelye | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/business/lloyd-s-tells-its-investors-with-losses-to-pay-up-or-fight.html | Lloyds Tells Its Investors With Losses to Pay Up or Fight | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/about-new-york-some-lessons-from-a-poet-s-mean-streets.html | About New YorkSome Lessons From a Poets Mean Streets | By David Gonzalez | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/world/troops-patrol-belfast-again-raising-the-tension.html | Troops Patrol Belfast Again Raising the Tension | By James F Clarity | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/waiter-is-killed-in-shooting-at-topless-bar.html | Waiter Is Killed In Shooting At Topless Bar | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/business/manhattan-bagel-s-stock-drops-35-on-news-report.html | Manhattan Bagels Stock Drops 35 on News Report | By Kenneth N Gilpin | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/edvin-wide-100-olympic-track-medalist.html | Edvin Wide 100 Olympic Track Medalist | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-22 | https://www.nytimes.com/1996/06/22/world/officer-says-nato-can-seize-serbs-if-ordered-to.html | Officer Says NATO Can Seize Serbs if Ordered To | By Jane Perlez | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/across-the-great-divide.html | Across the Great Divide | By Glenn C Loury | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/world/struggle-for-peace-egyptian-urges-arabs.html | Struggle for Peace Egyptian Urges Arabs | By Douglas Jehl | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/dining-out-an-exciting-menu-with-uneven-results.html | DINING OUTAn Exciting Menu With Uneven Results | By Joanne Starkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/style/noticed-for-dog-walkers-a-new-leash-on-life.html | NOTICEDFor Dog Walkers A New Leash on Life | By Helene Stapinski | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/on-the-map-in-long-branch-she-grows-tomatoes-the-size-of-footballs.html | ON THE MAPIn Long Branch She Grows Tomatoes the Size of Footballs | By Susan Jo Keller | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/baseball-a-long-day-ends-well-for-yankees.html | BASEBALLA Long Day Ends Well For Yankees | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/in-the-region-long-island-how-istea-refreshes-some-of-the-island-s-byways.html | In the RegionLong IslandHow Istea Refreshes Some of the Islands Byways | By Diana Shaman | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/what-they-do-for-love.html | What They Do for Love | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/on-politics-enter-harriet-derman-lawmaker-turned-insider.html | ON POLITICSEnter Harriet Derman Lawmaker Turned Insider | By Jennifer Preston | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/business/mutual-funds-a-fund-family-s-credo-growth-growth-growth.html | MUTUAL FUNDSA Fund Familys Credo Growth Growth Growth | By Reed Abelson | TX 4-307-936 | 1996-07-26 |

| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/long-island-journal-038458.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/pro-basketball-after-iverson-draft-dominated-underclassmen-seems-unpredictable.html | PRO BASKETBALLAfter Iverson a Draft Dominated by Underclassmen Seems Unpredictable | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/the-cruelty-of-strangers-3-men-evoke-a-fearsome-crime-trend.html | The Cruelty of Strangers 3 Men Evoke a Fearsome Crime Trend | By Nr Kleinfield | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/on-language-too-close-to-call.html | ON LANGUAGE  Too Close to Call | By William Safire | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/tv/signoff-disorder-in-this-court-no-way.html | SIGNOFFDisorder in This Court No Way | By Andrea Higbie | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/connecticut-q-a-elaine-zimmerman-looking-out-for-the-needs-of-the-children.html | Connecticut QA Elaine ZimmermanLooking Out for the Needs of the Children | By Nancy Polk | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/view-rye-brook-for-cigar-connoisseurs-parlor-puff-that-s-all-theirs.html | The View From Rye BrookFor Cigar Connoisseurs a Parlor to Puff In Thats All Theirs | By Lynne Ames | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/tough-smoking-law-survives-challenge.html | Tough Smoking Law Survives Challenge | By Elsa Brenner | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/world/allies-delay-facing-us-on-un-chief.html | Allies Delay Facing US on UN Chief | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/the-art-nouveau-glory-of-szeged.html | The Art Nouveau Glory of Szeged | By Alexandra Shelley | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/tv/spotlight-behind-the-mask.html | SPOTLIGHTBehind the Mask | By Howard Thompson | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/food-summer-bounty-of-fruit-yields-cobblers-and-crisps.html | FOODSummer Bounty of Fruit Yields Cobblers and Crisps | By Florence Fabricant | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/sports-guru-who-chooses-chappaqua.html | Sports Guru Who Chooses Chappaqua | By Jack Cavanaugh | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/insurance-plan-gives-boaters-a-safety-net.html | Insurance Plan Gives Boaters a Safety Net | By Penny Singer | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/how-the-mob-is-affecting-the-county.html | How the Mob Is Affecting The County | By Elsa Brenner | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/helping-hands-an-oasis-of-hope-in-a-pocket-of-poverty.html | HELPING HANDSAn Oasis of Hope in a Pocket of Poverty | By George James | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/colleges-head-blows-killed-athlete.html | COLLEGESHead Blows Killed Athlete | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/henry-regnery-84-ground-breaking-conservative-publisher.html | Henry Regnery 84 GroundBreaking Conservative Publisher | By Robert Mcg Thomas Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/planting-by-numbers.html | Planting by Numbers | By John Lloyd | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/pro-basketball-eyes-of-the-nba-world-do-not-influence-calipari.html | PRO BASKETBALLEyes of the NBA World Do Not Influence Calipari | By Selena Roberts | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/pop-view-first-his-death-then-the-songs.html | POP VIEWFirst His Death Then The Songs | By Neil Strauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/westchester-q-a-pearl-crystal-scher-active-octogenarian-who-won-t-retire.html | Westchester QA Pearl Crystal ScherActive Octogenarian Who Wont Retire | By Donna Greene | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/25-years-later-lessons-from-the-pentagon-papers.html | 25 Years LaterLessons From the Pentagon Papers | By R W Apple Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/atlantic-city-johan-s-the-sixth.html | ATLANTIC CITYJohans the Sixth | By Bill Kent | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/the-athletic-esthetic.html | The Athletic Esthetic | By Holly Brubach | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-new-york-up-close-clock-still-ticking-on-alarms.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEClock Still Ticking on Alarms | By Alan Finder | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/outdoors-content-without-firing-a-shot-on-a-spring-turkey-hunt.html | OUTDOORSContent Without Firing a Shot on a Spring Turkey Hunt | By Nelson Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/travel-advisory-world-trade-center-restaurant-to-reopen.html | TRAVEL ADVISORYWorld Trade Center Restaurant to Reopen | By Joseph Siano | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/politics-the-senate-it-s-one-seat-one-name-two-candidates-in-race.html | POLITICS THE SENATEIts One Seat One Name Two Candidates in Race | By Mike Allen | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/june-16-22-famine-threatens-somalia.html | June 1622Famine Threatens Somalia | By James C McKinley Jr | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/in-the-region-westchester-for-those-to-the-manor-born-a-special-subdivision.html | In the RegionWestchesterFor Those to the Manor Born a Special Subdivision | By Mary McAleer Vizard | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/business/voices-viewpointfilling-a-void-in-accounting.html | VOICES VIEWPOINTFilling a Void in Accounting | By Peter H Griffith | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/dancenureyev-in-mind-the-paris-opera-ballet-moves-on.html | DANCENureyev in Mind the Paris Opera Ballet Moves On | By David Stevens | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/streetscapes-manhattan-bridge-plaza-noble-monument-city-ignoble-condition.html | StreetscapesManhattan Bridge PlazaNoble Monument to the City Is in Ignoble Condition | By Christopher Gray | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/mother-s-arrest-in-sons-killings-has-a-texas-town-in-disbelief.html | Mothers Arrest in Sons Killings Has a Texas Town in Disbelief | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-upper-east-side-gunning-for-grime-on-madison.html | NEIGHBORHOOD REPORT UPPER EAST SIDEGunning For Grime On Madison | By Anthony Ramirez | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/world/iraqis-hurt-by-sanctions-sell-priceless-antiquities.html | Iraqis Hurt by Sanctions Sell Priceless Antiquities | By Barbara Crossette | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/foreign-affairs-defusing-the-e-bomb.html | Foreign AffairsDefusing the EBomb | By Thomas L Friedman | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/new-jersey-co-a-radio-station-finds-a-home-at-the-far-end-of-the-dial.html | NEW JERSEY  COA Radio Station Finds a Home at the Far End of the Dial | By David W Chen | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/exclusive-village-debates-the-roles-of-law-officers.html | Exclusive Village Debates the Roles Of Law Officers | By Vivien Kellerman | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/what-it-takes-to-skate-drive-and-discipline.html | What It Takes To Skate Drive And Discipline | By George Ruhe | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/sports-of-the-times-decathlon-s-11th-factor-good-timing.html | Sports of The TimesDecathlons 11th Factor Good Timing | By Dave Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/ward-of-the-state-the-gap-in-ella-fitzgerald-s-life.html | Ward of the StateThe Gap in Ella Fitzgeralds Life | By Nina Bernstein | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/style/the-night-climbing-every-mountain.html | THE NIGHTClimbing Every Mountain | By Bob Morris | TX 4-307-936 | 1996-07-26 |

| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/for-hikers-the-train-to-the-trail.html | For Hikers The Train To the Trail | By Michael Pollak | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/film-viewimmigrants-tales-in-subtle-shades-of-gray.html | FILM VIEWImmigrants Tales in Subtle Shades of Gray | By Sanford J Ungar | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/mouthfuls-peacekeeping-acronyms-halls-unmogip-shores-unomig.html | MouthfulsPeacekeeping AcronymsFrom the Halls of Unmogip To the Shores of Unomig | By Barbara Crossette | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/business/diary-035033.html | DIARY | By Hubert B Herring | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-manhattan-valley-incident-amsterdam-case-police-brutality.html | NEIGHBORHOOD REPORT MANHATTAN VALLEYAn Incident on Amsterdam A Case of Police Brutality | By Michael Cooper | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/business/earning-it-slow-gains-for-women-who-would-be-partners.html | EARNING ITSlow Gains for Women Who Would Be Partners | By Barbara B Buchholz | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/world/african-rebel-with-room-service.html | African Rebel With Room Service | By Howard W French | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-brute-on-a-bike.html | Their MomentBrute on a bike | By Elizabeth Royte | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/june-16-22-unindicted-co-conspirator.html | June 1622Unindicted CoConspirator | By Stephen Labaton | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/in-israel-fears-for-reform-in-judaism.html | In Israel Fears for Reform in Judaism | By Joel Greenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/business/investing-it-when-it-comes-to-ipo-s-is-geography-part-of-destiny.html | INVESTING ITWhen It Comes to IPOs Is Geography Part of Destiny | By Margaret Isa | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/books-in-brief-nonfiction-037273.html | Books in Brief NONFICTION | By Celia W Dugger | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/business/investing-it-unsightly-veins-zap-wall-st-woes-zap.html | INVESTING ITUnsightly Veins Zap Wall St Woes Zap | By Jon E Hilsenrath | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/world/europe-attacks-us-bid-to-bar-investments-in-cuba-and-iran.html | Europe Attacks US Bid to Bar Investments in Cuba and Iran | By Craig R Whitney | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/new-yorkers-co-bums-ingrates-and-buzz-cuts.html | NEW YORKERS  COBums Ingrates and Buzz Cuts | By Michael Cooper | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/new-noteworthy-paperbacks-037362.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/intervening-early-costs-less-than-3-strikes-laws-study-says.html | Intervening Early Costs Less Than 3Strikes Laws Study Says | By Fox Butterfield | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/anatomy-of-an-audition-how-one-director-listens-for-the-click.html | Anatomy of an Audition How One Director Listens for the Click | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-champion-without-a-chador.html | Their MomentChampion without a chador | By Elizabeth Royte | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/pop-view-the-divine-pleasures-of-an-absent-genius.html | POP VIEWThe Divine Pleasures Of an Absent Genius | By Jonathan Schwartz | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/television-the-mystery-of-the-magic-time-slot.html | TELEVISIONThe Mystery of the Magic Time Slot | By Anita Gates | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/a-proud-hospital-s-bout-with-managed-care.html | A Proud Hospitals Bout With Managed Care | By Susan Pearsall | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-too-old-too-big-still-wins.html | Their MomentToo old too big still wins | By Elizabeth Royte | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/data-tied-to-inquiry-are-missing.html | Data Tied To Inquiry Are Missing | By Steven Lee Myers | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/books-in-brief-fiction.html | Books in Brief FICTION | By Ruth Coughlin | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/restoring-classic-gardens.html | Restoring Classic Gardens | By Ivana Edwards | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/boxing-douglas-is-a-3-round-hit-camacho-holds-off-duran.html | BOXINGDouglas Is a 3Round Hit Camacho Holds Off Duran | By Gerald Eskenazi | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/lives-fear-of-flying.html | LIVESFear of Flying | By Antonya Nelson | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/dining-out-indian-fare-with-flair-without-the-fire.html | DINING OUTIndian Fare With Flair Without the Fire | By Patricia Brooks | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/music-keyboard-training-and-playing.html | MUSICKeyboard Training and Playing | By Robert Sherman | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/q-and-a-083739.html | Q and A | By Paul Freireich | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/crime-036919.html | Crime | By Marilyn Stasio | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/horse-racing-the-little-bumps-don-t-stop-yanks-music.html | HORSE RACINGThe Little Bumps Dont Stop Yanks Music | By Joseph Durso | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/in-the-kitchen-cobblers-and-crisps.html | IN THE KITCHENCobblers and Crisps | By Florence Fabricant | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-wall-street-an-egg-man-isn-t-going-over-easy.html | NEIGHBORHOOD REPORT WALL STREETAn Egg Man Isnt Going Over Easy | By Michael Cooper | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/your-home-the-buzz-on-battling-the-insects.html | YOUR HOMEThe Buzz On Battling The Insects | By Jay Romano | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/aids-struggle-cuts-across-generational-boundaries.html | AIDS Struggle Cuts Across Generational Boundaries | By Liza N Burby | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/world/pope-extols-church-s-nazi-resistance-but-with-a-sidestep.html | Pope Extols Churchs Nazi Resistance but With a Sidestep | By Alan Cowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-jamaica-expectantly-york-awaits-new-leader.html | NEIGHBORHOOD REPORT JAMAICAExpectantly York Awaits New Leader | By Jane H Lii | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-shortstop-with-a-surgeon-s-hands.html | Their MomentShortstop with a surgeons hands | By Elizabeth Royte | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/television-young-hands-take-young-america-s-political-pulse.html | TELEVISIONYoung Hands Take Young Americas Political Pulse | By Edward Lewine | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-upper-east-side-plan-to-close-arts-school-surprises-parents.html | NEIGHBORHOOD REPORT UPPER EAST SIDEPlan to Close Arts School Surprises Parents | By Anthony Ramirez | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/theater/theater-thornwood-to-offer-the-imaginary-invalid.html | THEATERThornwood to Offer The Imaginary Invalid | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/style/cuttings-captivated-by-the-elusive-beauty-of-tree-peonies.html | CUTTINGSCaptivated by the Elusive Beauty of Tree Peonies | By Anne Raver | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/june-16-22-at-the-brink-again-a-china-deal.html | June 1622At the Brink Again a China Deal | By Seth Faison | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/show-defines-art-of-japanese-gardens.html | Show Defines Art of Japanese Gardens | By Roberta Hershenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/art-a-profile-of-sculpture-s-concerns.html | ARTA Profile of Sculptures Concerns | By William Zimmer | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-midwoodhigh-above-brooklyn-college-its-a.html | NEIGHBORHOOD REPORT MIDWOODHigh Above Brooklyn College Its a Paradise for Parakeets | By Mark Francis Cohen | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/olympics-a-couple-s-dream-wilts-in-atlanta-heat.html | OLYMPICSA Couples Dream Wilts in Atlanta Heat | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-chinatown-at-a-market-dragon-beats-china.html | NEIGHBORHOOD REPORT CHINATOWNAt a Market Dragon Beats China | By Andrew Jacobs | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/after-120-years-a-new-battle-at-the-little-bighorn.html | After 120 Years a New Battle at the Little Bighorn | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/ohio-case-typifies-the-tensions-between-militia-groups-and-law.html | Ohio Case Typifies the Tensions Between Militia Groups and Law | By Michael Winerip | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/roaming-an-ancient-bulgarian-city.html | Roaming An Ancient Bulgarian City | By Stephen Kinzer | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/burning-black-churches-tries-souls-southern-towns-tennessee-for-one-congregation.html | Burning of Black Churches Tries the Souls of Southern TownsTennessee For One Congregation Trying to Regain a Sense of Confidence | By Emily Yellin | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/why-so-resilient-a-president-who-can-absorb-body-blows.html | Why So ResilientA President Who Can Absorb Body Blows | By Richard L Berkeby Washington | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/what-s-doing-in-warsaw.html | WHATS DOING INWarsaw | By Jane Perlez | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/connecticut-guide-037214.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-boerum-hillbrooklyn-heightsthe-st-george-hotel.html | NEIGHBORHOOD REPORT BOERUM HILLBROOKLYN HEIGHTSThe St George Hotel Back From the Brink | By Mark Francis Cohen | TX 4-307-936 | 1996-07-26 |

| 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/choice-tables-warsaw-moves-beyond-kielbasa.html | CHOICE TABLESWarsaw Moves Beyond Kielbasa | By Florence Fabricant | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/beep-beep.html | BeepBeep | By James Gorman | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/how-the-women-won.html | How the Women Won | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/an-accidental-family.html | An Accidental Family | By A G Mojtabai | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/old-guard-even-in-slow-motion-it-s-a-russian-revolution.html | Old GuardEven in SlowMotion Its a Russian Revolution | By Michael Specter | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/faithful-in-their-fashion.html | Faithful in Their Fashion | By John Simon | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/much-better-than-never.html | Much Better Than Never | By Brad Leithauser | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-from-shepherdess-to-feminist.html | Their MomentFrom shepherdess to feminist | By Elizabeth Royte | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/standing-his-ground.html | Standing His Ground | By Edward Rothstein | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/transit-official-casting-doubts-on-metrocard-suggests-keeping-tokens.html | Transit Official Casting Doubts on Metrocard Suggests Keeping Tokens | By Richard PerezPena | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/the-song-of-the-squeezebox.html | The Song of the SqueezeBox | By Walter Kendrick | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/out-of-order-want-a-hot-place-for-spiritual-renewal.html | OUT OF ORDERWant a Hot Place for Spiritual Renewal | By David Bouchier | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/business/mutual-funds-a-strategy-pays-off-big-before-taxes.html | MUTUAL FUNDSA Strategy Pays Off Big Before Taxes | By Edward Wyatt | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/baseball-notebook-oriole-starters-horrendous-form-has-foes-smiling-and-hitting.html | BASEBALL NOTEBOOKOriole Starters Horrendous Form Has Foes Smiling and Hitting | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/travel-advisory-a-47-mile-hiking-trail-hard-by-hong-kong.html | TRAVEL ADVISORYA 47Mile Hiking Trail Hard by Hong Kong | By Lenore Magida | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/atlanta-is-burning.html | Atlanta Is Burning | By Paul Goldberger | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/movies/film-the-german-comedy-an-oxymoron-no-more.html | FILMThe German Comedy An Oxymoron No More | By Stephen Kinzer | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/practical-traveler-identity-crisis-at-the-airport.html | PRACTICAL TRAVELERIdentity Crisis At the Airport | By Betsy Wade | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/television-on-the-trail-for-the-mtv-generation.html | TELEVISIONOn the Trail for the MTV Generation | By Edward Lewine | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/june-16-22-the-dead-testify.html | June 1622The Dead Testify | By Tim Weiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/even-in-slow-motion-it-s-a-russian-revolution.html | Even in SlowMotion Its a Russian Revolution | By Michael Specter | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/books-in-brief-nonfiction-037265.html | Books in Brief NONFICTION | By Judith Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/fresh-air-fundmother-eases-her-worry-with-a-visit-to-a-camp.html | FRESH AIR FUNDMother Eases Her Worry With a Visit to a Camp | By Adam L Cataldo | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/pro-basketball-on-draft-day-the-knicks-may-not-wait-their-turn.html | PRO BASKETBALLOn Draft Day the Knicks May Not Wait Their Turn | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/books-in-brief-fiction.html | Books in Brief FICTION | By K Thomas MacFarlane | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/music-just-another-mom-who-sings-at-the-met.html | MUSICJust Another Mom Who Sings at the Met | By Leslie Kandell | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/home-clinic-if-in-doubt-bottled-water-or-filters.html | HOME CLINICIf in Doubt Bottled Water or Filters | By Edward R Lipinski | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/legislators-pass-bill-assessing-property.html | Legislators Pass Bill Assessing Property | By Donna Greene | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/more-than-meets-the-eye.html | More Than Meets the Eye | By Larissa MacFarquhar | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/how-s-the-connecticut-weather-ask-albany.html | Hows the Connecticut Weather Ask Albany | By Fred Musante | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/golfing-success-like-father-like-son.html | Golfing Success Like Father Like Son | By Jack Cavanaugh | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/theater/theater-more-adult-and-stronger-than-he-knew.html | THEATERMore Adult And Stronger Than He Knew | By Alex Witchel | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/food-dinner-is-served.html | FOODDinner Is Served | By Molly ONeill | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/when-children-adopted-abroad-come-with-too-many-troubles.html | When Children Adopted Abroad Come With Too Many Troubles | By Sarah Jay | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/in-the-gardenbeyond-green-in-landscape-color.html | IN THE GARDENBeyond Green in Landscape Color | By Joan Lee Faust | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/june-16-22-an-olympic-request-60-years-late.html | June 1622An Olympic Request 60 Years Late | By Ira Berkow | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/recordings-view-a-serious-image-made-up-of-bold-even-weird-strokes.html | RECORDINGS VIEWA Serious Image Made Up of Bold Even Weird Strokes | By Alex Ross | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/political-briefing-the-campaigns-for-congress.html | POLITICAL BRIEFING THE CAMPAIGNS FOR CONGRESS | By Michael Janofsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/tv/cover-story-often-scarier-than-bambi-nature.html | COVER STORYOften Scarier Than Bambi Nature | By Will Joyner | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/baseball-yankees-and-howe-part-ways.html | BASEBALLYankees And Howe Part Ways | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/if-you-re-thinking-of-living-in-tottenville-way-down-south-on-staten-island.html | If Youre Thinking of Living InTottenvilleWay Down South on Staten Island | By Janice Fioravante | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-a-legend-without-a-league.html | Their MomentA legend without a league | By Elizabeth Royte | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/burning-black-churches-tries-souls-southern-towns-northcarolina-mixed-opinions.html | Burning of Black Churches Tries the Souls of Southern Towns NorthCarolina Mixed Opinions About Role of Racial Hatred | By Robyn Meredith | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/talking-it-through.html | Talking It Through | By Alan Riding | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-chinatown-in-the-works-a-mandarin-english-school.html | NEIGHBORHOOD REPORT CHINATOWNIn the Works A MandarinEnglish School | By Somini Sengupta | TX 4-307-936 | 1996-07-26 |

| 1996-06-23 | https://www.nytimes.com/1996/06/23/world/walter-guevara-arze-84-rebel-became-president-of-bolivia.html | Walter Guevara Arze 84 Rebel Became President of Bolivia | By Calvin Sims | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/art-pops-tunes-outdoors-at-fairfield.html | ARTPops Tunes Outdoors At Fairfield | By Robert Sherman | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/art-review-a-comfortable-painter-who-saw-realism-in-abstraction-and-vice-versa.html | ART REVIEWA Comfortable Painter Who Saw Realism in Abstraction and Vice Versa | By William Zimmer | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/books-in-brief-nonfiction-037290.html | Books in Brief NONFICTION | By Allen D Boyer | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/road-rail-lines-where-trolleys-glided-trails-maybe-new-trolley-two.html | ROAD AND RAILOn Lines Where Trolleys Glided Trails and Maybe a New Trolley or Two | By David W Chen | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/business/funds-watch-for-the-chiefs-a-gain-of-30.html | FUNDS WATCHFor the Chiefs A Gain of 30 | By Carole Gould | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/a-small-town-faces-the-big-malls.html | A Small Town Faces the Big Malls | By George Judson | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-east-harlem-pathmark-delayed-as-new-1-million-loan-is-sought.html | NEIGHBORHOOD REPORT EAST HARLEMPathmark Delayed as New 1 Million Loan Is Sought | By Janet Allon | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/farm-life-protecting-crop-farmer-makes-choice-use-pesticides-for-his-fruit.html | FARM LIFE  Protecting the cropFarmer Makes a Choice on the Use of Pesticides for His Fruit | By Jane Julianelli | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-central-park-adventure-vs-safety-playground-renovation.html | NEIGHBORHOOD REPORT CENTRAL PARKAdventure vs Safety in Playground Renovation Battle | By Janet Allon | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/boxing-moorer-regains-ibf-title-with-victory-over-schulz.html | BOXINGMoorer Regains IBF Title With Victory Over Schulz | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-return-of-a-scarred-fidelista.html | Their Moment  Return of a scarred Fidelista | By Elizabeth Royte | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-greenwich-village-missing-money-is-shock-to-ps-3.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEMissing Money Is Shock to PS 3 | By Constance L Hays | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/business/investing-it-a-smart-gambler-s-travels-in-the-land-of-biotech.html | INVESTING ITA Smart Gamblers Travels in the Land of Biotech | By Lawrence M Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/world/it-s-a-bird-it-s-a-plane-it-s-the-un-flouted.html | Its a Bird Its a Plane Its the UN Flouted | By Douglas Jehl | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/art-review-treasures-and-pleasures-of-the-orthodox-faith.html | ART REVIEWTreasures and Pleasures of the Orthodox Faith | By Vivien Raynor | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/when-the-house-becomes-a-hyatt.html | When the House Becomes a Hyatt | By Eric Schmitt | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/business/earning-it-blue-collar-training-gets-the-black-tie-touch.html | EARNING ITBlueCollar Training Gets the BlackTie Touch | By Jon Nordheimer | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/rv-patwardhan-hindu-priest-with-new-york-verve-dies-at-79.html | RV Patwardhan Hindu Priest With New York Verve Dies at 79 | By Robert Mcg Thomas Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/county-aid-sought-by-community-colleges.html | County Aid Sought by Community Colleges | By John Rather | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/backtalk-and-now-the-corporation-can-be-commissioner.html | BACKTALKAnd Now the Corporation Can Be Commissioner | By Robert Lipsyte | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/business/voices-from-the-desk-ofthe-day-i-jumped-over-the-moon.html | VOICES FROM THE DESK OFThe Day I Jumped Over The Moon | By Stan Sinberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/olympics-wind-aids-johnson-s-blistering-200-meters.html | OLYMPICSWind Aids Johnsons Blistering 200 Meters | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/style/testing-the-resonance-of-the-american-dream.html | Testing the Resonance of the American Dream | By Lena Williams | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/in-the-garden-going-beyond-green.html | IN THE GARDENGoing Beyond Green | By Joan Lee Faust | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/making-it-work-unapologetic-about-bullfights.html | MAKING IT WORKUnapologetic About Bullfights | By Edward Lewine | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/dining-out-a-place-for-steak-lovers-in-mamaroneck.html | DINING OUTA Place for Steak Lovers in Mamaroneck | By M H Reed | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/we-knew-what-glory-was.html | We Knew What Glory Was | By Shirlee Taylor Haizlip | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/the-world-a-few-good-reasons-to-start-caring-about-africa.html | The WorldA Few Good Reasons to Start Caring About Africa | By Howard W French | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/ideas-trends-promises-we-ve-heard-before.html | Ideas  TrendsPromises Weve Heard Before | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/the-view-from-fairfield-a-student-voice-and-vote-is-added-to-a-town-s-government.html | The View From FairfieldA Student Voice and Vote Is Added to a Towns Government | By Robin F Demattia | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/gardening-going-beyond-green-in-landscape-color.html | GARDENINGGoing Beyond Green in Landscape Color | By Joan Lee Faust | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/movies/film-a-hard-sell-those-little-french-films.html | FILMA Hard Sell Those Little French Films | By Peter M Nichols | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/hockey-zubov-gartner-traded.html | HOCKEYZubov Gartner Traded | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/new-classes-fit-poorly-into-old-grading-system.html | New Classes Fit Poorly Into Old Grading System | By Randy Kennedy | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/travel-advisory-correspondent-s-report-excavations-in-rome-lay-bare-the-forums.html | TRAVEL ADVISORY CORRESPONDENTS REPORTExcavations in Rome Lay Bare the Forums | By John Tagliabue | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/june-16-22-haves-over-have-nots-again.html | June 1622Haves Over HaveNots Again | By Steven A Holmes | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/business/spending-it-for-reverse-mortgages-a-fannie-mae-imprimatur.html | SPENDING ITFor Reverse Mortgages a Fannie Mae Imprimatur | By Jay Romano | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/westchester-guide-037206.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/politics-the-republicans-dole-sees-ethical-arrogance-in-the-misuse-of-fbi-files.html | POLITICS THE REPUBLICANSDole Sees Ethical Arrogance In the Misuse of FBI Files | By Katharine Q Seelye | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/business/voices-viewpointfor-social-security-more-gain-and-less-pain.html | VOICES VIEWPOINTFor Social Security More Gain and Less Pain | By Merton C Bernstein | TX 4-307-936 | 1996-07-26 |

| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/about-long-island-been-there-done-that-but-ever-an-optimist.html | ABOUT LONG ISLANDBeen There Done That but Ever an Optimist | By Diane Ketcham | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/our-towns-at-crossroads-space-for-rent-on-4-corners.html | Our TownsAt Crossroads Space for Rent On 4 Corners | By Evelyn Nieves | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/books-in-brief-nonfiction-everybody-s-master.html | Books in Brief NONFICTIONEverybodys Master | By Andrea Barnet | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/business/spending-it-why-those-backyards-are-looking-like-versailles.html | SPENDING ITWhy Those Backyards Are Looking Like Versailles | By Barbara Whitaker | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/books-in-brief-fiction-heartland-of-darkness.html | Books in Brief FICTIONHeartland of Darkness | By Kathryn Shattuck | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/books-in-brief-fiction.html | Books in Brief FICTION | By Scott Martelle | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/from-parents-worst-tragedy-a-living-memorial-in-israel.html | From Parents Worst Tragedy A Living Memorial in Israel | By Debra Morgenstern Katz | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/pianist-returning-to-festival.html | Pianist Returning To Festival | By Susan Ball | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/hockey-for-disabled-readying-for-premiere.html | Hockey for Disabled Readying for Premiere | ROBERTA HERSHENSON | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-zen-master-of-the-rapids.html | Their MomentZen master of the rapids | By Elizabeth Royte | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/habitats-565-west-169th-street-washington-heights-6-rooms-prewar-65000.html | Habitats565 West 169th Street Washington Heights6 Rooms Prewar 65000 | By Tracie Rozhon | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/ama-shelves-disputed-report-on-drugs.html | AMA Shelves Disputed Report on Drugs | By Christopher S Wren | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/arts-artifacts-a-neglected-corner-of-picasso-s-legacy.html | ARTSARTIFACTSA Neglected Corner Of Picassos Legacy | By Rita Reif | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-body-over-mind.html | Their MomentBody over mind | By Elizabeth Royte | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/a-painter-novelist-draws-a-line-between-erotic-and-obscene.html | A PainterNovelist Draws a Line Between Erotic and Obscene | By Lorraine Kreahling | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/the-nation-unholy-fires-on-hallowed-ground.html | The NationUnholy Fires on Hallowed Ground | By Gustav Niebuhr | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/in-brief-to-these-2-resumes-you-can-now-add-genius.html | IN BRIEFTo These 2 Resumes You Can Now Add Genius | By Karen Demasters | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/medieval-fortress-spirituality-cloaked-mystery-brooklyn-nuns-their-work-prayer.html | Medieval Fortress of SpiritualityCloaked in Mystery Brooklyn Nuns Do Their Work Prayer | By Randy Kennedy | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-to-the-victor-9-cattle-16-sheep-and-dignity.html | Their MomentTo the victor  9 cattle 16 sheep and dignity | By Elizabeth Royte | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/dr-daniel-mazia-83-pioneer-in-study-of-how-cells-divide.html | Dr Daniel Mazia 83 Pioneer In Study of How Cells Divide | By Tim Hilchey | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/bookend-our-jerusalem.html | BOOKENDOur Jerusalem | By Jonathan Rosen | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/movies/cuddling-up-to-quasimodo-and-friends.html | Cuddling Up to Quasimodo and Friends | By Paul Goldberger | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/art-lining-up-chairs-along-with-objects-from-china.html | ARTLining Up Chairs Along With Objects From China | By Vivien Raynor | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/vaults-leaps-and-dashes.html | Vaults Leaps and Dashes | By David Wallechinsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/classical-view-allowed-to-wear-its-vulgarity-proudly-an-instrument-thrives.html | CLASSICAL VIEWAllowed to Wear Its Vulgarity Proudly an Instrument Thrives | By Bernard Holland | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/advertisements-for-himself.html | Advertisements for Himself | By Walter Goodman | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-america-s-own-romanian-gymnast.html | Their MomentAmericas own Romanian gymnast | By Elizabeth Royte | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/where-are-the-good-clean-musical-fights-of-yesteryear.html | Where Are the Good Clean Musical Fights of Yesteryear | By Anthony Tommasini | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/politics-state-conventions-dole-forces-lose-texas-delegates-over-abortion-but.html | POLITICS STATE CONVENTIONSDole Forces Lose Texas Delegates Over Abortion but a Senator Wins | By Richard L Berke | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/a-la-care-some-renowned-chefs-in-hamptons-kitchens.html | A LA CARESome Renowned Chefs In Hamptons Kitchens | By Richard Jay Scholem | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/at-sikorsky-aircraft-a-flight-gone-wrong.html | At Sikorsky Aircraft A Flight Gone Wrong | By Richard Weizel | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/travel-advisory-036501.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/hockey-islanders-hope-quebec-brings-luck-yet-again.html | HOCKEYIslanders Hope Quebec Brings Luck Yet Again | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/art-gardening-themes-diverse-pleasures.html | ARTGardening Themes Diverse Pleasures | By Helen A Harrison | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-midtown-coliseum-shrinks-to-gasps.html | NEIGHBORHOOD REPORT MIDTOWNColiseum Shrinks to Gasps | By Anthony Ramirez | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/business/earning-it-from-working-rich-to-endangered-clan.html | EARNING ITFrom Working Rich To Endangered Clan | By Jon Nordheimer | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/dining-out-marriage-italian-style.html | DINING OUTMarriage Italian Style | By Fran Schumer | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/soapboxtime-of-your-life-huh-kid.html | SOAPBOXTime of Your Life Huh Kid | By Zachary Unterman | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-from-comrade-to-capitalist-grumpily.html | Their MomentFrom comrade to capitalist grumpily | By Elizabeth Royte | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/liberties-chaos-becomes-you.html | LibertiesChaos Becomes You | By Maureen Dowd | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/soapbox-how-to-walk-the-new-york-walk.html | SOAPBOXHow to Walk the New York Walk | By David Finkle | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/world/andreas-papandreou-dies-at-77-fiery-ambiguous-premier-dominatedgreek-politics.html | Andreas Papandreou Dies at 77 Fiery Ambiguous Premier DominatedGreek Politics | By Marlise Simons | TX 4-307-936 | 1996-07-26 |

| 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-vows-lindsay-morris-stephen-munshin.html | WEDDINGS VOWSLindsay Morris Stephen Munshin | By Lois Smith Brady | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/business/market-watch-fattening-the-calf-with-only-petits-pois.html | MARKET WATCHFattening The Calf With Only Petits Pois | By Edward Wyatt | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/plunging-into-complexity-kamsky-loses-his-way.html | Plunging Into Complexity Kamsky Loses His Way | By Robert Byrne | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-boerum-hillbrooklyn-heightsloud-church-is.html | NEIGHBORHOOD REPORT BOERUM HILLBROOKLYN HEIGHTSLoud Church Is Irking Souls | By Mark Francis Cohen | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/movies/film-hot-cool-and-seemingly-everywhere.html | FILMHot Cool And Seemingly Everywhere | By Bruce Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-floral-park-suspect-grandmother-s-death-awaits-trial.html | NEIGHBORHOOD REPORT FLORAL PARKSuspect in Grandmothers Death Awaits Trial and Inheritance | By Jane H Lii | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/li-vines-038628.html | LI Vines | By Howard G Goldberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/bill-would-give-water-customers-pollution-notice.html | BILL WOULD GIVE WATER CUSTOMERS POLLUTION NOTICE | By John H Cushman Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/world/protest-leader-in-indonesia-is-relieved-of-party-role.html | Protest Leader In Indonesia Is Relieved Of Party Role | By Seth Mydans | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/in-person-think-big-and-get-those-donations.html | IN PERSONThink Big and Get Those Donations | By George James | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/june-16-22-the-us-posts-its-opening-for-un-secretary-general.html | June 1622The US Posts Its Opening For UN Secretary General | By Steven Erlanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/pragues-historic-cemeteries.html | Pragues Historic Cemeteries | By Andrew G Fox | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/go-ahead-for-pacemakers.html | GoAhead for Pacemakers | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/a-poet-laureate-s-voice-for-the-working-class.html | A Poet Laureates Voice for the Working Class | By Bill Ryan | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-determined-defiant-dominating.html | Their MomentDetermined defiant dominating | By Elizabeth Royte | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/world/belize-tomb-yields-new-insights-on-maya.html | Belize Tomb Yields New Insights on Maya | By John Noble Wilford | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/a-massachusetts-farmerdeveloper-sows-housing.html | A Massachusetts FarmerDeveloper Sows Housing | By Micky Baca | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/new-york-city-studies-bid-for-olympics.html | New York City Studies Bid For Olympics | By Michael Cooper | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/tennis-making-mr-wimbledon.html | TENNISMaking Mr Wimbledon | By Robin Finn | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weeki nreview/june-16-22-upbeat-nypd-blues.html | June 1622Upbeat NYPD Blues | By Randy Kennedy | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/programs-to-deal-with-fallout-from-aids.html | Programs to Deal With Fallout From AIDS | By Liza N Burby | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/books-in-brief-nonfiction-037281.html | Books in Brief NONFICTION | By David Haward Bain | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-giantess-among-the-pixies.html | Their MomentGiantess among the pixies | By Elizabeth Royte | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/jersey-just-in-from-osaka-meet-pat-kinney.html | JERSEYJust In From Osaka Meet Pat Kinney | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/new-jersey-coheadline-small-group-in-hamilton-keeps-a-mega-store-out-of-town.html | NEW JERSEY  COHEADLINESmall Group in Hamilton Keeps a MegaStore Out of Town | By Abby Goodnough | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/world/chile-zoo-seen-as-unfit-for-man-or-beast.html | Chile Zoo Seen as Unfit for Man or Beast | By Calvin Sims | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/the-capitalist-just-buy-it.html | The CapitalistJust Buy It | By Michael Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weeki nreview/june-16-22-she-makes-nice-and-makes-it-big.html | June 1622She Makes Nice and Makes It Big | By Bill Carter | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/weeki nreview/introspection-and-repression-why-indonesia-isn-t-talking.html | Introspection and RepressionWhy Indonesia Isnt Talking | By Barbara Crossette | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregi on/coping-our-shrunken-head-warrior-or-fraud.html | COPINGOur Shrunken Head Warrior or Fraud | By Robert Lipsyte | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/ bread-lines.html | Bread Lines | By Katrina Vanden Heuvel | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/magaz ine/their-moment-the-power-of-positive-sculling.html | Their MomentThe power of positive sculling | By Elizabeth Royte | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books-in-brief-fiction.html | Books in Brief FICTION | By Linda Barrett Osborne | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/realest ate/in-the-region-new-jersey-more-care-free-living-choices-for-empty-nesters.html | In the RegionNew JerseyMore CareFree Living Choices for EmptyNesters | By Rachelle Garbarine | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregi on/gift-of-the-solstice-more-light-more-life.html | Gift of the Solstice More Light More Life | By Andrea Kannapell | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/ scoundrel-time.html | Scoundrel Time | By Terry Teachout | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports sports-times-when-time-comes-ozzie-smith-will-back-flips-into-hall-fame.html | Sports of the TimesWhen the Time Comes Ozzie Smith Will Do Back Flips Into Hall of Fame | By George Vecsey | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/ baseball-ochoa-at-last-has-his-debut-and-mets-their-victory.html | BASEBALLOchoa at Last Has His Debut and Mets Their Victory | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregi on/back-to-vietnam-past-meets-present.html | Back to Vietnam Past Meets Present | By Kate Stone Lombardi | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/bur ning-black-churches-tries-souls-southern-towns-alabama-ashes-many-blessings.html | Burning of Black Churches Tries the Souls of Southern Towns Alabama Out of Ashes Many Blessings | By Ronald Smothers | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/re cordings-view-a-sound-arranger-with-an-ear-for-pop.html | RECORDINGS VIEWA Sound Arranger With an Ear for Pop | By Neil Strauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/style/c able-s-first-lady-of-explicit.html | Cables First Lady Of Explicit | By Bob Morris | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregi on/neighborhood-report-new-york-up-close-school-board-election-results.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSESchool Board Election Results | By Jacques Steinberg | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/books-in-brief-fiction.html | Books in Brief FICTION | By Liam Callanan | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/world/iraq-yields-on-opening-suspected-arms-sites.html | Iraq Yields on Opening Suspected Arms Sites | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/in-brief-businesses-and-volunteers-to-wire-schools-for-the-internet.html | IN BRIEFBusinesses and Volunteers To Wire Schools for the Internet | By Abby Goodnough | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/new-optimism-is-felt-in-6-month-dairy-strike.html | New Optimism Is Felt in 6Month Dairy Strike | By Steven Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/where-businesses-can-find-help.html | Where Businesses Can Find Help | By Penny Singer | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/world/vast-and-vain-hunt-for-7-in-tokyo-subway-nerve-gas-attack.html | Vast and Vain Hunt for 7 in Tokyo Subway NerveGas Attack | By Nicholas D Kristof | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/olympics-o-brien-lowers-bar-and-clears-ugly-memory.html | OLYMPICSOBrien Lowers Bar and Clears Ugly Memory | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/world/indian-premier-s-roots-may-be-clue-to-his-course.html | Indian Premiers Roots May Be Clue to His Course | By John F Burns | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/tom-killefer-79-chief-of-us-trust-in-1970-s.html | Tom Killefer 79 Chief of US Trust in 1970s | By David J Morrow | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/an-anglo-french-corner-of-quebec.html | An AngloFrench Corner of Quebec | By Patricia Beeson | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/garden-city-now-the-owner-weighing-fate-of-st-pauls-site.html | Garden City Now the Owner Weighing Fate of St Pauls Site | By Terry C Williams | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/automobiles/to-buyers-the-spoils-of-war.html | To Buyers the Spoils of War | By Michelle Krebs | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/fyi-039349.html | FYI | By Kathryn Shattuck | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/young-tennis-champ-outclasses-his-rivals.html | Young Tennis Champ Outclasses His Rivals | By Dan Markowitz | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/perspectives-a-midtown-rental-building-on-the-comeback-trail.html | PERSPECTIVESA Midtown Rental Building on the Comeback Trail | By Alan S Oser | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/do-muses-a-garden-make.html | Do Muses A Garden Make | By Valerie Cruice | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/business/truth-or-consequences-hardly.html | Truth or Consequences Hardly | By Reed Abelson | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/us/politics-the-democrat-clinton-backs-plan-to-track-sex-offenders-nationwide.html | POLITICS THE DEMOCRATClinton Backs Plan to Track Sex Offenders Nationwide | By Todd S Purdum | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/where-life-paintings-and-bugs-overlap.html | Where Life Paintings and Bugs Overlap | By Frances Chamberlain | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/commercial-property-cigars-glow-lighting-up-retail-scene.html | COMMERCIAL PROPERTYCigars Glow Lighting Up Retail Scene | By Claudia H Deutsch | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/automobiles/behind-wheel-ford-taurus-g-vs-chevrolet-lumina-some-cheap-shots-price-fight.html | BEHIND THE WHEELFord Taurus G vs Chevrolet LuminaSome Cheap Shots In the Price Fight | By Michelle Krebs | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/tv/movies-this-week-038237.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-307-936 | 1996-07-26 |
| 1996-06-23 | https://www.nytimes.com/1996/06/23/books/on-not-believing-the-unbelievable.html | On Not Believing the Unbelievable | By Peter Gay | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/enlisting-a-small-publisher.html | Enlisting A Small Publisher | By Doreen Carvajal | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/abroad-at-home-tale-of-a-bully.html | Abroad at HomeTale Of A Bully | By Anthony Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/world/world-news-briefs-founder-s-heir-sworn-in-as-new-bangladesh-chief.html | World News BriefsFounders Heir Sworn In As New Bangladesh Chief | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/justice-in-exile.html | Justice in Exile | By Philip Gourevitch | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/us/republicans-challenge-notion-of-separate-jails-for-juveniles.html | Republicans Challenge Notion Of Separate Jails for Juveniles | By Fox Butterfield | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/advertising-bbdo-five-sponsors-publish-cd-rom-assist-with-redecorating-house.html | AdvertisingBBDO and five sponsors publish a CDROM to assist with redecorating a house on line | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/technology-connections-new-web-publications-hope-evolve-represent-line.html | Technology CONNECTIONSThe new Web publications hope to evolve to represent the online counterculture | By Edward Rothstein | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/world/world-news-briefs-many-tributes-as-tutu-leaves-archbishop-post.html | World News BriefsMany Tributes as Tutu Leaves Archbishop Post | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/at-trenton-s-year-round-grade-schoolstest-scores-and-attendance-arehigher.html | At Trentons YearRound Grade SchoolsTest Scores and Attendance AreHigher | By Neil MacFarquhar | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/can-xerox-auction-off-hot-air.html | Can Xerox Auction Off Hot Air | By John Markoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/chronicle-040550.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/hockey-for-lemaire-the-devils-lack-of-get-up-and-go-remains-a-big-puzzle.html | HOCKEYFor Lemaire the Devils Lack of GetUpandGo Remains a Big Puzzle | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/a-factory-is-losing-its-name-workers-ask-what-s-left.html | A Factory Is Losing Its Name Workers Ask Whats Left | By Steven Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/con-ed-union-and-utility-voting-on-pact.html | Con Ed Union And Utility Voting on Pact | By Frank Bruni | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/media-press-in-canada-concerns-about-consolidation.html | Media PRESSIn Canada concerns about consolidation | By Clyde H Farnsworth | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/olympics-this-time-it-counts-johnson-shatters-record.html | OLYMPICSThis Time It Counts Johnson Shatters Record | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/congress-asks-fcc-to-begin-lending-channels-for-digital-tvbroadcasts.html | Congress Asks FCC to Begin Lending Channels for Digital TVBroadcasts | By Joel Brinkley | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/us/pushing-for-a-new-faa-focus.html | Pushing for a New FAA Focus | By Matthew L Wald | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/us/terrel-h-bell-74-education-chief-in-reagan-years.html | Terrel H Bell 74 Education Chief In Reagan Years | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/on-baseball-could-96-be-a-triple-crown-year-a-former-winner-rates-the-field.html | ON BASEBALLCould 96 Be a Triple Crown Year A Former Winner Rates the Field | By Claire Smith | TX 4-307-936 | 1996-07-26 |

| 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/editorial-notebook-russia-s-blood-feud.html | Editorial NotebookRussias Blood Feud | By Philip Taubman | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/new-jersey-daily-briefing-police-bills-up-for-votes.html | NEW JERSEY DAILY BRIEFINGPolice Bills Up for Votes | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/arts/bridge-039969.html | Bridge | By Alan Truscott | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/new-jersey-daily-briefing-poritz-goes-before-senate.html | NEW JERSEY DAILY BRIEFINGPoritz Goes Before Senate | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/arts/jazz-review-abbey-lincoln-on-risk-and-experience.html | JAZZ REVIEWAbbey Lincoln on Risk and Experience | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/new-jersey-daily-briefing-for-atlantic-city-a-boom.html | NEW JERSEY DAILY BRIEFINGFor Atlantic City a Boom | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/us/in-night-ministry-cookies-and-condoms-carry-the-message.html | In Night Ministry Cookies and Condoms Carry the Message | By Don Terry | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/boxing-camacho-lets-his-fists-and-mouth-do-a-lot-of-the-talking.html | BOXINGCamacho Lets His Fists and Mouth Do a Lot of the Talking | By Gerald Eskenazi | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/general-magic-is-planning-to-introduce-new-products-for-the-internet.html | General Magic Is Planning to Introduce New Products for the Internet | By John Markoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/us/bishops-vow-to-be-neutral-on-election.html | Bishops Vow to Be Neutral on Election | By Peter Steinfels | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/pbs-names-a-programmer.html | PBS Names a Programmer | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/essay-3-scandals-and-out.html | Essay3 Scandals and Out | By William Safire | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/world/arab-lands-warn-israel-of-danger-to-improved-ties.html | ARAB LANDS WARN ISRAEL OF DANGER TO IMPROVED TIES | By Douglas Jehl | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/arts/music-review-a-rossini-jewel-with-hints-of-old-times-at-caramoor.html | MUSIC REVIEWA Rossini Jewel With Hints Of Old Times at Caramoor | By Allan Kozinn | TX 4-307-936 | 1996-07-26 |

Page 22480 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/patents-bringing-sweeter-peach-market-new-system-that-suspends-ripening-process.html | PatentsBringing a sweeter peach to market in a new system that suspends the ripening process | By Teresa Riordan | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/ez-pass-meets-its-match-summer.html | EZPass Meets Its Match Summer | By Dan Barry | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/baseball-twins-score-but-tigers-win.html | BASEBALLTwins Score but Tigers Win | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/arts/pop-review-patti-smith-surrounded-by-ghosts-still-rocks.html | POP REVIEWPatti Smith Surrounded By Ghosts Still Rocks | By Neil Strauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/us/unabomber-suspect-is-delivered-to-california-to-face-charges.html | Unabomber Suspect Is Delivered To California to Face Charges | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/us/white-house-plays-down-a-new-age-visitor.html | White House Plays Down a New Age Visitor | By Francis X Clines | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/arts/100-years-at-the-times-evoked-in-4-exhibitions.html | 100 Years at The Times Evoked in 4 Exhibitions | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/arts/jazz-review-swing-influenced-by-other-styles.html | JAZZ REVIEWSwing Influenced By Other Styles | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/new-jersey-daily-briefing-storms-wrack-parts-of-state.html | NEW JERSEY DAILY BRIEFINGStorms Wrack Parts of State | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/horse-racing-notebook-capote-belle-wins-the-prioress-in-romp.html | HORSE RACING NOTEBOOKCapote Belle Wins the Prioress in Romp | By Joseph Durso | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/movies/mavericks-adapting-to-power-of-studios.html | Mavericks Adapting To Power Of Studios | By Bernard Weinraub | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/olympics-us-diver-is-at-odds-with-coach.html | OLYMPICSUS Diver Is At Odds With Coach | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/when-on-line-service-cannot-be-counted-on.html | When OnLine Service Cannot Be Counted On | By Peter H Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/us/bernard-clarey-84-commander-of-pacific-fleet.html | Bernard Clarey 84 Commander of Pacific Fleet | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/baseball-yankees-finish-off-indians-for-a-perfect-weekend.html | BASEBALLYankees Finish Off Indians for a Perfect Weekend | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/chronicle-040568.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/us/santa-fe-journal-texas-sashays-into-santa-fe-and-pays-its-way.html | Santa Fe JournalTexas Sashays Into Santa Fe and Pays Its Way | By Allen R Myerson | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/in-america-from-sweatshops-to-aerobics.html | In AmericaFrom Sweatshops To Aerobics | By Bob Herbert | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/baseball-one-pitch-disastrous-as-the-mets-fall-short.html | BASEBALLOne Pitch Disastrous As the Mets Fall Short | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/health-on-line-doctor-is-in-and-his-disk-is-full.html | Health on Line Doctor Is In and His Disk Is Full | By Lawrence M Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/world/shimonoseki-journal-japan-s-whalers-start-to-take-on-a-hunted-look.html | Shimonoseki JournalJapans Whalers Start to Take On a Hunted Look | By Nicholas D Kristof | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/new-jersey-daily-briefing-escaping-pain-of-budget-cuts.html | NEW JERSEY DAILY BRIEFINGEscaping Pain of Budget Cuts | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/new-jersey-daily-briefing-lake-mess-was-dead-shrimp.html | NEW JERSEY DAILY BRIEFINGLake Mess Was Dead Shrimp | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/world/answering-arabs-israel-says-it-rejects-conditions-on-talks.html | Answering Arabs Israel Says It Rejects Conditions on Talks | By Joel Greenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/world/demonstrators-and-devout-greet-the-pope-in-germany.html | Demonstrators And Devout Greet the Pope In Germany | By Alan Cowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/more-suitors-weigh-making-bid-for-mgm.html | More Suitors Weigh Making Bid for MGM | By Geraldine Fabrikant | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/world/andreas-papandreou-greek-leftist-who-admired-and-annoyed-us-diesat-77.html | Andreas Papandreou Greek Leftist Who Admired and Annoyed US Diesat 77 | By Marlise Simons | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/us/politics-the-house-defying-odds-in-mississippi-black-carries-gop-torch.html | POLITICS THE HOUSEDefying Odds in Mississippi Black Carries GOP Torch | By Rick Bragg | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/tennis-before-the-tournament-begins-there-comes-wimbledon-s-volley-of-words.html | TENNISBefore the Tournament Begins There Comes Wimbledons Volley of Words | By Robin Finn | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/looking-glass-one-inspiration-years-of-payoff.html | LOOKING GLASSOne Inspiration Years of Payoff | By Kris Goodfellow | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/us/rep-bill-emerson-is-dead-at-58-missourian-served-eight-terms.html | Rep Bill Emerson Is Dead at 58 Missourian Served Eight Terms | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/books/books-of-the-times-how-fly-fishing-is-a-lot-like-reading-but-wetter.html | BOOKS OF THE TIMESHow Fly Fishing Is a Lot Like Reading but Wetter | By Christopher LehmannHaupt | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/olympics-holman-america-s-best-miler-finishes-13th-fails-make-olympic-team.html | OLYMPICSHolman Americas Best Miler Finishes 13th and Fails to Make the Olympic Team | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/olympics-14-perfect-jumps-earn-a-trip-to-atlanta.html | OLYMPICS14 Perfect Jumps Earn a Trip to Atlanta | By Tarik ElBashir | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/us/prentice-bloedel-95-led-timber-giant.html | Prentice Bloedel 95 Led Timber Giant | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/movies/television-review-his-films-were-never-slick-but-the-list-of-admirers-is.html | TELEVISION REVIEWHis Films Were Never Slick but the List of Admirers Is | By John J OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/emerging-prominence-for-blacks-publishing-authors-press-for-change-minority.html | An Emerging Prominence For Blacks in PublishingAuthors Press for Change in Minority Hiring | By Doreen Carvajal | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/taking-in-the-site-the-internet-provides-help-for-planners-of-meetings.html | TAKING IN THE SITEThe Internet Provides Help for Planners of Meetings | By Shelly Freierman | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/arts/dance-review-big-casts-no-plots-and-a-computer-calling-the-steps.html | DANCE REVIEWBig Casts No Plots and a Computer Calling the Steps | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/the-media-business-advertising-addenda-red-dog-beer-to-angotti-thomas.html | THE MEDIA BUSINESS ADVERTISING ADDENDARed Dog Beer To Angotti Thomas | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/cook-narrowly-misses-record.html | Cook Narrowly Misses Record | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/giuliani-links-new-baseball-stadiums-to-bid-for-olympics.html | Giuliani Links New Baseball Stadiums to Bid for Olympics | By Randy Kennedy | TX 4-307-936 | 1996-07-26 |

| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/police-study-a-1991-death-for-links-to-sumitomo-case.html | Police Study a 1991 Death For Links to Sumitomo Case | AP | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/nyc-giving-back-to-promote-getting-along.html | NYCGiving Back To Promote Getting Along | By Clyde Haberman | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/arts/music-review-a-night-at-the-opera-with-saki-s-wicked-exotic-tales.html | MUSIC REVIEWA Night at the Opera With Sakis Wicked Exotic Tales | By Allan Kozinn | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/us/politics-the-republicans-chaotic-message-to-dole-over-the-abortion-issue.html | POLITICS THE REPUBLICANSChaotic Message to Dole Over the Abortion Issue | By Richard L Berke | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/world/76000-still-in-jail-in-rwanda-awaiting-trial-in-94-slayings.html | 76000 Still in Jail in Rwanda Awaiting Trial in 94 Slayings | By James C McKinley Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/movies/going-to-the-movies-in-bryant-park.html | Going to the Movies in Bryant Park | By Dinitia Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/commencement-also-memorial-for-8th-year-row-mistaken-belief-immortality-seems.html | A Commencement Is Also a Memorial For 8th Year in RowMistaken Belief in Immortality Seems the Only Link in Deaths At a Connecticut High School | By George Judson | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/sports-times-johnson-s-record-19.66-performance-hot-track-itself.html | Sports of The TimesJohnsons Record 1966 A Performance as Hot As the Track Itself | By Dave Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/political-memo-superstores-set-stage-for-the-political-sell.html | Political MemoSuperstores Set Stage For the Political Sell | By Kirk Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/olympics-might-a-revival-in-sports-programming-be-coming-up-next-on-cbs.html | OLYMPICSMight a Revival in Sports Programming Be Coming Up Next on CBS | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/all-news-almost-all-profit-all-the-time.html | All News Almost All Profit All the Time | By Robin D Schatz | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/the-media-business-advertising-addenda-accounts-040541.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/baseball-yanks-close-to-trading-for-a-pitcher.html | BASEBALLYanks Close to Trading for a Pitcher | By Jack Curry | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-24 | https://www.nytimes.com/1996/06/24/world/for-the-british-beef-war-a-truce-but-no-victory.html | For the British Beef War A Truce but No Victory | By John Darnton | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/mccaughey-ross-is-likely-to-be-gop-delegate.html | McCaughey Ross Is Likely to Be GOP Delegate | By Norimitsu Onishi | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/beyond-boardwalk-special-report-with-cash-rolling-atlantic-city-raises-stakes.html | BEYOND THE BOARDWALK  A special reportWith Cash Rolling In Atlantic City Raises Stakes | By Kirk Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/new-jersey-daily-briefing-dole-trails-clinton-in-poll.html | NEW JERSEY DAILY BRIEFINGDole Trails Clinton in Poll | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/us/in-slow-paced-vermont-the-dirt-road-reigns.html | In SlowPaced Vermont the Dirt Road Reigns | By Sara Rimer | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/an-ad-accuses-companies-of-overcharging-for-drugs.html | An Ad Accuses Companies Of Overcharging for Drugs | By Margaret Isa | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/business/a-dissident-in-myanmar-now-a-writer.html | A Dissident In Myanmar Now a Writer | By Iver Peterson | TX 4-307-936 | 1996-07-26 |
| 1996-06-24 | https://www.nytimes.com/1996/06/24/us/politics-campaign-finance-senate-to-debate-bill-to-ban-soft-money-from-elections.html | POLITICS CAMPAIGN FINANCESenate to Debate Bill to Ban Soft Money From Elections | By Adam Clymer | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/the-media-business-broadcasters-cleared-to-send-digital-data.html | THE MEDIA BUSINESSBroadcasters Cleared to Send Digital Data | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/olympics-american-team-looks-ready-to-sprint-back-to-the-top.html | OLYMPICSAmerican Team Looks Ready to Sprint Back to the Top | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/jazz-review-true-love-and-that-other-kind.html | JAZZ REVIEWTrue Love and That Other Kind | By Neil Strauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/jazz-review-torme-20-years-at-carnegie-shows-the-uses-of-silence.html | JAZZ REVIEWTorme 20 Years at Carnegie Shows the Uses of Silence | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/credit-markets-treasury-prices-end-day-flat.html | CREDIT MARKETSTreasury Prices End Day Flat | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/style/chronicle-041750.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/let-s-add-4-to-the-g-7.html | Lets Add 4 To the G7 | By Zbigniew Brzezinski | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/daytona-beach-journal-birthplace-of-speed-has-adversary-yes-a-turtle.html | Daytona Beach JournalBirthplace of Speed Has Adversary Yes a Turtle | By Mireya Navarro | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/virtual-university-will-offer-authentic-degrees-by-e-mail.html | Virtual University Will Offer Authentic Degrees by EMail | By John H Cushman Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/tv-sports-taking-sport-to-the-extreme-when-error-can-cost-a-life.html | TV SPORTSTaking Sport to the Extreme When Error Can Cost a Life | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/nicholas-d-agostino-sr-86-founder-of-grocery-chain.html | Nicholas DAgostino Sr 86 Founder of Grocery Chain | By Steven Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/morgan-stanley-and-merrill-set-to-add-money-managers.html | Morgan Stanley And Merrill Set To Add Money Managers | By Peter Truell | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/gasoline-prices-fall.html | Gasoline Prices Fall | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/international-business-as-summit-talks-near-a-defense.html | INTERNATIONAL BUSINESSAs Summit Talks Near A Defense | By Paul Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/world/dolphin-safety-stirs-new-storm.html | Dolphin Safety Stirs New Storm | By Sam Dillon | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/ex-intel-engineer-sentenced-to-prison-term.html | ExIntel Engineer Sentenced to Prison Term | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/basketball-calipari-close-to-hiring-nash-as-nets-new-gm.html | BASKETBALLCalipari Close to Hiring Nash as Nets New GM | By Selena Roberts | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/new-jersey-daily-briefing-carjackers-attack-doctor.html | NEW JERSEY DAILY BRIEFINGCarjackers Attack Doctor | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/world/it-s-indians-vs-loggers-in-nicaragua.html | Its Indians vs Loggers in Nicaragua | By Julia Preston | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/style/patterns-041220.html | Patterns | By Constance C R White | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/on-basketball-logged-off-the-draft-duncan-surfs-the-web.html | ON BASKETBALLLogged Off the Draft Duncan Surfs the Web | By Harvey Araton | TX 4-307-936 | 1996-07-26 |

| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/mother-of-elisa-izquierdo-pleads-guilty-to-murder-in-a-pivotalchild-abuse-case.html | Mother of Elisa Izquierdo Pleads Guilty to Murder in a PivotalChildAbuse Case | By Joe Sexton | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/style/by-design-the-little-summer-jacket.html | By DesignThe Little Summer Jacket | By AnneMarie Schiro | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/baseball-kent-s-bat-ochoa-s-strong-arm-spur-mets.html | BASEBALLKents Bat Ochoas Strong Arm Spur Mets | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/basketball-ex-big-east-players-share-tourney-lead.html | BASKETBALLExBig East Players Share Tourney Lead | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/science/museum-review-100-years-1896-1996-fossils-of-early-man-the-finds-and-the-news.html | MUSEUM REVIEW 100 YEARS 1896 1996Fossils of Early Man The Finds and the News | By John Rennie | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/limits-law-intended-to-fight-school-corruption.html | US Limits Law Intended to Fight School Corruption | By Jacques Steinberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/the-twilight-zone-of-kids-tv.html | The Twilight Zone of Kids TV | By Ervin S Duggan | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/critic-s-choice-pop-cd-s-to-get-on-the-road-again.html | CRITICS CHOICEPop CDsTo Get On the Road Again | By Neil Strauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/jacob-s-pillow-is-opening-but-a-trauma-lingers.html | Jacobs Pillow Is Opening but a Trauma Lingers | By Peter Passell | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/new-jersey-daily-briefing-deadlock-in-officer-s-trial.html | NEW JERSEY DAILY BRIEFINGDeadlock in Officers Trial | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/a-tenacious-kamsky-goes-all-out-and-wins.html | A Tenacious Kamsky Goes AllOut and Wins | By Robert Byrne | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/company-news-diana-considers-its-options-for-a-reorganization.html | COMPANY NEWSDIANA CONSIDERS ITS OPTIONS FOR A REORGANIZATION | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/board-enacts-biggest-rent-rise-since-89.html | Board Enacts Biggest Rent Rise Since 89 | By Dennis Hevesi | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/tennis-that-was-quick-agassi-chang-and-courier-fall.html | TENNISThat Was Quick Agassi Chang and Courier Fall | By Robin Finn | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/panel-chairman-demands-white-house-security-records.html | Panel Chairman Demands White House Security Records | By Neil A Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/mrs-clinton-calls-sessions-intellectual-not-spiritual.html | Mrs Clinton Calls Sessions Intellectual Not Spiritual | By Francis X Clines | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/science/inquiry-lacking-due-process.html | Inquiry Lacking Due Process | By Gina Kolata | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/on-my-mind-ms-maloney-and-mr-waldheim.html | On My MindMs Maloney and Mr Waldheim | By A M Rosenthal | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/gm-s-labor-costs-for-parts-exceed-rivals-study-says.html | GMs Labor Costs for Parts Exceed Rivals Study Says | By Keith Bradsher | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/media-business-advertising-interpublic-group-continues-its-buying-spree-this.html | THE MEDIA BUSINESS ADVERTISINGThe Interpublic Group continues its buying spree this time with a deal to acquire Media Inc | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/politics-issues-gingrich-interview-concedes-mistakes-but-says-gop-trend-intact.html | POLITICS THE ISSUESGingrich in Interview Concedes Mistakes but Says GOP Trend Is Intact | By R W Apple Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/rock-slide-kills-a-tourist.html | Rock Slide Kills a Tourist | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/world/world-news-briefs-somalia-battle-escalates-as-toll-rises-on-4th-day.html | WORLD NEWS BRIEFSSomalia Battle Escalates As Toll Rises on 4th Day | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/supreme-court-roundup-justices-uphold-civil-forfeiture-as-anti-drug-tool.html | Supreme Court RoundupJUSTICES UPHOLD CIVIL FORFEITURE AS ANTIDRUG TOOL | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/politics-the-democrat-banking-on-family-issues-clinton-seeks-parents-votes.html | POLITICS THE DEMOCRATBanking on Family Issues Clinton Seeks Parents Votes | By Alison Mitchell | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/metro-matters-fund-raisers-with-clouds-of-mystery.html | Metro MattersFundRaisers With Clouds Of Mystery | By Joyce Purnick | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/world/germany-s-concerns-over-rights-in-tibet-clash-with-trade-ties-to-china.html | Germanys Concerns Over Rights in Tibet Clash With Trade Ties to China | By Alan Cowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/the-media-business-advertising-addenda-at-in-a-shift-from-n-w-ayer.html | THE MEDIA BUSINESS ADVERTISING ADDENDAATT in a Shift From N W Ayer | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/the-media-business-advertising-addenda-account-review-for-subway-chain.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccount Review For Subway Chain | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/new-jersey-daily-briefing-3-hurt-in-school-van-crash.html | NEW JERSEY DAILY BRIEFING3 Hurt in School Van Crash | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/politics-the-churches-public-supports-political-voice-for-churches.html | POLITICS THE CHURCHESPublic Supports Political Voice For Churches | By Gustav Niebuhr | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/science/early-access-for-new-drug.html | Early Access For New Drug | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/legislature-approves-a-registry-of-pesticides.html | Legislature Approves A Registry Of Pesticides | By Clifford J Levy | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/world/russian-communists-in-retreat-talk-about-an-opposition-role.html | Russian Communists in Retreat Talk About an Opposition Role | By Michael Specter | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/baseball-howe-arrested-at-airport-on-gun-charge.html | BASEBALLHowe Arrested at Airport on Gun Charge | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/dance-review-040959.html | DANCE REVIEW | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/giuliani-plans-to-scrutinize-four-wholesale-markets.html | Giuliani Plans to Scrutinize Four Wholesale Markets | By Selwyn Raab | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/garbage-hauling-is-tied-to-mafia-in-suburbs.html | Garbage Hauling Is Tied to Mafia in Suburbs | By Don van Natta Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/former-chief-of-lotus-joins-on-line-venture-with-at-t.html | Former Chief of Lotus Joins OnLine Venture With ATT | By Laurence Zuckerman | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/politics-the-beliefs-survey-finds-wide-variation-in-the-intensity-of-faith.html | POLITICS THE BELIEFSSurvey Finds Wide Variation in the Intensity of Faith | By Gustav Niebuhr | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/world/maser-journal-the-good-word-creature-comforts-for-catholics.html | Maser JournalThe Good Word Creature Comforts for Catholics | By Celestine Bohlen | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/science/bacteria-seen-to-evolve-in-spurts.html | Bacteria Seen to Evolve in Spurts | By Carol Kaesuk Yoon | TX 4-307-936 | 1996-07-26 |

| 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/atlanta-1996-badminton-indonesia-this-no-picnic-southeast-asia-respect-rides.html | ATLANTA 1996  BADMINTON IN INDONESIAThis Is No Picnic In Southeast Asia Respect Rides on a Shuttlecock | By Christopher Clarey | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/new-jersey-daily-briefing-committees-approve-budget.html | NEW JERSEY DAILY BRIEFINGCommittees Approve Budget | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/speaker-insists-on-hearings-on-bill-to-lift-insurance-rules.html | Speaker Insists on Hearings On Bill to Lift Insurance Rules | By Clifford J Levy | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/performing-seances-no-just-pushing-the-membrane-of-the-possible.html | Performing Seances No Just Pushing the Membrane of the Possible | By Joseph Berger | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/dance-review-042250.html | DANCE REVIEW | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/world/un-says-that-serbs-renewed-expulsions.html | UN Says That Serbs Renewed Expulsions | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/world/bosnia-s-muslim-refugees-find-a-dilemma-in-election.html | Bosnias Muslim Refugees Find a Dilemma in Election | By Alan Cowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/science/fortress-yields-clues-to-israel-s-ancient-foe.html | Fortress Yields Clues To Israels Ancient Foe | By John Noble Wilford | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/movies/television-review-teen-agers-scavenging-for-a-vestige-of-hope.html | TELEVISION REVIEWTeenAgers Scavenging For a Vestige of Hope | By John J OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/usa-waste-to-merge-with-sanifill-in-1.3-billion-deal.html | USA Waste to Merge With Sanifill in 13 Billion Deal | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/world/iraq-agrees-to-ease-way-for-un-monitors.html | Iraq Agrees to Ease Way for UN Monitors | By Barbara Crossette | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/observer-itching-for-a-file.html | ObserverItching for a File | By Russell Baker | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/a-woman-is-charged-with-selling-babies.html | A Woman Is Charged With Selling Babies | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/political-briefing-the-campaigns-for-congress.html | POLITICAL BRIEFINGTHE CAMPAIGNS FOR CONGRESS | By Michael Janofsky | TX 4-307-936 | 1996-07-26 |

| 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/jazz-review-free-jazz-for-the-wild-relentless-or-calm.html | JAZZ REVIEWFree Jazz for the Wild Relentless or Calm | By Alex Ross | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/new-jersey-daily-briefing-clash-over-sex-crime-law.html | NEW JERSEY DAILY BRIEFINGClash Over Sex Crime Law | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/justices-to-hear-appeal-by-clinton-on-postponing-lawsuit.html | Justices to Hear Appeal by Clinton on Postponing Lawsuit | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/sports-of-the-times-an-olympic-moment-for-the-apple.html | Sports of The TimesAn Olympic Moment For the Apple | By William C Rhoden | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/minister-jailed-10-years-gets-new-appeal-in-an-abuse-case.html | Minister Jailed 10 Years Gets New Appeal in an Abuse Case | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/missing-records-found-in-welfare-case.html | Missing Records Found in Welfare Case | By Alan Finder | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/is-the-us-souring-on-free-trade.html | Is the US Souring on Free Trade | By Paul Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/an-innovative-new-aids-drug-wins-approval-from-the-fda.html | An Innovative New AIDS Drug Wins Approval from the FDA | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/science/peripherals-instant-web-page-easily.html | PERIPHERALSInstant Web Page Easily | By L R Shannon | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/senators-warm-up-for-a-vote-on-the-campaign-finance-bill.html | Senators Warm Up for a Vote On the Campaign Finance Bill | By Adam Clymer | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/baseball-pettitte-is-sharp-but-effort-is-wasted.html | BASEBALLPettitte Is Sharp But Effort Is Wasted | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/world/apartheid-s-dispossessed-seek-restitution.html | Apartheids Dispossessed Seek Restitution | By Suzanne Daley | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/in-search-for-campaign-fuel-dole-and-clinton-cross-paths.html | In Search for Campaign Fuel Dole and Clinton Cross Paths | By Adam Nagourney | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/nasd-hires-sec-lawyer.html | NASD Hires SEC Lawyer | AP | TX 4-307-936 | 1996-07-26 |

| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/36-arrested-in-extensive-video-piracy-ring.html | 36 Arrested in Extensive Video Piracy Ring | By Adam Nossiter | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/science/q-a-040851.html | QA | By C Claiborne Ray | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/company-news-physicians-corporation-sells-florida-doctors-unit.html | COMPANY NEWSPHYSICIANS CORPORATION SELLS FLORIDA DOCTORS UNIT | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/art-review-to-be-young-and-smitten-with-roman-light.html | ART REVIEWTo Be Young and Smitten With Roman Light | By John Russell | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/baseball-johnson-just-hits-like-no-one-else.html | BASEBALLJohnson Just Hits Like No One Else | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/the-media-business-advertising-addenda-after-37-years-a-pennzoil-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAfter 37 Years A Pennzoil Review | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/international-business-aerospatiale-and-dassault-close-to-merger-agreement.html | INTERNATIONAL BUSINESSAerospatiale and Dassault Close to Merger Agreement | By Craig R Whitney | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/world/as-a-pampered-generation-grows-up-chinese-worry.html | As a Pampered Generation Grows Up Chinese Worry | By Patrick E Tyler | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/trying-to-save-friend-teen-ager-on-field-trip-drowns-in-motel-pool.html | Trying to Save Friend TeenAger on Field Trip Drowns in Motel Pool | By Maria Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/the-media-business-tci-reaches-deal-with-fox-to-carry-all-news-channel.html | THE MEDIA BUSINESSTCI Reaches Deal With Fox To Carry AllNews Channel | By Bill Carter | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/style/chronicle-083844.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/philadelphia-held-liable-for-firebomb-fatal-to-11.html | Philadelphia Held Liable For Firebomb Fatal to 11 | By Don Terry | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/elbert-p-tuttle-98-federal-appeals-judge-who-sought-racial-justice-in.html | Elbert P Tuttle 98 Federal Appeals Judge Who Sought Racial Justice in South Dies | By Jack Bass | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/new-color-scheme-mostly-white-to-reduce-the-cost-of-painting-police-cars.html | New Color Scheme Mostly White to Reduce the Cost of Painting Police Cars | By Clifford Krauss | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-25 | https://www.nytimes.com/1996/06/25/books/books-of-the-times-dear-miss-manners-be-yourself-not.html | BOOKS OF THE TIMESDear Miss Manners Be Yourself Not | By Michiko Kakutani | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/dance-review-042242.html | DANCE REVIEW | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/times-square-keepers-glitz-3-women-overseeing-block-s-rebirth-promise-return-its.html | In Times Square Keepers of the Glitz3 Women Overseeing Blocks Rebirth Promise to Return Its Splendor | By Bruce Weber | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/on-baseball-yankees-must-beware-fate-of-the-1988-mets.html | ON BASEBALLYankees Must Beware Fate of the 1988 Mets | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/mta-planning-free-transfers-between-subways-and-buses.html | MTA Planning Free Transfers Between Subways and Buses | By Richard PerezPena | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/science/personal-computers-scanners-closer-but-not-perfect.html | PERSONAL COMPUTERSScanners Closer but Not Perfect | By Stephen Manes | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/market-place-mcdonnell-douglas-pays-a-fine-for-a-1990-earnings-report.html | Market PlaceMcDonnell Douglas pays a fine for a 1990 earnings report | By Floyd Norris | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/nabisco-to-eliminate-4200-jobs-and-trim-product-line-by-14.html | Nabisco to Eliminate 4200 Jobs And Trim Product Line by 14 | By David Cay Johnston | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/new-jersey-daily-briefing-curfew-for-jersey-city.html | NEW JERSEY DAILY BRIEFINGCurfew for Jersey City | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/the-media-business-bidding-for-mgm-ends-questions-remain.html | THE MEDIA BUSINESSBidding for MGM Ends Questions Remain | By Geraldine Fabrikant | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/cnn-and-60-minutes-to-share-amanpour.html | CNN and 60 Minutes To Share Amanpour | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/style/the-shoe-that-will-be-on-every-woman-s-foot.html | The Shoe That Will Be on Every Womans Foot | By AnneMarie Schiro | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/new-jersey-daily-briefing-crash-report-is-delayed.html | NEW JERSEY DAILY BRIEFINGCrash Report Is Delayed | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/business/gm-takes-option-to-buy-rest-of-saab-sales-push-set.html | GM Takes Option to Buy Rest of Saab Sales Push Set | By Robyn Meredith | TX 4-307-936 | 1996-07-26 |

| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/wildfire-disrupts-hiking-in-grand-canyon.html | Wildfire Disrupts Hiking in Grand Canyon | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/science/flocks-of-biologists-take-wing-to-michigan-for-mating-season.html | Flocks of Biologists Take Wing to Michigan for Mating Season | By David Binder | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/world/world-news-briefs-clash-after-kurds-arrest-injures-80-in-turkey.html | WORLD NEWS BRIEFSClash After Kurds Arrest Injures 80 in Turkey | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/us/same-liquid-used-in-2-fires-at-black-churches-us-says.html | Same Liquid Used in 2 Fires At Black Churches US Says | By Ronald Smothers | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/science/astronauts-are-wired-to-study-sleep-ills.html | Astronauts Are Wired To Study Sleep Ills | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/science/radar-peeks-at-structure-hidden-inside-tornado.html | Radar Peeks at Structure Hidden Inside Tornado | By Malcolm W Browne | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/pop-review-a-brazilian-mix-the-home-grown-rock-and-hip-hop.html | POP REVIEWA Brazilian Mix The Home Grown Rock and HipHop | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/jazz-review-movie-tunes-of-graceful-heartbreak.html | JAZZ REVIEWMovie Tunes of Graceful Heartbreak | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/ballet-review-an-opulent-bayadere-with-nureyev-s-hollywood-touch.html | BALLET REVIEWAn Opulent Bayadere With Nureyevs Hollywood Touch | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/business-travel-sophisticated-14-million-travel-information-system-having-trial.html | BUSINESS TRAVELA Sophisticated 14 Million Travel Information System is Having a Trial Run in Atlanta | By Jane L Levere | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/tv-notes-news-chief-renewed.html | TV NotesNews Chief Renewed | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/for-germans-a-kebab-filled-with-social-significance.html | For Germans a Kebab Filled With Social Significance | By Stephen Kinzer | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/an-overhaul-of-workers-compensation-is-major-obstacle-in-albany-budget-talks.html | An Overhaul of Workers Compensation Is Major Obstacle In AlbanyBudget Talks | By Raymond Hernandez | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/x-rays-hint-at-foul-play-for-king-tut.html | XRays Hint At Foul Play For King Tut | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/metropolitan-diary-042820.html | Metropolitan Diary | By Ron Alexander | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/about-real-estate-high-technology-theater-for-tourists.html | About Real EstateHighTechnology Theater for Tourists | By Mervyn Rothstein | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/stage-set-for-hostile-takeover-bid-for-kansas-city-utility.html | Stage Set For Hostile Takeover Bid for Kansas City Utility | By Agis Salpukas | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/world/us-finds-oldest-ally-is-renewing-friendship.html | US Finds Oldest Ally Is Renewing Friendship | By Craig R Whitney | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/wine-talk-042846.html | Wine Talk | By Frank J Prial | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/credit-markets-treasury-prices-increase-new-york-city-prices-debt-offering.html | CREDIT MARKETSTreasury Prices Increase New York City Prices Debt Offering | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/senate-kills-bill-to-limit-spending-in-congress-races.html | SENATE KILLS BILL TO LIMIT SPENDING IN CONGRESS RACES | By Adam Clymer | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/new-grates-gadgets-recipes-and-repairs-for-the-grill.html | New Grates Gadgets Recipes and Repairs for the Grill | By Florence Fabricant | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/franklin-set-to-buy-heine-in-another-big-fund-accord.html | Franklin Set To Buy Heine In Another Big Fund Accord | By Kenneth N Gilpin | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/ama-keeps-its-policy-against-aiding-suicide.html | AMA Keeps Its Policy Against Aiding Suicide | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/rights-group-finds-abuse-of-suspects-by-city-police.html | Rights Group Finds Abuse Of Suspects By City Police | By Clifford Krauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/critic-s-notebook-when-opera-and-audience-understand-each-other.html | CRITICS NOTEBOOKWhen Opera and Audience Understand Each Other | By Anthony Tommasini | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/personal-health-042994.html | Personal Health | By Jane E Brody | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/competition-heats-up-for-athletic-sites-on-internet.html | Competition Heats Up for Athletic Sites on Internet | By Steve Lohr | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/consumers-feel-less-confident-survey-shows.html | Consumers Feel Less Confident Survey Shows | By Robert D Hershey Jr | TX 4-307-936 | 1996-07-26 |

| 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/in-israel-chefs-are-inventing-a-vibrant-native-cuisine.html | In Israel Chefs Are Inventing a Vibrant Native Cuisine | By Florence Fabricant | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/rikers-inmates-injure-20-guards-in-a-fight.html | Rikers Inmates Injure 20 Guards in a Fight | By Lynette Holloway | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/eating-well-old-lettuce-masquerades-as-mesclun.html | Eating WellOld Lettuce Masquerades As Mesclun | By Marian Burros | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/new-jersey-daily-briefing-landscaper-guilty-of-murder.html | NEW JERSEY DAILY BRIEFINGLandscaper Guilty of Murder | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/plain-and-simple-a-piquant-tortellini-lower-in-fat.html | PLAIN AND SIMPLEA Piquant Tortellini Lower in Fat | By Marian Burros | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/a-male-nanny-is-charged-again-with-the-sexual-abuse-of-a-boy.html | A Male Nanny Is Charged Again With the Sexual Abuse of a Boy | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/tv-notes-naked-truth-to-nbc.html | TV NotesNaked Truth to NBC | By Bill Carter | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/world/contaminated-anti-fever-drug-kills-at-least-30-children-in-haiti.html | Contaminated AntiFever Drug Kills at Least 30 Children in Haiti | By Lawrence K Altman | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/books-of-the-timesthe-odyssey-as-a-musical-with-a-search-for-love.html | BOOKS OF THE TIMESThe Odyssey as a Musical With a Search for Love | By George Stade | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/emotional-ills-tied-to-stunted-growth-in-girls.html | Emotional Ills Tied to Stunted Growth in Girls | By Susan Gilbert | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/baseball-yanks-get-mad-then-they-get-even-with-twins.html | BASEBALLYanks Get Mad Then They Get Even With Twins | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/village-tosses-hat-into-rink-for-olympics-lake-placid-would-savor-glory-games.html | Village Tosses Hat Into Rink For the OlympicsLake Placid Would Savor The Glory of the Games Again in Winter of 2022 | By William Glaberson | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/dance-review-invoking-the-mystery-of-flight.html | DANCE REVIEWInvoking The Mystery Of Flight | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |

| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/company-news-sovereign-bancorp-plans-to-add-first-state-financial.html | COMPANY NEWSSOVEREIGN BANCORP PLANS TO ADD FIRST STATE FINANCIAL | Dow Jones | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/at-the-modern-the-20th-century-in-all-its-shades-of-gray.html | At the Modern the 20th Century in All Its Shades of Gray | By Luc Sante | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/6-colleges-with-bit-of-genius-are-given-750000-rewards.html | 6 Colleges With Bit of Genius Are Given 750000 Rewards | By Karen W Arenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/pataki-signs-bill-to-combat-drinking-by-young-drivers.html | Pataki Signs Bill to Combat Drinking by Young Drivers | By James Dao | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/revamping-is-approved-for-mesa.html | Revamping Is Approved For Mesa | By Allen R Myerson | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/world/world-news-briefs-burundi-issues-appeal-for-help-to-end-killings.html | World News BriefsBurundi Issues Appeal For Help to End Killings | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/world/on-picket-lines-in-jamaica-a-solidarity-against-cuts.html | On Picket Lines in Jamaica A Solidarity Against Cuts | By Norimitsu Onishi | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/world/harold-trobe-is-dead-at-82-helped-resettle-war-refugees.html | Harold Trobe Is Dead at 82 Helped Resettle War Refugees | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/man-charged-in-bomb-case-enters-plea-not-guilty.html | Man Charged In Bomb Case Enters Plea Not Guilty | By B Drummond Ayres Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/politics-endorsement-clinton-seeks-giuliani-s-support-after-mayor-snubs-dole.html | POLITICS ENDORSEMENTClinton Seeks Giulianis Support After Mayor Snubs Dole | By Richard L Berke | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/new-jersey-daily-briefing-vote-set-on-artists-zoning.html | NEW JERSEY DAILY BRIEFINGVote Set on Artists Zoning | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/faa-chief-admits-mistakes-on-valujet.html | FAA Chief Admits Mistakes on Valujet | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/building-a-bumpy-road.html | Building a Bumpy Road | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/world/ipperwash-beach-journal-ontario-indian-s-death-is-an-issue-that-won-t-die.html | Ipperwash Beach JournalOntario Indians Death Is an Issue That Wont Die | By Clyde H Farnsworth | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/politics-the-polls-clinton-lead-is-unaffected-by-troubles.html | POLITICS THE POLLSClinton Lead Is Unaffected by Troubles | By Richard L Berke | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/new-jersey-daily-briefing-coyote-hunting-is-allowed.html | NEW JERSEY DAILY BRIEFINGCoyote Hunting Is Allowed | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/jazz-review-a-tribute-to-a-guitarist-bursts-with-stringed-chatter.html | JAZZ REVIEWA Tribute to a Guitarist Bursts With Stringed Chatter | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/meredith-monk-wins-a-dance-festival-award.html | Meredith Monk Wins a Dance Festival Award | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/politics-air-time-dole-campaign-would-accept-free-tv-time-for-short-speeches.html | POLITICS AIR TIMEDole Campaign Would Accept Free TV Time for Short Speeches | By James Bennet | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/baseball-jones-battles-to-victory-with-the-rockies-help.html | BASEBALLJones Battles to Victory With the Rockies Help | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/speaker-kills-bill-to-weaken-anti-smoking-law.html | Speaker Kills Bill to Weaken AntiSmoking Law | By Clifford J Levy | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/us-curbs-crew-s-power-over-local-school-boards.html | US Curbs Crews Power Over Local School Boards | By Jacques Steinberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/pro-basketball-lockout-looms-as-talks-falter.html | PRO BASKETBALLLockout Looms as Talks Falter | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/pasquale-de-santis-69-filmed-zeffirelli-s-romeo-and-juliet.html | Pasquale De Santis 69 Filmed Zeffirellis Romeo and Juliet | By John Tagliabue | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/bomb-factory-described-in-trial-of-terror-suspect.html | Bomb Factory Described In Trial of Terror Suspect | By Christopher S Wren | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/white-house-got-more-files-than-disclosed.html | White House Got More Files Than Disclosed | By Neil A Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/city-council-proposes-term-limit-of-12-years.html | City Council Proposes Term Limit Of 12 Years | By Vivian S Toy | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/unusual-intestinal-ailment-has-now-affected-about-120.html | Unusual Intestinal Ailment Has Now Affected About 120 | By Lawrence K Altman | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-26 | https://www.nytimes.com/1996/06/world/russian-liberal-keeps-lines-to-yeltsin-open.html | Russian Liberal Keeps Lines to Yeltsin Open | By Alessandra Stanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/indian-point-3-again-on-list-of-worst-a-plants-in-us.html | Indian Point 3 Again on List Of Worst APlants in US | By Andrew C Revkin | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/baseball-howe-is-released-after-arraignment-and-returns-home.html | BASEBALLHowe Is Released After Arraignment and Returns Home | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/chile-will-enter-a-big-south-american-free-trade-bloc.html | Chile Will Enter a Big South American FreeTrade Bloc | By Calvin Sims | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/about-new-york-so-her-place-is-like-a-zoo-guests-love-it.html | About New YorkSo Her Place Is Like a Zoo Guests Love It | By David Gonzalez | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/times-mirror-what-s-plan-new-chairman-still-searches-for-growth-after-big-cuts.html | At Times Mirror Whats the PlanNew Chairman Still Searches for Growth After Big Cuts | By Iver Peterson | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/contempt-vote-avoided.html | Contempt Vote Avoided | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/world/23-us-troops-die-in-truck-bombing-at-big-saudi-base.html | 23 US TROOPS DIE IN TRUCK BOMBING AT BIG SAUDI BASE | By Philip Shenon | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/world/hong-kong-is-warned-by-beijing-on-press.html | Hong Kong Is Warned By Beijing On Press | By Edward A Gargan | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/world/christopher-sees-netanyahu-in-a-fence-mending-visit.html | Christopher Sees Netanyahu In a FenceMending Visit | By Steven Erlanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/house-votes-to-upgrade-water-quality.html | House Votes To Upgrade Water Quality | By Michael Wines | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/repeated-lapses-with-nuclear-weapons-raise-questions-of-safety.html | Repeated Lapses With Nuclear Weapons Raise Questions of Safety | By Matthew L Wald | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/jazz-review-a-big-band-a-big-challenge.html | JAZZ REVIEWA Big Band a Big Challenge | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/nursing-homes-and-hospitals-hit-by-strike.html | Nursing Homes And Hospitals Hit by Strike | By Steven Greenhouse | TX 4-307-936 | 1996-07-26 |

| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/company-news-tenneco-agrees-to-pay-more-for-pullman.html | COMPANY NEWSTENNECO AGREES TO PAY MORE FOR PULLMAN | Dow Jones | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/22-charged-with-involvement-in-violent-bronx-drug-gang.html | 22 Charged With Involvement In Violent Bronx Drug Gang | By Don van Natta Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/dance-review-glittery-movements-and-shiny-medals.html | DANCE REVIEWGlittery Movements And Shiny Medals | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/politics-the-republican-dole-portrays-clinton-as-misguided.html | POLITICS THE REPUBLICANDole Portrays Clinton as Misguided | By Adam Nagourney | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/world/yeltsin-in-another-political-purge-dismisses-7-top-generals.html | Yeltsin in Another Political Purge Dismisses 7 Top Generals | By Michael R Gordon | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/politics-the-issues-cardinal-has-praise-for-dole-on-abortion.html | POLITICS THE ISSUESCardinal Has Praise for Dole On Abortion | By Adam Nagourney | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/movie/tv-notes-back-on-tobacco-road.html | TV NotesBack on Tobacco Road | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/world/surprising-many-tb-is-found-to-be-rampant-in-south-africa.html | Surprising Many TB Is Found To Be Rampant in South Africa | By Donald G McNeil Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/back-to-sleep-effort-is-said-to-save-1500.html | Back to Sleep Effort Is Said to Save 1500 | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/theater/artistic-director-resigning-at-the-long-wharf-theater.html | Artistic Director Resigning At the Long Wharf Theater | By Peter Marks | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/style/enigma-of-the-grill-to-cover-or-not.html | Enigma of the Grill To Cover or Not | By John Willoughby and Chris Schlesinger | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/yankees-owner-leaning-toward-new-stadium-site.html | Yankees Owner Leaning Toward New Stadium Site | By Steven Lee Myers | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/pro-basketball-weighty-decision-all-draft-s-riches-can-t-sway-utah-s-van-horn.html | PRO BASKETBALLA Weighty Decision All of Drafts Riches Cant Sway Utahs Van Horn | By Tom Friend | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/sports-of-the-times-metrostars-marvelous-in-their-way.html | Sports of The TimesMetroStars Marvelous In Their Way | By George Vecsey | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/legal-aid-society-sues-city-over-its-plan-to-shift-cases.html | Legal Aid Society Sues City Over Its Plan to Shift Cases | By Alan Finder | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/new-jersey-daily-briefing-cigarette-tax-backed-in-poll.html | NEW JERSEY DAILY BRIEFINGCigarette Tax Backed in Poll | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/baseball-lasorda-is-hospitalized.html | BASEBALLLasorda Is Hospitalized | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/politics-the-democrat-clinton-calls-for-amendment-guaranteeing-victims-rights.html | POLITICS THE DEMOCRATClinton Calls for Amendment Guaranteeing Victims Rights | By Alison Mitchell | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/to-pray-in-a-tibetan-temple-buddhists-built-one-in-california.html | To Pray in a Tibetan Temple Buddhists Built One in California | By Peter Steinfels | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/officer-is-charged-in-killing-of-her-boyfriend.html | Officer Is Charged in Killing of Her Boyfriend | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/style/chronicle-044180.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/the-media-business-advertising-addenda-topps-narrows-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDATopps Narrows Account Review | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/new-jersey-daily-briefing-jet-ski-fans-seek-eased-rule.html | NEW JERSEY DAILY BRIEFINGJetSki Fans Seek Eased Rule | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/style/chronicle-043150.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/world/despite-doubts-official-gives-go-ahead-to-bosnian-vote.html | Despite Doubts Official Gives GoAhead to Bosnian Vote | By Chris Hedges | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/company-news-tokheim-to-acquire-gas-station-business-of-sofitam.html | COMPANY NEWSTOKHEIM TO ACQUIRE GASSTATION BUSINESS OF SOFITAM | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/theater/theater-review-exuberant-resurrection-of-a-man-and-a-musical.html | THEATER REVIEWExuberant Resurrection Of a Man and a Musical | By Djr Bruckner | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/how-senate-voted-on-ending-debate.html | How Senate Voted on Ending Debate | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/before-the-testimony-began-the-verdict-was-in.html | Before the Testimony Began the Verdict Was In | By Alan Strasser | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/the-media-business-advertising-addenda-america-online-has-a-new-strategy.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAmerica Online Has a New Strategy | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/theater/theater-review-redeeming-a-williams-washout.html | THEATER REVIEWRedeeming A Williams Washout | By Ben Brantley | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/company-may-run-coney-island-hospital.html | Company May Run Coney Island Hospital | By Vivian S Toy | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/yacht-racing-woman-is-behind-america-s-cup-secret.html | YACHT RACINGWoman Is Behind Americas Cup Secret | By Barbara Lloyd | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/busine print-edition-for-journal-on-internet.html | Print Edition For Journal On Internet | By Peter H Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/market-place-the-growth-and-pain-of-america-online.html | Market PlaceThe Growth and Pain of America Online | By Steve Lohr | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/the-media-business-advertising-addenda-2-agencies-expand-with-overseas-plans.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Agencies Expand With Overseas Plans | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/the-files-that-kept-history-alive-not-to-mention-the-flounderingreporter.html | The Files That Kept History Alive  Not to Mention the FlounderingReporter | By Clyde Haberman | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/head-of-cia-plans-center-to-protect-federal-computers.html | Head of CIA Plans Center To Protect Federal Computers | By Tim Weiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/world/where-terror-reigns-in-south-africa.html | Where Terror Reigns in South Africa | By Suzanne Daley | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/adolph-s-ochs-of-the-times-in-the-first-person-singular.html | Adolph S Ochs of The Times in the First Person Singular | By Jean Strouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/pro-basketball-knicks-seek-to-move-up-in-the-draft.html | PRO BASKETBALLKnicks Seek To Move Up In the Draft | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/media-business-advertising-new-campaigns-dunkin-donuts-wendy-s-use-familiar.html | THE MEDIA BUSINESS ADVERTISINGNew campaigns by Dunkin Donuts and Wendys use familiar faces to build loyalty | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/jazz-review-two-kinds-of-saxophone-sassy-latin-and-hazy.html | JAZZ REVIEWTwo Kinds of Saxophone Sassy Latin and Hazy | By Jon Pareles | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/tennis-england-discovers-local-hero.html | TENNISEngland Discovers Local Hero | By Robin Finn | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/louisville-agrees-to-stay-in-league.html | Louisville Agrees To Stay In League | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/consultant-to-first-lady-admits-error-on-resume.html | Consultant to First Lady Admits Error on Resume | By Joseph Berger | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/new-jersey-daily-briefing-turnpike-to-build-billboards.html | NEW JERSEY DAILY BRIEFINGTurnpike to Build Billboards | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/over-coffee-with-david-peter-turnley-double-exposures-parallel-lives-other-side.html | OVER COFFEE WITH David and Peter TurnleyDouble Exposures in Parallel Lives The Other Side of the Lens | By Frank J Prial | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/senate-to-vote-on-raising-minimum-wage.html | Senate to Vote on Raising Minimum Wage | By Eric Schmitt | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/soccer-donadoni-and-ramos-revive-metrostars.html | SOCCERDonadoni And Ramos Revive MetroStars | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/a-voice-with-heart.html | A Voice With Heart | By Stephen Jay Gould | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/business/company-news-d-b-selling-its-software-unit-to-bain-capital.html | COMPANY NEWSD B SELLING ITS SOFTWARE UNIT TO BAIN CAPITAL | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/tv-notes-more-goofiness-for-misties.html | TV NotesMore Goofiness for Misties | By Lawrie Mifflin | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/us/grading-for-profit-schools-so-far-so-good.html | Grading ForProfit Schools So Far So Good | By Peter Applebome | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/pro-basketball-early-entries-will-jumble-nba-draft.html | PRO BASKETBALLEarly Entries Will Jumble NBA Draft | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/food-notes-042757.html | Food Notes | By Florence Fabricant | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/olympics-growing-older-on-parallel-bars.html | OLYMPICSGrowing Older on Parallel Bars | By Christopher Clarey | TX 4-307-936 | 1996-07-26 |
| 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/foreign-affairs-a-time-for-anger.html | Foreign AffairsA Time For Anger | By Thomas L Friedman | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/supreme-court-product-liability-state-suits-allowed-medical-device-injuries.html | THE SUPREME COURT PRODUCT LIABILITYState Suits Allowed in MedicalDevice Injuries | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/close-to-home-keeping-alive-the-dreams-of-love.html | CLOSE TO HOMEKeeping Alive the Dreams of Love | By Sandra Hurtes | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/world/investigators-say-arson-was-likely-in-venice-opera-house-fire.html | Investigators Say Arson Was Likely in Venice Opera House Fire | By John Tagliabue | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/continental-to-split-stock.html | Continental to Split Stock | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/another-move-to-curb-fees-at-atm-s.html | Another Move To Curb Fees At ATMs | By Richard W Stevenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/new-jersey-daily-briefing-taxes-called-unfair-to-poor.html | NEW JERSEY DAILY BRIEFINGTaxes Called Unfair to Poor | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/the-media-business-advertising-addenda-tyee-ends-alliance-with-wunderman.html | THE MEDIA BUSINESS ADVERTISING ADDENDATyee Ends Alliance With Wunderman | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/credit-markets-treasury-prices-post-mild-gains.html | CREDIT MARKETSTreasury Prices Post Mild Gains | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/international-business-nintendo-microsoft-deal-on-data-delivery.html | INTERNATIONAL BUSINESS NintendoMicrosoft Deal on Data Delivery | By Andrew Pollack | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/association-of-political-handlers-attacks-ruse-polls-as-unethical.html | Association of Political Handlers Attacks Ruse Polls as Unethical | By Adam Clymer | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/currents-whoever-steals-this-logo-is-in-trouble.html | CurrentsWhoever Steals This Logo Is in Trouble | By Mitchell Owens | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/honoring-ochs-and-the-newspaper-he-built.html | Honoring Ochs and the Newspaper He Built | By Janny Scott | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/world/supporters-of-un-chief-in-disarray-at-us-veto.html | Supporters Of UN Chief In Disarray At US Veto | By Barbara Crossette | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/books/books-of-the-times-essays-that-hurl-vexing-challenges-at-the-reader.html | BOOKS OF THE TIMESEssays That Hurl Vexing Challenges at the Reader | By Christopher LehmannHaupt | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/tennis-with-case-of-jitters-seles-shown-the-door.html | TENNISWith Case of Jitters Seles Shown the Door | By Robin Finn | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/market-place-stock-funds-rich-but-short-on-cash.html | Market PlaceStock Funds Rich but Short on Cash | By Floyd Norris | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/the-pop-life-046850.html | The Pop Life | By Neil Strauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/political-briefing-the-states-and-the-issues.html | Political BriefingThe States and the Issues | By Michael Janofsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/media-business-advertising-mountain-dews-promotion-angers-children-s-advocates.html | THE MEDIA BUSINESS ADVERTISINGMountain Dews promotion angers childrens advocates | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/the-supreme-court-reaction-for-citadel-few-options-except-talk.html | THE SUPREME COURT REACTIONFor Citadel Few Options Except Talk | By Catherine S Manegold | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/auto-plant-closes-developers-see-opportunity-north-tarrytown-focuses-its-future.html | Auto Plant Closes And Developers See OpportunityNorth Tarrytown Focuses On Its Future Instead of the Past | By Thomas J Lueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/the-media-business-advertising-addenda-accounts-046183.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/jazz-review-olden-styles-connected-to-today-s-in-a-tribute.html | JAZZ REVIEWOlden Styles Connected To Todays in a Tribute | By Peter Watrous | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/capitol-sketchbook-for-keeper-of-the-files-a-bad-day.html | CAPITOL SKETCHBOOKFor Keeper Of the Files A Bad Day | By Francis X Clines | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/thomas-howard-wolf-80-dies-made-documentaries-for-abc.html | Thomas Howard Wolf 80 Dies Made Documentaries for ABC | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/metro-matters-stalled-bills-on-violence-in-the-home.html | Metro MattersStalled Bills On Violence In the Home | By Joyce Purnick | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/golf-report.html | GOLF REPORT | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/company-news-secure-computing-announces-another-acquisition.html | COMPANY NEWSSECURE COMPUTING ANNOUNCES ANOTHER ACQUISITION | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/company-news-canadian-reit-to-buy-manager-of-md-realty-fund.html | COMPANY NEWSCANADIAN REIT TO BUY MANAGER OF MD REALTY FUND | Dow Jones | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/holier-than-us.html | Holier Than Us | By Leonard Garment | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/world/bombing-in-saudi-arabia-the-families-back-home-a-time-for-tears-and-love.html | BOMBING IN SAUDI ARABIA THE FAMILIESBack Home A Time For Tears And Love | By Mireya Navarro | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/pro-basketball-big-trade-and-some-twists-in-nba-youth-parade.html | PRO BASKETBALLBig Trade and Some Twists in NBA Youth Parade | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/style/chronicle-046345.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/new-jersey-daily-briefing-us-finds-less-pollutants.html | NEW JERSEY DAILY BRIEFINGUS Finds Less Pollutants | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/the-ad-campaign-democrats-defend-clinton-on-immigration-in-striking-manner.html | THE AD CAMPAIGNDemocrats Defend Clinton on Immigration in Striking Manner | By James Bennet | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/critic-s-choice-classical-cd-s-voices-ascending-in-harmony.html | CRITICS CHOICEClassical CDsVoices Ascending In Harmony | By Allan Kozinn | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/16-foreign-law-firms-cleared-to-open-offices-in-china.html | 16 Foreign Law Firms Cleared To Open Offices in China | By Seth Faison | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/world/greece-gives-a-last-sad-farewell-to-papandreou.html | Greece Gives a Last Sad Farewell to Papandreou | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/lease-plan-for-hospital-said-to-cover-care-for-poor.html | Lease Plan For Hospital Said to Cover Care for Poor | By Esther B Fein | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/supreme-court-excerpts-high-court-s-ruling-against-male-only-policy-vmi.html | THE SUPREME COURTExcerpts From High Courts Ruling Against the MaleOnly Policy of VMI | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/head-of-carpenters-union-is-dismissed-in-an-office-raid.html | Head of Carpenters Union Is Dismissed in an Office Raid | By Selwyn Raab | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/baseball-cone-makes-12-soft-tosses.html | BASEBALLCone Makes 12 Soft Tosses | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/company-news-ace-sets-ratio-for-purchase-of-tempest-reinsurance.html | COMPANY NEWSACE SETS RATIO FOR PURCHASE OF TEMPEST REINSURANCE | Dow Jones | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/sports-of-the-times-point-guards-share-dream-worlds-apart.html | Sports of The TimesPoint Guards Share Dream Worlds Apart | By Harvey Araton | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/economic-scene-if-the-us-doesn-t-follow-trade-rules-why-should-others.html | Economic SceneIf the US doesnt follow trade rules why should others | By Peter Passell | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/house-cuts-all-spending-for-service-program.html | House Cuts All Spending for Service Program | By Jerry Gray | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/essay-stay-out-of-touch.html | EssayStay Out of Touch | By William Safire | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/new-jersey-daily-briefing-law-to-cover-used-lemons.html | NEW JERSEY DAILY BRIEFINGLaw to Cover Used Lemons | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/world/despite-us-hope-and-help-ukraine-s-star-fades.html | Despite US Hope and Help Ukraines Star Fades | By Jane Perlez | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/bridge-045144.html | Bridge | By Alan Truscott | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/currents-bored-by-the-same-old-four-walls.html | CurrentsBored by the Same Old Four Walls | By Mitchell Owens | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/baseball-ochoa-s-bat-the-spark-for-newly-ignited-mets.html | BASEBALLOchoas Bat the Spark For Newly Ignited Mets | By Jason Diamos | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/dole-campaign-plans-an-attack-on-clinton-s-economic-record.html | Dole Campaign Plans an Attack On Clintons Economic Record | By Richard W Stevenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/a-sweetheart-becomes-suspect-looking-behind-those-kathie-lee-labels.html | A Sweetheart Becomes SuspectLooking Behind Those Kathie Lee Labels | By Stephanie Strom | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/world/bombing-saudi-arabia-security-officials-say-size-bomb-caught-military-surprise.html | BOMBING IN SAUDI ARABIA THE SECURITYOfficials Say Size of Bomb Caught Military by Surprise | By Philip Shenon | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/now-bell-atlantic-plans-to-buy-nynex-not-merge-with-it.html | Now Bell Atlantic Plans to Buy Nynex Not Merge With It | By Mark Landler | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/2-top-executives-dismissed-in-astra-harassment-case.html | 2 Top Executives Dismissed In Astra Harassment Case | By Kenneth N Gilpin | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-27 | https://www.nytimes.com/1996/06/27/world/world-news-briefs-afghans-get-new-leader-during-rebel-assault.html | World News BriefsAfghans Get New Leader During Rebel Assault | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/utilities-gird-for-shortage-of-electricity.html | Utilities Gird For Shortage Of Electricity | By Matthew L Wald | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/world/gunmen-slay-irish-reporter-who-wrote-on-gangs.html | Gunmen Slay Irish Reporter Who Wrote on Gangs | By James F Clarity | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/brooklyn-7-year-old-is-lured-from-playground-and-raped.html | Brooklyn 7YearOld Is Lured From Playground and Raped | By Charlie Leduff | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/dance-review-warring-lovers-mortal-and-otherwise.html | DANCE REVIEWWarring Lovers Mortal and Otherwise | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/new-jersey-schools-covet-same-name.html | New Jersey Schools Covet Same Name | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/currents-movable-feaster.html | CurrentsMovable Feaster | By Mitchell Owens | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/the-media-business-advertising-addenda-ad-group-begins-new-media-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAd Group Begins New Media Award | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/storming-the-showroom-citadels.html | Storming the Showroom Citadels | By David Colman | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/olympics-new-face-poised-to-get-top-spot-on-us-team.html | OLYMPICSNew Face Poised to Get Top Spot on US Team | By Christopher Clarey | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/latest-offer-for-utility-is-1-billion.html | Latest Offer For Utility Is 1 Billion | By Agis Salpukas | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/imported-blinds-pose-lead-risk-to-children.html | Imported Blinds Pose Lead Risk to Children | By Patricia Leigh Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/new-issue-at-work-on-line-sex-sites.html | New Issue At Work OnLine Sex Sites | By Trip Gabriel | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/the-media-business-a-dispute-causes-head-of-little-brown-to-resign.html | THE MEDIA BUSINESSA Dispute Causes Head of Little Brown to Resign | By Doreen Carvajal | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/supreme-court-campaign-contributions-justices-reject-bid-limit-party-spending.html | THE SUPREME COURT CAMPAIGN CONTRIBUTIONSJustices Reject Bid to Limit Party Spending | By Adam Clymer | TX 4-307-936 | 1996-07-26 |

| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/parents-to-be-told-hiv-status-of-newborns.html | Parents to Be Told HIV Status of Newborns | By Raymond Hernandez | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/the-media-business-advertising-addenda-sbc-consolidates-wireless-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDASBC Consolidates Wireless Account | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/victory-and-frustration.html | Victory and Frustration | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/world/bombing-saudi-arabia-witnesses-survivors-saudi-explosion-knew-once-it-was-bomb.html | BOMBING IN SAUDI ARABIA THE WITNESSESSurvivors of Saudi Explosion Knew at Once It Was a Bomb | By Steven Erlanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/busine ss/occidental-and-lloyd-s-in-accord.html | Occidental And Lloyds In Accord | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/baseball-lasorda-has-heart-attack.html | BASEBALLLasorda Has Heart Attack | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/in-health-care-s-new-era-catholic-institutions-link-up-to-compete.html | In Health Cares New Era Catholic Institutions Link Up to Compete | By Lisa W Foderaro | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/giuliani-receives-gingrich-s-support.html | Giuliani Receives Gingrichs Support | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/basketball-fans-whoop-it-up-as-the-nba-goes-courting.html | Basketball Fans Whoop It Up As the NBA Goes Courting | By Bruce Weber | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/the-media-business-advertising-addenda-new-woman-s-publisher-resigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDANew Womans Publisher Resigns | By David Barboza | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/world/guerrillas-kill-3-israeli-soldiers.html | Guerrillas Kill 3 Israeli Soldiers | By Serge Schmemann | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/currents-bamboo-bike-may-just-be-recyclable.html | CurrentsBamboo Bike May Just Be Recyclable | By Mitchell Owens | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/movies/how-a-sure-summer-hit-missed.html | How a Sure Summer Hit Missed | By Bernard Weinraub | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/supreme-court-discrimination-military-college-can-t-bar-women-high-court-rules.html | THE SUPREME COURT DISCRIMINATIONMILITARY COLLEGE CANT BAR WOMEN HIGH COURT RULES | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/liberties-the-inner-life-of-cheese.html | LibertiesThe Inner Life of Cheese | By Maureen Dowd | TX 4-307-936 | 1996-07-26 |

| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/police-initiate-campaign-for-better-community-ties.html | Police Initiate Campaign For Better Community Ties | By Clifford Krauss | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/dominion-resources-deal.html | Dominion Resources Deal | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/currents-gardening-for-the-hardy.html | CurrentsGardening For the Hardy | By Mitchell Owens | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/on-baseball-revitalized-bullpen-brings-the-mets-back-to-life.html | ON BASEBALLRevitalized Bullpen Brings the Mets Back to Life | By Claire Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/pro-basketball-knicks-go-forward-in-the-first-round.html | PRO BASKETBALLKnicks Go Forward in the First Round | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/at-home-with-richard-tyler-and-lisa-trafficante-seduced-by-a-mythical-past.html | At Home With Richard Tyler and Lisa TrafficanteSeduced by a Mythical Past | By Amy M Spindler | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/soccergermans-defeat-english-in-shootout.html | SOCCERGermans Defeat English In Shootout | By Peter Berlin | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/dole-vows-to-fill-ticket-ahead-of-time.html | Dole Vows To Fill Ticket Ahead of Time | By Richard L Berke | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/baseball-a-solid-stint-by-key-caps-yanks-6-2-trip.html | BASEBALLA Solid Stint by Key Caps Yanks 62 Trip | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/unfilled-jobs-small-worry-to-organizers-of-olympics.html | Unfilled Jobs Small Worry To Organizers Of Olympics | By Ronald Smothers | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/television-review-the-power-of-a-cigarette-and-the-money-behind-it.html | TELEVISION REVIEWThe Power of a Cigarette And the Money Behind It | By Walter Goodman | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/company-news-shares-of-mirage-slip-after-reports-on-new-jersey-plan.html | COMPANY NEWSSHARES OF MIRAGE SLIP AFTER REPORTS ON NEW JERSEY PLAN | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/world/world-news-briefs-zulu-election-is-ending-vestige-of-apartheid.html | World News BriefsZulu Election Is Ending Vestige of Apartheid | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/pro-basketball-picking-kittles-makes-life-easy-for-calipari.html | PRO BASKETBALLPicking Kittles Makes Life Easy for Calipari | By Selena Roberts | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/murky-pool-hindered-rescue-of-brooklyn-boy-police-say.html | Murky Pool Hindered Rescue Of Brooklyn Boy Police Say | By Maria Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/critic-s-notebook-hemming-and-hawing-about-tv-for-children.html | CRITICS NOTEBOOKHemming And Hawing About TV For Children | By John J OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/no-time-to-run.html | No Time to Run | By Richard W Murphy | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/excerpts-from-hearing-on-handling-of-fbi-files.html | Excerpts From Hearing On Handling of FBI Files | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/pro-basketball-notebook-nba-negotiations-gain-ground-and-will-continue.html | PRO BASKETBALL NOTEBOOKNBA Negotiations Gain Ground and Will Continue | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/deputy-chief-is-chosen-to-lead-newark-police-dept.html | Deputy Chief Is Chosen to Lead Newark Police Dept | By John Sullivan | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/world/london-journal-england-s-toffs-and-yobs-sports-draws-the-line.html | London JournalEnglands Toffs and Yobs Sports Draws the Line | By John Darnton | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/company-reports-quaker-says-1996-profits-will-be-lower.html | COMPANY REPORTSQuaker Says 1996 Profits Will Be Lower | By Laurence Zuckerman | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/jazz-review-dutchmen-who-add-a-touch-of-zany.html | JAZZ REVIEWDutchmen Who Add a Touch of Zany | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/style/chronicle-046361.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/game-of-tense-maneuvers-is-adjourned.html | Game of Tense Maneuvers Is Adjourned | By Robert Byrne | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/world/lyons-talks-may-prove-unpleasant-for-the-us.html | Lyons Talks May Prove Unpleasant For the US | By David E Sanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/hearing-on-bombing-opens-defense-names-informant.html | Hearing on Bombing Opens Defense Names Informant | By Jo Thomas | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/world/bombing-saudi-arabia-saudis-bombing-attack-raises-questions-about-stability.html | BOMBING IN SAUDI ARABIA THE SAUDISBombing Attack Raises Questions About Stability of Saudi Government | By Elaine Sciolino | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/race-issue-boils-over-in-dallas.html | Race Issue Boils Over In Dallas | By Peter Applebome | TX 4-307-936 | 1996-07-26 |

| 1996-06-27 | https://www.nytimes.com/1996/06/27/style/chronicle-045268.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-27 | https://www.nytimes.com/1996/06/27/us/clinton-aide-testifies-on-campaign-deal-in-1990.html | Clinton Aide Testifies on Campaign Deal in 1990 | By Stephen Labaton | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/new-jersey-daily-briefing-voter-aid-money-is-backed.html | NEW JERSEY DAILY BRIEFINGVoter Aid Money Is Backed | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/ballet-review-from-paris-a-bayadere-of-purity-and-harmony.html | BALLET REVIEWFrom Paris a Bayadere of Purity and Harmony | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/new-jersey-daily-briefing-delay-sought-on-school-bill.html | NEW JERSEY DAILY BRIEFINGDelay Sought on School Bill | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/business/silicon-valley-whodunit-case-is-effort-to-end-industry-scams.html | Silicon Valley Whodunit Case Is Effort to End Industry Scams | By Diana B Henriques | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/world/bombing-in-saudi-arabia-the-overview-saudis-aided-by-the-fbi-seek-blast-clues.html | BOMBING IN SAUDI ARABIA THE OVERVIEWSaudis Aided by the FBI Seek Blast Clues | By Douglas Jehl | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/new-jersey-daily-briefing-abolishing-hudson-police.html | NEW JERSEY DAILY BRIEFINGAbolishing Hudson Police | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/new-york-city-acts-to-tighten-begging-laws.html | New York City Acts to Tighten Begging Laws | By Vivian S Toy | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/movies/film-review-sneering-on-the-outside-whining-on-the-inside.html | FILM REVIEWSneering on the Outside Whining on the Inside | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/opera-review-with-anne-sexton-s-help-a-grimmer-shade-of-grimm.html | OPERA REVIEWWith Anne Sextons Help a Grimmer Shade of Grimm | By Bernard Holland | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/not-all-aboard-big-rail-merger-its-critics-sidetracked-since-13-plan-still.html | Not All Aboard A Big Rail Merger and Its CriticsSidetracked Since 13 Plan Still Raises Antitrust Fears | By Barnaby J Feder | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/world/bombing-saudi-arabia-security-saudis-rebuffed-us-efforts-interrogate-1995.html | BOMBING IN SAUDI ARABIA THE SECURITYSaudis Rebuffed US Efforts To Interrogate 1995 Bombers | By Philip Shenon | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/families-face-sad-start-shelters-placement-center-life-dirty-and-fearsome-but.html | Families Face A Sad Start In SheltersPlacement Center Life Is Dirty and Fearsome But the Residents Cope | By Sarah Kershaw | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/30-injured-as-shots-ring-out-at-an-overcrowded-concert-in-harlem.html | 30 Injured as Shots Ring Out at an Overcrowded Concert in Harlem | By Richard PerezPena | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/tv-weekend-annals-of-american-indian-families.html | TV WEEKENDAnnals of American Indian Families | By John J OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/nyc-strolling-the-avenue-of-renaming.html | NYCStrolling The Avenue Of Renaming | By Clyde Haberman | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/cbs-adding-a-spanish-language-channel.html | CBS Adding a SpanishLanguage Channel | By Bill Carter | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/close-but-still-no-budget-albany-says.html | Close but Still No Budget Albany Says | By James Dao | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/new-jersey-daily-briefing-church-group-seizes-suspect.html | NEW JERSEY DAILY BRIEFINGChurch Group Seizes Suspect | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/critic-s-choice-television-talking-to-the-menendezes.html | Critics ChoiceTelevisionTalking to the Menendezes | By Caryn James | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/doctors-discover-new-worm-one-that-s-lethal-to-humans.html | Doctors Discover New Worm One Thats Lethal to Humans | By Lawrence K Altman | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/horse-racing-notebook-serena-s-song-to-carry-a-big-load.html | HORSE RACING NOTEBOOKSerenas Song to Carry a Big Load | By Joseph Durso | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/baseball-rogers-is-on-again-as-yanks-keep-their-distance.html | BASEBALLRogers Is On Again as Yanks Keep Their Distance | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/world/in-the-kremlin-chickens-still-come-home-to-roost.html | In the Kremlin Chickens Still Come Home to Roost | By Alessandra Stanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/veto-threat-follows-vote-to-kill-program.html | Veto Threat Follows Vote to Kill Program | AP | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/new-jersey-daily-briefing-end-nears-for-hudson-police.html | NEW JERSEY DAILY BRIEFINGEnd Nears for Hudson Police | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/new-video-releases-049042.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/new-video-releases-048585.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/world/uganda-gets-to-vote.html | Uganda Gets to Vote | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/about-real-estate-retirement-housing-for-affluent-suburb.html | About Real EstateRetirement Housing for Affluent Suburb | By Rachelle Garbarine | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/prying-open-the-japanese-shareholder-meeting.html | Prying Open the Japanese Shareholder Meeting | By Sheryl Wudunn | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/advertising-advocacy-groups-for-gay-men-lesbians-turn-tables-employ-mainstream.html | AdvertisingAdvocacy groups for gay men and lesbians turn the tables and employ mainstream agencies | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/tennis-era-ends-as-edberg-takes-his-final-bow.html | TENNISEra Ends As Edberg Takes His Final Bow | By Robin Finn | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/books/art-in-review-048852.html | Art in Review | By Grace Glueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/florida-court-gives-go-ahead-for-a-cigarette-liability-suit.html | Florida Court Gives GoAhead For a Cigarette Liability Suit | New York Times Regional Newspapers | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/city-s-largest-trash-hauler-sold-to-investor.html | Citys Largest Trash Hauler Sold to Investor | By Selwyn Raab | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/dallas-cowboys-fans-test-jury-system.html | Dallas Cowboys Fans Test Jury System | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/home-video-048577.html | Home Video | By Peter M Nichols | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/doctors-back-aids-tests-for-pregnant-women.html | Doctors Back AIDS Tests for Pregnant Women | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/movies/giving-x-ray-eyes-and-togas-their-due.html | Giving XRay Eyes And Togas Their Due | By Stephen Holden | TX 4-307-936 | 1996-07-26 |

| 1996-06-28 | https://www.nytimes.com/1996/06/28/world/this-suit-a-well-worn-petite-may-have-been-joan-of-arc-s.html | This Suit a WellWorn Petite May Have Been Joan of Arcs | By Craig R Whitney | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-28 | https://www.nytimes.com/1996/06/28/world/bombing-saudi-arabia-one-family-dead-pilot-s-kin-recollect-earlier-brush-with.html | BOMBING IN SAUDI ARABIA ONE FAMILYDead Pilots Kin Recollect Earlier Brush With Death | By Bruce Lambert | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/tv-sports-an-odd-fictional-clan-in-espn-s-newest-ads.html | TV SPORTSAn Odd Fictional Clan In ESPNs Newest Ads | By Richard Sandomir | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/on-basketball-no-longer-trapped-by-the-stuff-dreams-are-made-of.html | ON BASKETBALLNo Longer Trapped by the Stuff Dreams Are Made Of | By William C Rhoden | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/kamsky-sails-steadfastly-to-a-draw.html | Kamsky Sails Steadfastly To a Draw | By Robert Byrne | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/new-jersey-daily-briefing-police-chases-take-a-toll.html | NEW JERSEY DAILY BRIEFINGPolice Chases Take a Toll | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/candidate-dole-wife-plan-2-dayt-coast-coast-book-tour-authors-dole.html | Candidate Dole and Wife plan a 2Dayt CoasttoCoast Book Tour as the Authors Dole | By Adam Nagourney | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/world/bombing-in-saudi-arabia-the-saudis-west-s-uneasy-presence-infidels-or-protectors.html | BOMBING IN SAUDI ARABIA THE SAUDISWests Uneasy Presence Infidels or Protectors | By Youssef M Ibrahim | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/michigan-asks-us-to-approve-work-for-welfare-plan.html | Michigan Asks US to Approve WorkforWelfare Plan | By Robyn Meredith | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/pro-basketball-with-the-draft-over-trading-season-begins.html | PRO BASKETBALLWith the Draft Over Trading Season Begins | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/art-review-darts-and-fusillades-from-the-sewing-basket.html | ART REVIEWDarts and Fusillades From the Sewing Basket | By Holland Cotter | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/gm-to-raise-1997-vehicle-prices-1.7.html | GM to Raise 1997 Vehicle Prices 17 | By Robyn Meredith | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/golf-norman-shoots-a-64-and-shares-the-lead.html | GOLFNorman Shoots a 64 And Shares the Lead | AP | TX 4-307-936 | 1996-07-26 |

| 1996-06-28 | https://www.nytimes.com/1996/06/28/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-28 | https://www.nytimes.com/1996/06/28/world/un-court-for-first-time-defines-rape-as-war-crime.html | UN Court for First Time Defines Rape as War Crime | By Marlise Simons | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/clinton-expected-to-support-pataki-on-medicaid-shift.html | CLINTON EXPECTED TO SUPPORT PATAKI ON MEDICAID SHIFT | By Ian Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/movies/film-review-she-wants-him-back-without-the-roommate.html | FILM REVIEWShe Wants Him Back Without the Roommate | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/officer-is-held-in-plot-to-kill-dallas-football-star.html | Officer Is Held in Plot to Kill Dallas Football Star | By Sam Howe Verhovek | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/us-is-upbeat-on-chip-deal-with-japan.html | US Is Upbeat On Chip Deal With Japan | By David E Sanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/pro-basketball-kittles-won-t-have-to-carry-the-load-for-the-nets.html | PRO BASKETBALLKittles Wont Have to Carry the Load for the Nets | By Selena Roberts | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/cooperstown-safe-at-home.html | Cooperstown Safe at Home | By Bruce Weber | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/books/books-of-the-times-twin-candidates-and-a-few-deep-throats.html | BOOKS OF THE TIMESTwin Candidates and a Few Deep Throats | By Michiko Kakutani | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/sports-of-the-times-gymnastics-buys-time-for-stars.html | Sports of The TimesGymnastics Buys Time For Stars | By George Vecsey | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/baseball-a-miracle-for-lasorda.html | BASEBALLA Miracle for Lasorda | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/cabaret-review-making-the-final-note-count.html | CABARET REVIEWMaking the Final Note Count | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/art-in-review-048860.html | Art in Review | By Holland Cotter | TX 4-307-936 | 1996-07-26 |

| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/campus-fight-leads-reebok-to-modify-a-shoe-contract.html | Campus Fight Leads Reebok To Modify a Shoe Contract | By The New York Times | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/fda-approves-gilead-s-drug-for-aids-patients.html | FDA Approves Gileads Drug for AIDS Patients | By Lawrence M Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/the-media-business-advertising-addenda-accounts-047007.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/art-in-review-048895.html | Art in Review | By Holland Cotter | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/world/toyoake-journal-sumo-wrestlers-they-re-big-facing-a-hard-fall.html | Toyoake JournalSumo Wrestlers Theyre BIG Facing a Hard Fall | By Sheryl Wudunn | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/baseball-orioles-refuse-to-panic-over-midseason-series.html | BASEBALLOrioles Refuse to Panic Over Midseason Series | By Claire Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/market-place-the-stratosphere-in-las-vegas-comes-down-out-of-the-clouds.html | Market PlaceThe Stratosphere in Las Vegas comes down out of the clouds | By James Sterngold | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/art-in-review-047899.html | Art in Review | By Grace Glueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/critic-s-choice-dance-from-paris-love-considered-anew.html | Critics ChoiceDanceFrom Paris Love Considered Anew | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/pro-basketball-it-s-a-mystery-why-wallace-no-18-wasn-t-picked-earlier.html | PRO BASKETBALLIts a Mystery Why Wallace No 18 Wasnt Picked Earlier | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/review-exploring-the-world-s-fair-mentality.html | ART REVIEWExploring the WorldsFair Mentality | By Roberta Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/world/bombing-saudi-arabia-overview-us-commanders-saudi-base-defend-efforts-avoid.html | BOMBING IN SAUDI ARABIA THE OVERVIEWUS Commanders at Saudi Base Defend Efforts to Avoid Attack | By Steven Erlanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/new-jersey-daily-briefing-nine-years-in-fatal-crash.html | NEW JERSEY DAILY BRIEFINGNine Years in Fatal Crash | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/high-dining-and-plans-for-roof-park.html | High Dining And Plans For Roof Park | By Bruce Weber | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/general-motors-reported-to-be-studying-consolidation-of-engineering.html | General Motors Reported to Be Studying Consolidation Of Engineering | By Keith Bradsher | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/dance-review-fighting-adversity-on-their-own.html | DANCE REVIEWFighting Adversity On Their Own | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/credit-markets-us-bonds-advance-in-thin-trading.html | CREDIT MARKETSUS Bonds Advance in Thin Trading | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/new-jersey-daily-briefing-jet-ski-tests-may-be-delayed.html | NEW JERSEY DAILY BRIEFINGJet Ski Tests May Be Delayed | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/jane-howard-a-biographer-of-margaret-mead-dies-at-61.html | Jane Howard a Biographer Of Margaret Mead Dies at 61 | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/chilean-link-to-sumitomo-scandal-denied.html | Chilean Link to Sumitomo Scandal Denied | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/park-ave-doctor-is-arrested-in-sale-of-tranquilizer-prescriptions.html | Park Ave Doctor Is Arrested in Sale of Tranquilizer Prescriptions | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/more-violence-disrupts-rikers-island.html | More Violence Disrupts Rikers Island | By Donatella Lorch | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/a-sequel-to-the-suspense-tale-of-shakespeare-company.html | A Sequel to the Suspense Tale of Shakespeare  Company | By Doreen Carvajal | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/world/house-defeats-a-move-to-end-china-s-favored-trade-status.html | House Defeats a Move to End Chinas Favored Trade Status | By Eric Schmitt | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/movies/film-review-a-big-wonderful-guy-with-a-thin-inner-devil.html | FILM REVIEWA Big Wonderful Guy With a Thin Inner Devil | By Janet Maslin | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/30-year-mortgage-dips.html | 30Year Mortgage Dips | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/style/chronicle-048984.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/the-media-business-advertising-addenda-taking-business-to-the-movies.html | THE MEDIA BUSINESS ADVERTISING ADDENDATaking Business To the Movies | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |

| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/democrats-new-goal-in-congress-modesty.html | Democrats New Goal in Congress Modesty | By Robin Toner | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/style/chronicle-048305.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/style/chronicle-048992.html | CHRONICLE | By Nadine Brozan | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/olympics-roethlisberger-back-on-top-as-compulsories-hurt-others.html | OLYMPICSRoethlisberger Back on Top As Compulsories Hurt Others | By Christopher Clarey | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/new-video-releases-049018.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/hockey-islanders-unveil-berard-along-with-high-hopes.html | HOCKEYIslanders Unveil Berard Along With High Hopes | By Tarik ElBashir | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/8-lives-left-5-cats-get-new-homes.html | 8 Lives Left 5 Cats Get New Homes | By Douglas Martin | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/baseball-late-august-timetable-set-by-cone.html | BASEBALLLate August Timetable Set by Cone | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/witness-links-top-clinton-aide-to-conspiracy.html | Witness Links Top Clinton Aide to Conspiracy | By Stephen Labaton | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/movies/film-review-what-s-a-mother-to-do.html | FILM REVIEWWhats a Mother to Do | By Janet Maslin | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/abroad-at-home-mr-clinton-s-victims.html | Abroad at HomeMr Clintons Victims | By Anthony Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/a-drive-to-defeat-giuliani-in-1997.html | A Drive to Defeat Giuliani in 1997 | By Jonathan P Hicks | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/company-news-dutch-bank-plans-to-acquire-cnbc-bancorp.html | COMPANY NEWSDUTCH BANK PLANS TO ACQUIRE CNBC BANCORP | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/philips-is-said-to-authorize-a-polygram-offer-for-mgm.html | Philips Is Said to Authorize A Polygram Offer for MGM | By Geraldine Fabrikant | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/movies/critic-s-notebook-from-page-to-screen-a-frisson.html | CRITICS NOTEBOOKFrom Page to Screen a Frisson | By Caryn James | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/on-the-trail-of-3-elusive-serial-killers.html | On the Trail of 3 Elusive Serial Killers | By David Kocieniewski | TX 4-307-936 | 1996-07-26 |

| 1996-06-28 | https://www.nytimes.com/1996/06/28/world/gaza-dissident-is-freed.html | Gaza Dissident Is Freed | By The New York Times | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/his-most-powerful-drive-was-to-play-with-pride.html | His Most Powerful Drive Was to Play With Pride | By Michael Winerip | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/space-mission-surveys-moon-near-jupiter.html | Space Mission Surveys Moon Near Jupiter | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/consolidated-cigar-offering.html | Consolidated Cigar Offering | By Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/lawmaker-tells-of-high-cost-of-keeping-secret-data-secret.html | Lawmaker Tells of High Cost Of Keeping Secret Data Secret | By Tim Weiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/world/nuclear-test-ban-negotiators-to-end-talks-without-a-treaty.html | Nuclear Test Ban Negotiators to End Talks Without a Treaty | By Barbara Crossette | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/perot-s-party-adds-2-states-in-bid-for-ballots.html | Perots Party Adds 2 States in Bid for Ballots | By Ernest Tollerson | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/pilots-words-before-crash-show-calm-in-emergency.html | Pilots Words Before Crash Show Calm In Emergency | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/world/bombing-saudi-arabia-policy-clinton-asks-summit-partners-join-battle-terrorism.html | BOMBING IN SAUDI ARABIA THE POLICYClinton Asks Summit Partners to Join in Battle on Terrorism | By R W Apple Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/the-media-business-advertising-addenda-deutsch-is-selected-by-emi-capital-music.html | THE MEDIA BUSINESS ADVERTISING ADDENDADeutsch is Selected By EMICapital Music | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/group-destroys-serial-killer-s-possessions.html | Group Destroys Serial Killers Possessions | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/legislature-passes-new-tax-deduction.html | Legislature Passes New Tax Deduction | By Jennifer Preston | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/art-in-review-048887.html | Art in Review | By Holland Cotter | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/in-america-blinders-on-birth-control.html | In AmericaBlinders On Birth Control | By Bob Herbert | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/judge-blocks-giuliani-s-cancellation-of-agency-s-contracts.html | Judge Blocks Giuliani Cancellation of Agencys Contracts | By Alan Finder | TX 4-307-936 | 1996-07-26 |

| 1996-06-28 | https://www.nytimes.com/1996/06/28/world/us-and-japan-whaling-requests-rebuffed.html | US and Japan Whaling Requests Rebuffed | AP | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-28 | https://www.nytimes.com/1996/06/28/world/italian-court-blocks-extradition-citing-death-penalty-in-florida.html | Italian Court Blocks Extradition Citing Death Penalty in Florida | By John Tagliabue | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/new-jersey-daily-briefing-harsher-penalties-advance.html | NEW JERSEY DAILY BRIEFINGHarsher Penalties Advance | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/the-media-business-advertising-addenda-another-revamping-at-true-north.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAnother Revamping At True North | By Stuart Elliott | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/genentech-wins-round-in-growth-hormone-patent-battle.html | Genentech Wins Round in Growth Hormone Patent Battle | By Lawrence M Fisher | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/given-tools-they-work-the-language.html | Given Tools They Work the Language | By Lee Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/us/spy-agencies-faulted-for-war-focus.html | Spy Agencies Faulted for War Focus | By Tim Weiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/pop-review-soaring-on-passion-rooted-in-gospel.html | POP REVIEWSoaring on Passion Rooted in Gospel | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/ronald-p-lynch-60-investor-who-fought-corrupt-practices.html | Ronald P Lynch 60 Investor Who Fought Corrupt Practices | By Mark Landler | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/itt-and-planet-hollywood-to-develop-casinos.html | ITT and Planet Hollywood to Develop Casinos | By James Sterngold | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/art-review-after-a-furry-teacup-what-then.html | ART REVIEWAfter a Furry Teacup What Then | By Grace Glueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/company-news-ivax-sees-disappointing-earnings-for-second-quarter.html | COMPANY NEWSIVAX SEES DISAPPOINTING EARNINGS FOR SECOND QUARTER | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/schools-head-plans-to-bar-15-members-on-3-boards.html | Schools Head Plans to Bar 15 Members On 3 Boards | By Maria Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/baseball-clark-wants-indians-to-take-notice.html | BASEBALLClark Wants Indians To Take Notice | By Jason Diamos | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/art-in-review-048879.html | Art in Review | By Grace Glueck | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/business/fed-is-not-expected-to-lift-rates-at-meeting-next-week.html | Fed Is Not Expected to Lift Rates at Meeting Next Week | By Richard W Stevenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/world/politics-passion-and-graft-at-issue-in-rio-slayings.html | Politics Passion and Graft at Issue in Rio Slayings | By Diana Jean Schemo | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/restaurants-048356.html | Restaurants | By Ruth Reichl | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/trenton-state-gets-new-name-and-a-battle.html | Trenton State Gets New Name and a Battle | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/keeping-saudi-arabia-in-perspective.html | Keeping Saudi Arabia in Perspective | By Michael Field | TX 4-307-936 | 1996-07-26 |
| 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/baseball-brogna-set-for-surgery.html | BASEBALLBrogna Set for Surgery | By George Willis | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/world/envoys-are-skeptical-on-4-saudis-confessions.html | Envoys Are Skeptical On 4 Saudis Confessions | By Douglas Jehl | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/world/report-faults-cia-on-hiring-of-informers-in-guatemala.html | Report Faults CIA on Hiring Of Informers in Guatemala | By Tim Weiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/the-supreme-court-victims-court-backs-statements-by-survivors.html | THE SUPREME COURT VICTIMSCourt Backs Statements by Survivors | By William Glaberson | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/world/reporter-s-notebook-hungry-for-respect-france-s-2d-city-puts-its-best-for.html | Reporters NotebookHungry for Respect Frances 2d City Puts On Its Best for Visitors | By Rw Apple Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/olympics-20-days-atlanta-1996-no-surprise-phelps-dawes-lead-trials-after.html | OLYMPICS 20 Days to Atlanta 1996No Surprise as Phelps and Dawes Lead Trials After the Compulsories | By Christopher Clarey | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/fund-plans-to-lend-50-million-for-jobs-not-profit-in-new-york.html | Fund Plans to Lend 50 Million For Jobs Not Profit in New York | By Kirk Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/supreme-court-habeas-corpus-justices-uphold-newly-set-limit-federal-appeals.html | THE SUPREME COURT HABEAS CORPUSJustices Uphold Newly Set Limit On Federal Appeals by Inmates | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/olympics-safety-of-the-summer-games-still-worrying-organizers.html | OLYMPICSSafety of the Summer Games Still Worrying Organizers | By The New York Times | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-29 | https://www.nytimes.com/1996/06/29/world/serbs-leader-in-bosnia-is-again-told-to-step-down.html | Serbs Leader In Bosnia Is Again Told To Step Down | By Chris Hedges | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/business/company-news-springs-at-new-heights-after-news-of-plant-closings.html | COMPANY NEWSSPRINGS AT NEW HEIGHTS AFTER NEWS OF PLANT CLOSINGS | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/arts/albert-broccoli-film-producer-dies-at-87.html | Albert Broccoli Film Producer Dies at 87 | By Dinitia Smith | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/beliefs-049948.html | Beliefs | By Peter Steinfels | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/arts/artists-retreat-rejected.html | Artists Retreat Rejected | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/new-jersey-daily-briefing-3-rise-for-auto-insurance.html | NEW JERSEY DAILY BRIEFING3 Rise for Auto Insurance | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/the-guru-gap.html | The Guru Gap | By Deborah Tannen | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/arts/bridge-049212.html | Bridge | By Alan Truscott | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/in-the-soft-light-of-summer.html | In the Soft Light of Summer | By Kenneth Koch | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/business/resorting-priorities-doing-it-bulk-winners-losers-postal-service-changes-rules.html | Resorting Priorities And Doing It in BulkWinners and Losers as Postal Service Changes the Rules for Business Mail | By Sharon R King | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/business/company-news-alcoa-offers-early-retirement-incentives.html | COMPANY NEWSALCOA OFFERS EARLY RETIREMENT INCENTIVES | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/world/dmitrovskoye-journal-mansions-muscling-in-on-the-humble-dachas.html | Dmitrovskoye JournalMansions Muscling In On the Humble Dachas | By Michael Specter | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/chicagoans-split-on-housing-plan.html | CHICAGOANS SPLIT ON HOUSING PLAN | By Don Terry | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/world/vietnam-to-retain-3-aged-leaders-for-now.html | Vietnam to Retain 3 Aged Leaders for Now | By Seth Mydans | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/us-discloses-a-new-method-in-birth-control.html | US Discloses A New Method In Birth Control | AP | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-29 | https://www.nytimes.com/1996/06/29/business/wall-st-draws-record-fees-in-stock-issues.html | Wall St Draws Record Fees in Stock Issues | By Peter Truell | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/mollie-beattie-49-headed-wildlife-service.html | Mollie Beattie 49 Headed Wildlife Service | By William Dicke | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/world/americans-in-the-desert-now-wonder-how-long-they-will-stay.html | Americans in the Desert Now Wonder How Long They Will Stay | By Steven Erlanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/bratton-pays-his-friends-for-trips.html | Bratton Pays His Friends For Trips | By Clifford Krauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/15.9-billion-state-budget-signed-into-law-by-whitman.html | 159 Billion State Budget Signed Into Law by Whitman | By Jennifer Preston | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/the-supreme-court-indecency-high-court-splits-on-indecency-law-covering-cable-tv.html | THE SUPREME COURT INDECENCYHIGH COURT SPLITS ON INDECENCY LAW COVERING CABLE TV | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/john-hanson-88-executive-who-built-up-winnebago.html | John Hanson 88 Executive Who Built Up Winnebago | By Kenneth N Gilpin | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/world/in-a-milestone-islamic-leader-is-turk-premier.html | In a Milestone Islamic Leader Is Turk Premier | By Stephen Kinzer | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/judge-finds-hartford-failed-in-efforts-for-abused-children.html | Judge Finds Hartford Failed In Efforts for Abused Children | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/as-atlantic-city-thrives-whitman-may-call-a-casino-bluff.html | As Atlantic City Thrives Whitman May Call a Casino Bluff | By Brett Pulley | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/arts/kamsky-again-dodges-a-karpov-onslaught.html | Kamsky Again Dodges A Karpov Onslaught | By Robert Byrne | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/world/a-tired-yeltsin-is-absent-again.html | A Tired Yeltsin Is Absent Again | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/business/company-news-sync-research-agrees-to-acquire-tylink.html | COMPANY NEWSSYNC RESEARCH AGREES TO ACQUIRE TYLINK | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/business/company-news-samsung-to-acquire-additional-stake-in-ast-research.html | COMPANY NEWSSAMSUNG TO ACQUIRE ADDITIONAL STAKE IN AST RESEARCH | Dow Jones | TX 4-307-936 | 1996-07-26 |

| 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/observer-used-to-talk-now-shrieks.html | ObserverUsed to Talk Now Shrieks | By Russell Baker | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-29 | https://www.nytimes.com/1996/06/29/theater/theater-review-a-character-adds-energy-and-a-play-picks-up-bite.html | THEATER REVIEWA Character Adds Energy And a Play Picks Up Bite | By Ben Brantley | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/divisions-on-board-stall-hunt-for-suny-chancellor.html | Divisions on Board Stall Hunt for SUNY Chancellor | By Karen W Arenson | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/in-the-soft-light-of-summer.html | In the Soft Light of Summer | By Paul Muldoon | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/unhappy-goodbye-for-health-workers.html | Unhappy Goodbye for Health Workers | By Charisse Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/in-the-soft-light-of-summer.html | In the Soft Light of Summer | By Heather Allen | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/oklahoma-suspect-is-seeking-to-suppress-search-evidence.html | Oklahoma Suspect Is Seeking To Suppress Search Evidence | By Jo Thomas | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/police-say-a-drug-ring-offered-home-delivery.html | Police Say a Drug Ring Offered Home Delivery | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/gunman-70-kills-teen-agers-police-say.html | Gunman 70 Kills TeenAgers Police Say | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/sports-of-the-times-wallace-is-no-coleman.html | Sports of The TimesWallace Is No Coleman | By Ira Berkow | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/chief-whitewater-witness-admits-he-lied-to-agents.html | Chief Whitewater Witness Admits He Lied to Agents | By Stephen Labaton | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/crew-facing-legal-action-for-decision-on-3-boards.html | Crew Facing Legal Action For Decision On 3 Boards | By Maria Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/cycling-enlivening-this-year-s-tour-script.html | CYCLINGEnlivening This Years Tour Script | By Samuel Abt | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/new-jersey-daily-briefing-acting-chief-s-past-queried.html | NEW JERSEY DAILY BRIEFINGActing Chiefs Past Queried | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/the-supreme-court-excerpts-from-the-decision-on-regulation-of-cable-television.html | THE SUPREME COURTExcerpts From the Decision on Regulation of Cable Television | By The New York Times | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-29 | https://www.nytimes.com/1996/06/29/business/securities-regulation-bill-is-cleared-by-the-senate.html | Securities Regulation Bill Is Cleared by the Senate | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/baseball-williams-is-relaxed-with-son-in-town.html | BASEBALLWilliams Is Relaxed With Son In Town | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/pro-basketball-nba-and-players-union-reach-agreement.html | PRO BASKETBALLNBA and Players Union Reach Agreement | By Clifton Brown | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/dole-repeats-his-doubts-that-tobacco-is-addictive.html | Dole Repeats His Doubts That Tobacco Is Addictive | By Katharine Q Seelye | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/new-york-dominicans-strongly-back-candidates-on-island.html | New York Dominicans Strongly Back Candidates on Island | By Larry Rohter | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/new-jersey-daily-briefing-princeton-fights-a-switch.html | NEW JERSEY DAILY BRIEFINGPrinceton Fights a Switch | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/business/aetna-delays-dividend.html | Aetna Delays Dividend | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/3-more-charges-are-added-to-the-federal-unabom-case.html | 3 More Charges Are Added To the Federal Unabom Case | By Robyn Meredith | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/house-republicans-offer-campaign-finance-plan.html | House Republicans Offer Campaign Finance Plan | By Adam Clymer | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/key-witness-asserts-his-right-to-silence-in-inquiry-on-files.html | Key Witness Asserts His Right to Silence In Inquiry on Files | By Francis X Clines | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/arts/jazz-review-up-and-down-a-musical-scale-of-personalities.html | JAZZ REVIEWUp and Down a Musical Scale of Personalities | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/lou-g-s-serves-last-meal-its-saddened-regulars-garment-center-institution-for-79.html | Lou Gs Serves Last Meal To Its Saddened RegularsA Garment Center Institution for 79 Years | By Joseph Berger | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/pro-basketball-surgery-sidelines-jones-3-6-months.html | PRO BASKETBALLSurgery Sidelines Jones 36 Months | By Mike Wise | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/new-jersey-daily-briefing-ex-workers-to-get-back-pay.html | NEW JERSEY DAILY BRIEFINGExWorkers to Get Back Pay | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/new-jersey-daily-briefing-3-charged-in-deadly-beating.html | NEW JERSEY DAILY BRIEFING3 Charged in Deadly Beating | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/world/summit-meeting-endorses-plan-giving-police-freer-rein-to-pursuecriminals-abroad.html | Summit Meeting Endorses Plan Giving Police Freer Rein to PursueCriminals Abroad | By David E Sanger | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/justice-dept-report-details-ruse-by-immigration-aides.html | Justice Dept Report Details Ruse by Immigration Aides | By Eric Schmitt | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/business/company-news-sale-of-dassault-systemes-shares-raises-179.7-million.html | COMPANY NEWSSALE OF DASSAULT SYSTEMES SHARES RAISES 1797 MILLION | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/the-supreme-court-excerpts-from-opinion-upholding-the-habeas-law.html | THE SUPREME COURTExcerpts From Opinion Upholding the Habeas Law | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/supreme-court-death-row-new-jersey-supreme-court-rejects-convicted-murderers.html | THE SUPREME COURT DEATH ROWNew Jersey Supreme Court Rejects Convicted Murderers Request for Execution | By Robert Hanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/police-seeking-motive-in-plot-to-kill-player-in-dallas-case.html | Police Seeking Motive in Plot To Kill Player In Dallas Case | By Sam Howe Verhovek | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/business/company-news-triton-energy-to-sell-crusader-to-clyde-petroleum.html | COMPANY NEWSTRITON ENERGY TO SELL CRUSADER TO CLYDE PETROLEUM | Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/business/minntech-advisory-sends-shares-down.html | Minntech Advisory Sends Shares Down | By Dow Jones | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/new-jersey-daily-briefing-panel-wins-a-late-reprieve.html | NEW JERSEY DAILY BRIEFINGPanel Wins a Late Reprieve | By Terry Pristin | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/asbestos-fills-con-ed-plant-as-a-fire-rouses-the-east-side.html | Asbestos Fills Con Ed Plant As a Fire Rouses the East Side | By Charlie Leduff | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/arts/from-tear-stained-pupil-to-exuberance-on-toes.html | From TearStained Pupil To Exuberance on Toes | By Jennifer Dunning | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/the-supreme-court-free-speech-government-contractors-get-first-amendment-shield.html | THE SUPREME COURT FREE SPEECHGovernment Contractors Get First Amendment Shield | By Linda Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/business/international-business-austerity-plan-for-workers-is-approved-in-germany.html | INTERNATIONAL BUSINESSAusterity Plan For Workers Is Approved In Germany | By Alan Cowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/us/citadel-bowing-to-court-says-it-will-admit-women.html | Citadel Bowing to Court Says It Will Admit Women | By Michael Janofsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/extreme-sports-in-newport-a-grunge-grand-prix.html | EXTREME SPORTSIn Newport a Grunge Grand Prix | By Barbara Lloyd | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/arts/dance-review-pilobolus-dusts-off-first-work.html | DANCE REVIEWPilobolus Dusts Off First Work | By Jack Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/baseball-rivera-suddenly-looks-human-and-yankees-lose.html | BASEBALLRivera Suddenly Looks Human and Yankees Lose | By Jack Curry | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/baseball-mets-begin-a-long-trip-by-moving-in-on-.500.html | BASEBALLMets Begin a Long Trip By Moving In on 500 | By George Willis | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/business/international-business-argentine-cloud-over-ibm-grows-darker.html | INTERNATIONAL BUSINESSArgentine Cloud Over IBM Grows Darker | By Calvin Sims | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/arts/rock-review-bikinis-a-sign-festival-is-aging.html | ROCK REVIEWBikinis A Sign Festival Is Aging | By Neil Strauss | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/bridge-rebuilt-despite-troubled-union-waters.html | Bridge Rebuilt Despite Troubled Union Waters | By John T McQuiston | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/tennis-just-a-flick-of-the-wrist-ousts-becker.html | TENNISJust a Flick Of the Wrist Ousts Becker | By Robin Finn | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/business/inflation-fear-falls-sending-long-bond-up.html | Inflation Fear Falls Sending Long Bond Up | By Robert Hurtado | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/in-the-soft-light-of-summer.html | In the Soft Light of Summer | By Vickie Karp | TX 4-307-936 | 1996-07-26 |
| 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/about-new-york-moon-spoon-and-memories-of-all-that.html | About New YorkMoon Spoon And Memories Of All That | By David Gonzalez | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/business/voices-viewpointwhy-our-pensions-arent-really-portable.html | VOICES VIEWPOINTWhy Our Pensions Arent Really Portable | By James H Smalhout | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/his-court-his-legacy.html | His Court His Legacy | By Jan Hoffman | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/your-home-fine-print-is-too-often-not-so-fine.html | YOUR HOMEFine Print Is Too Often Not So Fine | By Jay Romano | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/clintonspeak-vs-dolespeak-it-s-a-war-of-words-say-what.html | Clintonspeak vs DolespeakIts a War of Words Say What | By Francis X Clines | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/new-rule-raises-rent-and-fear-for-low-income-tenants.html | New Rule Raises Rent and Fear for LowIncome Tenants | By Barbara Stewart | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/theater-sampling-the-season-around-the-state.html | THEATERSampling the Season Around the State | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/business/investing-it-3m-s-big-spinoff-has-high-hurdles-ahead.html | INVESTING IT3Ms Big Spinoff Has High Hurdles Ahead | By Jon E Hilsenrath | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/evicted-again-and-angry.html | Evicted Again and Angry | By Jane H Lii | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/yes-stories-in-just-60-seconds-you-provide-plot-and-characters.html | Yes Stories in Just 60 Seconds You Provide Plot and Characters | By David W Chen | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/the-end-of-the-world-on-10-tugriks-a-day.html | The End of the World on 10 Tugriks a Day | By Philip Shenon | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/no-headline-055298.html | No Headline | By Merri Rosenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/vandals-damage-stargazer-sculpture.html | Vandals Damage Stargazer Sculpture | By Stewart Kampel | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/baseball-person-pounded-to-end-met-streak.html | BASEBALLPerson Pounded To End Met Streak | By George Willis | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/sampling-the-season-around-the-state.html | Sampling the Season Around the State | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/the-place-genial-chaos-calls-home.html | The Place Genial Chaos Calls Home | By Alex Ross | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/art-collages-in-color-and-black-and-white.html | ARTCollages in Color and Black and White | By Phyllis Braff | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-move-over.html | JUNE 2329Move Over | By Michael Janofsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/film-mr-last-minute-gets-a-plum-role.html | FILMMr LastMinute Gets a Plum Role | By James Ryan | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/dining-out-when-it-s-barbecue-that-really-counts.html | DINING OUTWhen Its Barbecue That Really Counts | By Patricia Brooks | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/how-they-ll-spend-their-summer-vacation.html | How Theyll Spend Their Summer Vacation | By Barbara Stewart | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/out-of-the-haze-up-in-the-skies.html | Out of the Haze Up in the Skies | By Matthew L Wald | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/no-smoking-in-translation-asia.html | No Smoking In TranslationAsia | By Nicholas D Kristof | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/music-grant-backs-free-pops-in-the-park.html | MUSICGrant Backs Free Pops in the Park | By Robert Sherman | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/battling-dumpsites-in-poor-neighborhoods.html | Battling Dumpsites in Poor Neighborhoods | By Melinda Tuhus | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-why-spy.html | JUNE 2329Why Spy | By Neil A Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/video-review-the-past-faces-off-against-the-present.html | VIDEO REVIEWThe Past Faces Off Against the Present | By Barry Schwabsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-a-comfortable-confession.html | JUNE 2329A Comfortable Confession | By Hubert B Herring | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/it-s-not-brain-surgery.html | Its Not Brain Surgery | By Judith Shulevitz | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/republicans-seek-to-keep-buchanan-out-of-spotlight.html | REPUBLICANS SEEK TO KEEP BUCHANAN OUT OF SPOTLIGHT | By Richard L Berke | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-nonfiction-051420.html | Books in Brief NONFICTION | By Carol Peace Robins | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/business/market-watch-getting-nervous-you-re-not-alone.html | MARKET WATCHGetting Nervous Youre Not Alone | By Floyd Norris | TX 4-307-936 | 1996-07-26 |

Page 22530 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/sports-of-the-times-orioles-boss-draws-blood-from-an-icon.html | Sports of The TimesOrioles Boss Draws Blood From An Icon | By Harvey Araton | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/dance-view-a-little-of-this-a-lot-of-fine-dancing.html | DANCE VIEWA Little of This a Lot of Fine Dancing | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/food-under-the-yum-yum-tree.html | FOODUnder the YumYum Tree | By Molly ONeill | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/cram-course-for-city-lifeguards-means-a-public-pool-isn-t.html | Cram Course for City Lifeguards Means a Public Pool Isnt | By Janet Allon | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/business/investing-with-david-l-king-putnam-new-value-fund.html | INVESTING WITH David L KingPutnam New Value Fund | By Reed Abelson | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/the-job-is-finished.html | The Job Is Finished | By Natalie Angier | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/food-cod-when-roasted-is-moist-and-tasty.html | FOODCod When Roasted Is Moist and Tasty | By Moira Hodgson | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/birdbrains.html | Birdbrains | By Joseph Kastner | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/straight-talk-on-accidents-from-students.html | Straight Talk on Accidents From Students | By Joan Albert Davis | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/negotiate-or-bust.html | Negotiate or Bust | By Michael Cooper | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/no-headline-645788.html | No Headline | By Diane Ketcham | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-fiction.html | Books in Brief FICTION | By Abby Frucht | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/practical-traveler-do-it-yourself-ticketing-disks.html | PRACTICAL TRAVELERDoItYourself Ticketing Disks | By David Cay Johnston | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/grant-backs-free-pops-in-the-park.html | Grant Backs Free Pops in the Park | By Robert Sherman | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/top-l-i-students-fall-victim-to-colleges-balancing-plans.html | Top L I Students Fall Victim To Colleges Balancing Plans | By Linda Saslow | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-guide-051136.html | THE GUIDE | By Eleanor Charles | TX 4-307-936 | 1996-07-26 |

| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/an-opera-and-a-tenor-for-a-summer-night.html | An Opera and a Tenor for a Summer Night | By Leslie Kandell | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/taking-the-children-this-time-a-quasimodo-with-charm-to-spare-054860.html | TAKING THE CHILDRENThis Time a Quasimodo With Charm to Spare | By Jan Benzel | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-cry-for-police-assistance-gets-doused.html | A Cry for Police Assistance Gets Doused | By Janet Allon | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/russian-fears-after-the-voting-who-transfers-power.html | Russian FearsAfter the Voting Who Transfers Power | By Alessandra Stanley | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/on-the-ground-a-few-chances-to-light-up.html | On the Ground A Few Chances to Light Up | By Adam Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/liberties-aldrich-aims.html | LibertiesAldrich Aims | By Maureen Dowd | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/recordings-view-from-neil-young-big-guitars-smaller-statements.html | RECORDINGS VIEWFrom Neil Young Big Guitars Smaller Statements | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/back-to-dirty-streets-again.html | Back to Dirty Streets Again | By Jane H Lii | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/no-smoking-in-translation-south-america.html | No Smoking In TranslationSouth America | By Diana Jean Schemo | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/family-feud.html | Family Feud | By Penelope Lively | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/tv/american-tragedy.html | American Tragedy | By Caitlin Lovinger | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/business/for-a-former-corporate-raider-act-ii-is-tough.html | For a Former Corporate Raider Act II Is Tough | By Barnaby J Feder | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-new-yorker-s-voice-in-the-back-seat-of-the-taxi.html | The New Yorkers Voice In the Back Seat of the Taxi | By Lisa W Foderaro | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/honest-abe.html | Honest Abe | By Alex Witchel | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/army-urged-to-shore-up-fire-island.html | Army Urged to Shore Up Fire Island | By John T McQuiston | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/taking-a-dim-view-of-a-tarnished-dome.html | Taking a Dim View Of a Tarnished Dome | By Brett Pulley | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/golf-missing-zero-on-ball-leads-to-norman-s-disqualification.html | GOLFMissing Zero on Ball Leads to Normans Disqualification | By Jack Cavanaugh | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/two-shows-one-pulsing-with-color-and-one-studying-nature.html | Two Shows One Pulsing With Color and One Studying Nature | By Vivien Raynor | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/backtalkthe-races-of-a-father-are-visited-upon-the-son.html | BACKTALKThe Races of a Father Are Visited Upon the Son | By Gary N Reese | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/arkansas-bank-s-loans-clintons-are-crux-latestwhitewater-case.html | An Arkansas Banks Loans to the Clintons Are the Crux of the LatestWhitewater Case | By Stephen Labaton | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/in-person-how-they-ll-spend-their-summer-vacation.html | IN PERSONHow Theyll Spend Their Summer Vacation | By Barbara Stewart | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/columbia-trying-to-show-what-a-gem-it-is.html | Columbia Trying to Show What a Gem It Is | By Janny Scott | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/for-want-of-a-bridge-a-season-s-undone.html | For Want of a Bridge A Seasons Undone | By Fred Musante | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/arts-artifacts-a-fading-language-of-the-roadway.html | ARTSARTIFACTSA Fading Language Of the Roadway | By Rita Reif | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/world/world-news-briefs-ukraine-s-parliament-adopts-constitution.html | World News BriefsUkraines Parliament Adopts Constitution | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/final-school-fiscal-actions.html | Final School Fiscal Actions | By Merri Rosenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/business/spending-it-the-cellular-phone-takes-to-the-hills.html | SPENDING ITThe Cellular Phone Takes to the Hills | By Laurie J Flynn | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-fresh-air-fund-city-children-primed-for-some-fresh-air.html | The Fresh Air FundCity Children Primed for Some Fresh Air | By Lia Miller | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/100-mistake-gives-piers-a-walkway.html | 100 Mistake Gives Piers A Walkway | By Andrew Jacobs | TX 4-307-936 | 1996-07-26 |

| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-great-outdoors-turkey-in-the-yard-a-wild-bird-moves-into-the-suburbs.html | THE GREAT OUTDOORSTurkey in the Yard A Wild Bird Moves Into the Suburbs | By David W Chen | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/accidental-empires.html | Accidental Empires | By Allister Sparks | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/return-engagement-for-basketball-camp.html | Return Engagement For Basketball Camp | By John Jordan | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-tale-of-two-harlems.html | A Tale of Two Harlems | By Stan OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-fiction-051411.html | Books in Brief FICTION | By John Motyka | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/this-time-a-quasimodo-with-charm-to-spare-645109.html | This Time a Quasimodo With Charm to Spare | By Jan Benzel | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-question-of-conscience.html | A Question of Conscience | By Eugen Weber | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/do-it-yourself-ticketing-disks.html | DoItYourself Ticketing Disks | By David Cay Johnston | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-garden-that-is-secret-no-more.html | A Garden That Is Secret No More | By Carolyn Battista | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/automobiles/behind-the-wheelvolkswagen-passat-tdiknock-knock-whos-there.html | BEHIND THE WHEELVolkswagen Passat TDIKnock Knock Whos There | By Jeffrey J Taras | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/on-politics-taking-a-dim-view-of-a-tarnished-dome.html | ON POLITICSTaking a Dim View Of a Tarnished Dome | By Brett Pulley | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/police-kill-one-suspect-drug-bust-leads-car-chase-shootout-bronx.html | Police Kill One Suspect as Drug Bust Leads to a Car Chase and Shootout in the Bronx | By Nick Ravo | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/titanic-humanism.html | Titanic Humanism | By David Bromwich | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/children-s-books-051462.html | Childrens Books | By Lois Metzger | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/archives/noticedlife-after-vamp-look-at-these-nails.html | NOTICEDLife After Vamp Look at These Nails | By Stephen Henderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/peter-adair-53-director-dies-made-films-with-gay-themes.html | Peter Adair 53 Director Dies Made Films With Gay Themes | By David W Dunlap | TX 4-307-936 | 1996-07-26 |

| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/american-heritages.html | American Heritages | By David S Reynolds | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/the-world-kohl-s-ride-astride-history-gets-rough.html | THE WORLDKohls Ride Astride History Gets Rough | By Alan Cowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/classical-briefs-054992.html | Classical Briefs | By Lawrence B Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/li-vines-055360.html | LI Vines | By Howard G Goldberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/an-invitation-to-terror.html | An Invitation to Terror | By Chas W Freeman Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/bagiu-hangs-on-for-final-team-spot.html | Bagiu Hangs On For Final Team Spot | By Christopher Clarey | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/return-engagement-for-basketball-camp.html | Return Engagement For Basketball Camp | By John Jordan | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-chelsea-permit-problem-curbs-hudson-river-dog-run.html | NEIGHBORHOOD REPORT CHELSEAPermit Problem Curbs Hudson River Dog Run | By Andrea K Walker | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/ideas-trends-blinds-get-the-lead-out.html | IDEAS  TRENDSBlinds Get the Lead Out | By Susan Gilbert | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/political-briefing-the-states-and-the-issues.html | Political BriefingTHE STATES AND THE ISSUES | By Michael Janofsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/wilder-on-life-and-death-and-things-like-that.html | Wilder on Life and Death and Things Like That | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/collateral-damage-in-war-on-red-tape.html | Collateral Damage in War on Red Tape | By Mark Francis Cohen | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/need-for-sleep-in-a-cacophonous-world.html | Need for Sleep in a Cacophonous World | By Alix Boyle | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/king-of-instruments-no-longer.html | King of Instruments No Longer | By Sarah Bryan Miller | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/business/mutual-funds-morgan-stanley-sees-no-snub-from-firms.html | MUTUAL FUNDSMorgan Stanley Sees No Snub From Firms | By Virginia Munger Kahn | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/ideas-trends-separatism-is-in-except-for-white-men.html | IDEAS  TRENDSSeparatism Is In Except for White Men | By Mike Allen | TX 4-307-936 | 1996-07-26 |

| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/ringmaster-at-the-grand.html | Ringmaster at the Grand | By Bill Kent | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/fyi-051705.html | FYI | By Kathryn Shattuck | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/so-im-shallow.html | So Im Shallow | By Alan Hollinghurst | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/this-time-a-quasimodo-with-charm-to-spare-645141.html | This Time a Quasimodo With Charm to Spare | By Laurel Graeber | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/taking-the-children-this-time-a-quasimodo-with-charm-to-spare-054887.html | TAKING THE CHILDRENThis Time a Quasimodo With Charm to Spare | By Anita Gates | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/business/investing-it-tax-free-bonds-don-t-be-so-sure.html | INVESTING ITTaxFree Bonds Dont Be So Sure | By Sana Siwolop | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/art-review-a-gallery-s-farewell-to-this-side-of-the-river.html | ART REVIEWA Gallerys Farewell to This Side of the River | By Vivien Raynor | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/indian-icons-in-all-their-fine-clothes.html | Indian Icons in All Their Fine Clothes | By Holland Cotter | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/training-volunteers-to-lead.html | Training Volunteers to Lead | By Felice Buckvar | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/court-upholds-condo-s-motorcycle-ban.html | Court Upholds Condos Motorcycle Ban | By Monte Williams | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-chinatown-enforcement-boom-takes-bang-out-of-fireworks-sales.html | NEIGHBORHOOD REPORT CHINATOWNEnforcement Boom Takes Bang Out of Fireworks Sales | By Michael Cooper | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/india-southern-style.html | India Southern Style | By Fran Schumer | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/pro-basketball-in-free-agent-war-knicks-have-edge.html | PRO BASKETBALLIn FreeAgent War Knicks Have Edge | By Mike Wise | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/livesdisappearing-acts.html | LIVESDisappearing Acts | By Lois Gould | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/business/diary-the-auto-industry-looking-back-and-ahead-at-general-motors.html | DIARY THE AUTO INDUSTRYLooking Back and Ahead at General Motors | By Hubert B Herring | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/streetscapes-prospect-park-boathouse-after-1971-restoration-fails-it-s-time-re.html | StreetscapesProspect Park BoathouseAfter a 1971 Restoration Fails Its Time to ReRestore | By Christopher Gray | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/yonkers-mayor-after-6-months.html | Yonkers Mayor After 6 Months | By Elsa Brenner | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/politics-the-unions-citing-abortion-bill-veto-union-head-rejects-clinton.html | POLITICS THE UNIONSCiting Abortion Bill Veto Union Head Rejects Clinton | By Steven Greenhouse | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/archbishop-seeks-reform-in-the-papacy.html | Archbishop Seeks Reform In the Papacy | By Peter Steinfels | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/critical-condition.html | Critical Condition | By Robert W Merry | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/queen-of-the-comeback-cher-tries-yet-again.html | Queen of the Comeback Cher Tries Yet Again | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-fiction-051330.html | Books in Brief FICTION | By Mark Lindquist | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/pop-jazz-queen-of-the-comeback-cher-tries-yet-again.html | POPJAZZQueen of the Comeback Cher Tries Yet Again | By Stephen Holden | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-chelsea-100-mistake-gives-piers-a-walkway.html | NEIGHBORHOOD REPORT CHELSEA100 Mistake Gives Piers A Walkway | By Andrew Jacobs | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/sports-times-away-football-field-reggie-lives-life-he-preaches.html | Sports of The TimesAway From the Football Field Reggie Lives the Life He Preaches | By Dave Anderson | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/taking-the-children-this-time-a-quasimodo-with-charm-to-spare-054879.html | TAKING THE CHILDRENThis Time a Quasimodo With Charm to Spare | By Peter M Nichols | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/desert-storms-for-danger-in-the-mideast-just-look-around.html | Desert StormsFor Danger In the Mideast Just Look Around | By John Kifner | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/in-brief-freezer-full-of-venison-the-assembly-has-an-idea.html | IN BRIEFFreezer Full of Venison The Assembly Has an Idea | By Karen Demasters | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-a-new-school-of-tuna-thought.html | JUNE 2329A New School of Tuna Thought | By Sam Dillon | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/soccer-germany-calls-up-a-midfielder-for-final.html | SOCCERGermany Calls Up a Midfielder for Final | AP | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/when-it-s-barbecue-that-really-counts.html | When Its Barbecue That Really Counts | By Patricia Brooks | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/deer-and-wind-afflict-historic-cemetery.html | Deer and Wind Afflict Historic Cemetery | By Thomas Staudter | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/strategies-to-outsmart-pesky-birds.html | Strategies to Outsmart Pesky Birds | By Edward R Lipinski | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/south-america.html | South America | By Diana Jean Schemo | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/business/voices-from-the-desk-ofskill-by-skill-year-by-year.html | VOICES FROM THE DESK OFSkill by Skill Year by Year | By Mary S Ludwig | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/li-vines-645885.html | LI Vines | By Howard G Goldberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-doings-of-the-alienated-and-the-dysfunctional.html | The Doings of the Alienated and the Dysfunctional | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/commercial-property-environmental-sensitivity-for-office-towers-being-green-can.html | Commercial PropertyEnvironmental SensitivityFor Office Towers Being Green Can Be Beneficial | By John Holusha | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/art-two-shows-one-pulsing-with-color-and-one-studying-nature.html | ARTTwo Shows One Pulsing With Color and One Studying Nature | By Vivien Raynor | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/business/funds-watch-bank-funds-still-popular.html | FUNDS WATCHBank Funds Still Popular | By Carole Gould | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/no-smoking-in-translation-mexico.html | No Smoking In TranslationMexico | By Julia Preston | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-surrender-fritz.html | JUNE 2329Surrender Fritz | By Stephen Kinzer | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/the-wilderness-just-off-the-jersey-turnpike.html | The Wilderness Just Off The Jersey Turnpike | By Michael Pearson | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/coffee-bar-fad-meets-tattoo-fad-on-st-marks.html | CoffeeBar Fad Meets Tattoo Fad On St Marks | By Michael Cooper | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/cod-when-roasted-is-moist-and-tasty.html | Cod When Roasted Is Moist and Tasty | By Moira Hodgson | TX 4-307-936 | 1996-07-26 |

| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/baseball-studying-to-be-a-star.html | BASEBALLStudying to Be a Star | By George Willis | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/on-language-the-political-who.html | ON LANGUAGEThe Political Who | By William Safire | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/where-the-games-never-cease.html | Where the Games Never Cease | By Christopher Clarey | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/nasa-to-pick-a-test-rocket-that-is-be-wholly-reusable.html | NASA to Pick a Test Rocket That Is Be Wholly Reusable | By Warren E Leary | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/government-new-rule-raises-rent-and-fear-for-low-income-tenants.html | GOVERNMENTNew Rule Raises Rent and Fear for LowIncome Tenants | By Barbara Stewart | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/government-just-you-and-your-dna-how-the-system-worked-to-insure-genetic-privacy.html | GOVERNMENTJust You and Your DNA How the System Worked to Insure Genetic Privacy | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/road-reconstruction-project-takes-path-of-least-resistance.html | Road Reconstruction Project Takes Path of Least Resistance | By Andrea K Walker | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/no-headline-645818.html | No Headline | By Merri Rosenberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/europe.html | Europe | By Celestine Bohlen | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-breaking-the-tape.html | JUNE 2329Breaking the Tape | By Jere Longman | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/automobiles/trading-metal-for-the-pedal.html | Trading Metal For the Pedal | By James G Cobb | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/building-a-shopperfriendly-south-orange-store-by-store-by-store.html | Building a ShopperFriendly South Orange Store by Store by Store | By Michelle C Hollow | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/dining-out-sea-food-at-its-best-on-the-north-fork.html | DINING OUTSea Food at Its Best on the North Fork | By Joanne Starkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/archives/in-egypts-schools-fashion-is-politics.html | In Egypts Schools Fashion Is Politics | By Vernon Silver | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/wildfire-damage-this-year-is-put-at-3-times-normal-amount.html | Wildfire Damage This Year Is Put at 3 Times Normal Amount | By James Brooke | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/the-art-of-lying.html | The Art of Lying | By Martin Stannard | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-hamilton-beach-evicted-again-and-angry.html | NEIGHBORHOOD REPORT HAMILTON BEACHEvicted Again and Angry | By Jane H Lii | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/style/cuttings-answering-the-cry-of-birds-of-prey.html | CUTTINGSAnswering the Cry of Birds of Prey | By Anne Raver | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/what-s-doing-along-the-connecticut-river.html | WHATS DOING ALONG THE CONNECTICUT RIVER | By Christopher S Wren | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-nonfiction-things-as-they-are.html | Books in Brief NONFICTIONThings as They Are | By Rosemary Ranck | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/student-who-drowned-on-trip-is-mourned-with-tears-and-anger-at-abrooklyn-funeral.html | Student Who Drowned on Trip Is Mourned With Tears and Anger at aBrooklyn Funeral | By Neil MacFarquhar | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-clinton-west-side-cram-course-for-city-lifeguards-means.html | NEIGHBORHOOD REPORT CLINTONWEST SIDECram Course for City Lifeguards Means a Public Pool Isnt | By Janet Allon | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/enforcement-boom-takes-bang-out-of-fireworks-sales.html | Enforcement Boom Takes Bang Out of Fireworks Sales | By Michael Cooper | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/baseball-man-most-likely-to-homer-when-he-s-healthy.html | BASEBALLMan Most Likely to Homer When Hes Healthy | By Murray Chass | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-major-guy-gadfly-wise.html | A Major Guy Gadflywise | By Sarah Kershaw | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-bensonhurst-a-major-guy-gadfly-wise.html | NEIGHBORHOOD REPORT BENSONHURSTA Major Guy Gadflywise | By Sarah Kershaw | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/100-teapots-large-and-small-exuberant-and-spare.html | 100 Teapots Large and Small Exuberant and Spare | By Alberta Eiseman | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/mites-killing-bees-vital-to-li-fruit.html | Mites Killing Bees Vital to LI Fruit | By Linda Tagliaferro | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/a-little-of-this-a-lot-of-fine-dancing.html | A Little of This a Lot of Fine Dancing | By Anna Kisselgoff | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/tennis-sampras-rises-to-challenge-and-moves-on.html | TENNISSampras Rises To Challenge And Moves On | By Robin Finn | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-east-village-a-summer-rite-tompkins-sq-heats-up-again.html | NEIGHBORHOOD REPORT EAST VILLAGEA Summer Rite Tompkins Sq Heats Up Again | By Andrew Jacobs | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/keeping-legal-help-reachable-to-the-poor.html | Keeping Legal Help Reachable to the Poor | By Melinda Tuhus | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/theater-review-wilder-on-life-and-death-and-things-like-that.html | THEATER REVIEWWilder on Life and Death and Things Like That | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/outdoors-a-special-spot-for-angling-undeveloped-and-away-from-it-all.html | OUTDOORSA Special Spot for Angling Undeveloped and Away From It All | By Nelson Bryant | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/world/in-mongolia-vote-poverty-is-the-issue.html | In Mongolia Vote Poverty Is the Issue | By Patrick E Tyler | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/permit-problem-curbs-hudson-river-dog-run.html | Permit Problem Curbs Hudson River Dog Run | By Andrea K Walker | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/home-clinic-strategies-to-outsmart-pesky-birds.html | HOME CLINICStrategies to Outsmart Pesky Birds | By Edward R Lipinski | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/world/world-news-briefs-north-korea-denies-holding-us-prisoners.html | World News BriefsNorth Korea Denies Holding US Prisoners | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/world/man-in-the-news-necmettin-erbakan-in-turkey-a-zealous-pragmatist.html | Man in the News Necmettin ErbakanIn Turkey a Zealous Pragmatist | By Stephen Kinzer | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/choice-tables-escaping-rome-s-heat-for-alfresco-dining.html | CHOICE TABLESEscaping Romes Heat For Alfresco Dining | By Maureen B Fant | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/turkey-in-the-yard-a-wild-bird-moves-into-the-suburbs.html | Turkey in the Yard A Wild Bird Moves Into the Suburbs | By David W Chen | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/art-why-ancient-images-haunt-modern-minds.html | ARTWhy Ancient Images Haunt Modern Minds | By Marlise Simons | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Brunao Maddox | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/sports-of-the-times-red-flags-waving-over-the-pretty-boxes.html | Sports of The TimesRed Flags Waving Over the Pretty Boxes | By George Vecsey | TX 4-307-936 | 1996-07-26 |

| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/in-brief-bergen-freeholders-start-thinking-regional.html | IN BRIEFBergen Freeholders Start Thinking Regional | By David W Chen | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/a-fading-language-of-the-roadway.html | A Fading Language Of the Roadway | By Rita Reif | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-harlem-a-cry-for-police-assistance-gets-doused.html | NEIGHBORHOOD REPORT HARLEMA Cry for Police Assistance Gets Doused | By Janet Allon | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/j-lee-rankin-solicitor-general-who-was-a-voice-for-desegregationdies-at-88.html | J Lee Rankin Solicitor General Who Was a Voice for DesegregationDies at 88 | By Robert D McFadden | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/coping-suspicion-the-renters-story.html | COPINGSuspicion The Renters Story | By Robert Lipsyte | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/in-the-region-connecticut-hartford-and-new-london-recycle-space-for-artists.html | In the RegionConnecticutHartford and New London Recycle Space for Artists | By Eleanor Charles | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-nonfiction-051390.html | Books in Brief NONFICTION | By David Walton | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/immutability-vs-adaptability-an-environmentalist-continues-her-fight.html | Immutability vs AdaptabilityAn Environmentalist Continues Her Fight | By Douglas Martin | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/in-the-region-new-jersey-a-full-service-hotel-for-mount-olive-s-trade-center.html | In the RegionNew JerseyA FullService Hotel for Mount Olives Trade Center | By Rachelle Garbarine | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/nature-s-exterminators-stalk-the-gypsy-moths.html | Natures Exterminators Stalk the Gypsy Moths | By Susan Stern | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/tenants-raise-a-stink-about-noxious-paint.html | Tenants Raise A Stink About Noxious Paint | By Janet Allon | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/baseball-pettitte-puts-trouble-behind-and-the-yanks-at-ease.html | BASEBALLPettitte Puts Trouble Behind and the Yanks at Ease | By Selena Roberts | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/at-hotels-a-separate-peace.html | At Hotels A Separate Peace | By Betsy Wade | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/in-the-region-long-island-from-army-base-to-a-step-toward-home-ownership.html | In the RegionLong IslandFrom Army Base to a Step Toward Home Ownership | By Diana Shaman | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/mexico.html | Mexico | By Julia Preston | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/nice city-s-nasty-distinction-murders-soar-in-minneapolis.html | Nice Citys Nasty Distinction Murders Soar in Minneapolis | By Dirk Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-minister-of-rap.html | The Minister of Rap | By Andrew Jacobs | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/how-and-why-doctors-on-li-formed-their-own-hmo.html | How and Why Doctors on LI Formed Their Own HMO | By Rachel Kreier | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/afflicted-by-genius.html | Afflicted by Genius | By Janet Maslin | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/business/talking-money-with-ki-jana-carter-risk-a-running-back-takes-a-pass.html | TALKING MONEY WITH KIJANA CARTERRisk A Running Back Takes a Pass | By Larry Dignan | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/why-ancient-images-haunt-modern-minds.html | Why Ancient Images Haunt Modern Minds | By Marlise Simons | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/world/saudi-kingdom-shows-cracks-us-aides-fear.html | Saudi Kingdom Shows Cracks US Aides Fear | The following article is based on reporting by Elaine Sciolino Jeffgerth and Douglas Jehl and Was Written By Ms Sciolino | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-summer-rite-tompkins-sq-heats-up-again.html | A Summer Rite Tompkins Sq Heats Up Again | By Andrew Jacobs | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/seeing-red-over-a-patch-of-blue.html | Seeing Red Over a Patch of Blue | By Anthony Ramirez | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/if-you-re-thinking-living-amagansett-li-down-earth-hamptons-alternative.html | If Youre Thinking of Living InAmagansett LIA DowntoEarth Hamptons Alternative | By John Rather | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/supersized-prices-paid-for-old-10-cent-comics.html | Supersized Prices Paid For Old 10Cent Comics | By Dan Barry | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/computers-now-apocalypse-coming-right-up.html | Computers Now Apocalypse Coming Right Up | By Bruce Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/dining-out-intimate-dining-and-roses-in-piermont.html | DINING OUTIntimate Dining and Roses in Piermont | By Mh Reed | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/atlantic-city-ringmaster-at-the-grand.html | ATLANTIC CITYRingmaster at the Grand | By Bill Kent | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/this-time-a-quasimodo-with-charm-to-spare645125.html | This Time a Quasimodo With Charm to Spare | By Anita Gates | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/special-anniversaries-for-college-and-president.html | Special Anniversaries For College and President | By Kate Stone Lombardi | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/recordings-view-young-composers-shun-isms-emulate-pop.html | RECORDINGS VIEWYoung Composers Shun Isms Emulate Pop | By K Robert Schwarz | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/a-temple-to-the-present-leans-heavily-on-the-past.html | A Temple to the Present Leans Heavily on the Past | By Herbert Muschamp | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/world/fbi-finds-clues-to-the-truck-used-in-saudi-bombing.html | FBI FINDS CLUES TO THE TRUCK USED IN SAUDI BOMBING | By Philip Shenon | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-star-is-back-on-court.html | A Star Is Back on Court | By Jackie Fitzpatrick | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/new-museum-traces-2-paths-into-jewish-history-in-atlanta.html | New Museum Traces 2 Paths Into Jewish History in Atlanta | By Ronald Smothers | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-starving-for-attention.html | JUNE 2329Starving for Attention | By David Wallis | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/golf-even-rain-can-t-slow-the-tour.html | GOLFEven Rain Cant Slow The Tour | By Samuel Abt | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-vows-phyllis-curott-bruce-fields.html | WEDDINGS VOWSPhyllis Curott Bruce Fields | By Lois Smith Brady | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/in-a-container-it-s-the-more-the-merrier.html | In a Container Its the More the Merrier | By Joan Lee Faust | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/soccer-they-re-showing-up.html | SOCCERTheyre Showing Up | By Alex Yannis | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/horse-racing-for-velazquez-path-seems-to-lead-to-the-top.html | HORSE RACINGFor Velazquez Path Seems to Lead to the Top | By Joseph Durso | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/nj-vines-unspellable-unpronounceable-unmistakable.html | NJ VINESUnspellable Unpronounceable Unmistakable | By Howard G Goldberg | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/politics-the-republican-dole-makes-appeal-to-patriotism-in-texas.html | POLITICS THE REPUBLICANDole Makes Appeal to Patriotism in Texas | By Katharine Q Seelye | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-east-new-york-update-500-million-housing-plan-gets-council.html | NEIGHBORHOOD REPORT EAST NEW YORK  UPDATE500 Million Housing Plan Gets Council Approval | By Somini Sengupta | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/world/hanoi-struggles-to-reconcile-past-and-future.html | Hanoi Struggles to Reconcile Past and Future | By Seth Mydans | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/habitats-420-west-23d-street-auction-anxiety-success.html | Habitats420 West 23d StreetAuction Anxiety Success | By Tracie Rozhon | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/travel-advisory-correspondent-s-report-fitful-progress-toward-erasing-europe-s.html | TRAVEL ADVISORY CORRESPONDENTS REPORTFitful Progress Toward Erasing Europes Borders | By Alan Cowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/jersey-the-school-bell-tolls-for-shop-class.html | JERSEYThe School Bell Tolls for Shop Class | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/american-indians-of-flesh-blood-and-hope.html | American Indians of Flesh Blood and Hope | By Michael Dorris | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/world/border-issue-raises-fear-on-us-role-in-panama.html | Border Issue Raises Fear On US Role In Panama | By Larry Rohter | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/evoking-streetcar-flavor-at-bay-street.html | Evoking Streetcar Flavor at Bay Street | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-la-carte-an-influential-critic-discovers-the-island-s-wines.html | A LA CARTEAn Influential Critic Discovers the Islands Wines | By Richard Jay Scholem | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/classical-briefs-645273.html | Classical Briefs | By Lawrence B Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/atlanta-and-izzy-no-medals-for-the-olympic-mascot.html | Atlanta and IzzyNo Medals for the Olympic Mascot | By Kevin Sack | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-fixture-at-the-empire-state.html | A Fixture at the Empire State | By Anthony Ramirez | TX 4-307-936 | 1996-07-26 |

| 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/recycling-is-garbage.html | Recycling Is Garbage | By John Tierney | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/world/defiantly-bosnia-serbs-re-elect-party-chief.html | Defiantly Bosnia Serbs Reelect Party Chief | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-new-york-up-closecollateral-damage-in-war-on.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSECollateral Damage in War on Red Tape | By Mark Francis Cohen | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/classical-music-king-of-instruments-no-longer.html | CLASSICAL MUSICKing of Instruments No Longer | By Sarah Bryan Miller | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/sea-food-at-its-best-on-the-north-fork.html | Sea Food at Its Best on the North Fork | By Joanne Starkey | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/tv/restoring-films-to-a-former-glory.html | Restoring Films to a Former Glory | By Lawrence Van Gelder | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/to-be-young-indian-and-hip.html | To Be Young Indian and Hip | By Somini Sengupta | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-east-village-coffee-bar-fad-meets-tattoo-fad-on-st-marks.html | NEIGHBORHOOD REPORT EAST VILLAGECoffeeBar Fad Meets Tattoo Fad On St Marks | By Michael Cooper | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/style/the-night-governor-campaigns-for-beauty.html | THE NIGHTGovernor Campaigns For Beauty | By Bob Morris | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/new-noteworthy-paperbacks-051470.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/young-composers-shun-isms-emulate-pop.html | Young Composers Shun Isms Emulate Pop | By K Robert Schwarz | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/classical-briefs-645265.html | Classical Briefs | By Lawrence B Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/gardening-in-a-container-it-s-the-more-the-merrier.html | GARDENINGIn a Container Its the More the Merrier | By Joan Lee Faust | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-college-point-back-to-dirty-streets-again.html | NEIGHBORHOOD REPORT COLLEGE POINTBack to Dirty Streets Again | By Jane H Lii | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/classical-briefs-055000.html | Classical Briefs | By Sarah Bryan Miller | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/theater/a-diva-s-life-isn-t-always-happy-ask-callas-and-lupone.html | A Divas Life Isnt Always Happy Ask Callas and LuPone | By Peter Marks | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/1-in-6-european-beaches-fails-to-make-the-grade.html | 1 in 6 European Beaches Fails to Make the Grade | By Daphine Angles | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/escaping-rome-s-heat-for-alfresco-dining.html | Escaping Romes Heat For Alfresco Dining | By Maureen B Fant | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/conned-by-men.html | Conned by Men | By Jon Katz | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/classical-briefs-645281.html | Classical Briefs | By Sarah Bryan Miller | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/q-and-a-050709.html | Q and A | By Janet Piorko | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/this-time-a-quasimodo-with-charm-to-spare645117.html | This Time a Quasimodo With Charm to Spare | By Peter M Nichols | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-limitless-campaigning.html | JUNE 2329Limitless Campaigning | By Adam Clymer | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/intimate-dining-and-roses-in-piermont.html | Intimate Dining and Roses in Piermont | By Mh Reed | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/bookend-way-off-broadway-with-pamela.html | BOOKENDWay Off Broadway With Pamela | By Wendy Wasserstein | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/theater-review-evoking-streetcar-flavor-at-bay-street.html | Theater ReviewEvoking Streetcar Flavor at Bay Street | By Alvin Klein | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/art-at-yale-the-dot-that-dances.html | ARTAt Yale the Dot That Dances | By William Zimmer | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/asia.html | Asia | By Nicholas D Kristof | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/charles-f-taylor-101-aide-to-wright-brothers.html | Charles F Taylor 101 Aide to Wright Brothers | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/no-smoking-in-translation-europe.html | No Smoking In TranslationEurope | By Celestine Bohlen | TX 4-307-936 | 1996-07-26 |

| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/horse-racing-notebook-serena-s-song-running-in-1995-form.html | HORSE RACING NOTEBOOKSerenas Song Running in 1995 Form | By Joseph Durso | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/dredge-we-must-but-first.html | Dredge We Must But First | By Jason Wilson | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/500-million-housing-plan-gets-council-approval.html | 500 Million Housing Plan Gets Council Approval | By Somini Sengupta | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/fitful-progress-toward-erasing-europe-s-borders.html | Fitful Progress Toward Erasing Europes Borders | By Alan Cowell | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/private-gardens-open-gates-to-enthusiasts.html | Private Gardens Open Gates to Enthusiasts | By Penny Singer | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/at-yale-the-dot-that-dances.html | At Yale the Dot That Dances | By William Zimmer | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/next-term-s-big-cases-for-a-court-with-a-new-leader.html | Next Terms Big Cases for a Court With a New Leader | By George James | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/theater/theater-a-diva-s-life-isn-t-always-happy-ask-callas-and-lupone.html | THEATERA Divas Life Isnt Always Happy Ask Callas and LuPone | By Peter Marks | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/soapboxdredge-we-must-but-first.html | SOAPBOXDredge We Must But First | By Jason Wilson | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/tv/movies-this-week-054070.html | Movies This Week | By Howard Thompson | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/turning-life-s-ups-and-downs-into-successful-children-s-books.html | Turning Lifes Ups and Downs Into Successful Childrens Books | By Rahel Musleah | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/world/israeli-allies-are-attacked-in-lebanon.html | Israeli Allies Are Attacked In Lebanon | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/world/bosnian-city-s-election-only-widens-ethnic-gap.html | Bosnian Citys Election Only Widens Ethnic Gap | By Chris Hedges | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-gallery-s-farewell-to-this-side-of-the-river.html | A Gallerys Farewell to This Side of the River | By Vivien Raynor | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/a-plague-of-bosses.html | A Plague of Bosses | By Louis Uchitelle | TX 4-307-936 | 1996-07-26 |

| | | | | |
|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/television-viewamerican-indians-of-flesh-blood-and-hope.html | TELEVISION VIEWAmerican Indians of Flesh Blood and Hope | By Michael Dorris | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/music-a-little-festival-that-could-grow-bigger.html | MUSICA Little Festival That Could Grow Bigger | By Robert Sherman | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-the-violent-death-of-king-tut.html | JUNE 2329The Violent Death of King Tut | By David Stout | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/the-moon-is-red.html | The Moon Is Red | By Tom Ferrell | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/taking-the-children-this-time-a-quasimodo-with-charm-to-spare-054895.html | TAKING THE CHILDRENThis Time a Quasimodo With Charm to Spare | By Laurel Graeber | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-fiction.html | Books in Brief FICTION | By Catherine Park | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/culture-zone-stop-making-sense.html | CULTURE ZONEStop Making Sense | By Michiko Kakutani | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-rare-sound-of-elderly-blues-artists.html | The Rare Sound of Elderly Blues Artists | By Meryl Spiegel | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/foreign-affairs-will-the-center-hold.html | Foreign AffairsWill the Center Hold | By Thomas L Friedman | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/word-for-word-copyrights-america-nice-ring-to-it-but-hardly-unique-for-a-name.html | Word for WordCopyrightsAmerica Nice Ring to It But Hardly Unique for a Name | By Neil Genzlinger | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/westchester-q-a-dr-esther-l-sabban-researching-stress-to-help-people-cope.html | Westchester QA Dr Esther L SabbanResearching Stress to Help People Cope | By Donna Greene | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/former-fbi-agent-recounts-activities-at-the-white-house.html | Former FBI Agent Recounts Activities at the White House | By Neil A Lewis | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-past-faces-off-against-the-present.html | The Past Faces Off Against the Present | By Barry Schwabsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/an-influential-critic-discovers-the-island-s-wines.html | An Influential Critic Discovers the Islands Wines | By Richard Jay Scholem | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/how-creative-artists-court-the-muse.html | How Creative Artists Court the Muse | By Dinitia Smith | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/developer-s-plan-roils-a-college-town-in-vermont.html | Developers Plan Roils a College Town in Vermont | By Sally Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/it-s-vinyl-vs-clapboard.html | Its Vinyl Vs Clapboard | By Peggy McCarthy | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/the-wilderness-just-off-the-jersey-turnpike.html | The Wilderness Just Off The Jersey Turnpike | By Michael Pearson | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/rye-graduate-of-36-inspires-the-class-of-96.html | Rye Graduate of 36 Inspires the Class of 96 | By Lynne Ames | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/boston-university-and-city-to-join-hospitals.html | Boston University and City to Join Hospitals | By The New York Times | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/ideas-trends-make-crime-pay-get-the-goods.html | Ideas  TrendsMake Crime Pay Get the Goods | By Don van Natta Jr | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/pro-football-irvin-jury-selection-slows.html | PRO FOOTBALLIrvin Jury Selection Slows | AP | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/harassing-hit-hard-in-policy.html | Harassing Hit Hard In Policy | By Donna Greene | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/from-neil-young-big-guitars-smaller-statements.html | From Neil Young Big Guitars Smaller Statements | By Jon Pareles | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/straight-talk-on-accidents-from-students.html | Straight Talk on Accidents From Students | By Joan Albert Davis | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/travel-advisory1-in-6-european-beaches-fails-to-make-the-grade.html | TRAVEL ADVISORY1 in 6 European Beaches Fails to Make the Grade | By Daphine Angles | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/hockey-on-eve-of-the-free-agent-bonanza-whither-gretzky.html | HOCKEYOn Eve of the FreeAgent Bonanza Whither Gretzky | By Joe Lapointe | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-view-from-new-london-a-garden-that-is-secret-no-more.html | The View From New LondonA Garden That Is Secret No More | By Carolyn Battista | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/allan-beigel-56-adviser-on-mental-health.html | Allan Beigel 56 Adviser on Mental Health | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-school-bell-tolls-for-shop-class.html | The School Bell Tolls for Shop Class | By Joe Sharkey | TX 4-307-936 | 1996-07-26 |

| 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/don-t-say-no-to-jeffrey.html | Dont Say No to Jeffrey | By Bernard Weinraub | TX 4-307-936 | 1996-07-26 |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/classical-briefs-054984.html | Classical Briefs | By Lawrence B Johnson | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/style/out-there-washington-u-street-after-dark-capital-s-epicenter.html | OUT THERE WASHINGTONU Street After Dark Capitals Epicenter | By Karen de Witt | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/suspicion-the-renters-story.html | Suspicion The Renters Story | By Robert Lipsyte | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/on-the-mapbuilding-a-shopperfriendly-south-orange-store-by-store-by.html | ON THE MAPBuilding a ShopperFriendly South Orange Store by Store by Store | By Michelle C Hollow | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/our-towns-stable-block-plans-to-fight-tunnel-vision.html | Our TownsStable Block Plans to Fight Tunnel Vision | By Evelyn Nieves | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/bergen-freeholders-start-thinking-regional.html | Bergen Freeholders Start Thinking Regional | By David W Chen | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/tv/birdwatchers.html | Birdwatchers | By Howard Thompson | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/art-view-indian-icons-in-all-their-fine-clothes.html | ART VIEWIndian Icons in All Their Fine Clothes | By Holland Cotter | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/business/spending-it-accounts-that-give-piggy-banks-a-run-for-the-money.html | SPENDING ITAccounts That Give Piggy Banks a Run for the Money | By Debra Nussbaum | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/classical-view-the-place-genial-chaos-calls-home.html | CLASSICAL VIEWThe Place Genial Chaos Calls Home | By Alex Ross | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/mr-last-minute-gets-a-plum-role.html | Mr LastMinute Gets a Plum Role | By James Ryan | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/music-an-opera-and-a-tenor-for-a-summer-night.html | MUSICAn Opera and a Tenor for a Summer Night | By Leslie Kandell | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/world/at-summit-talks-serbs-are-pressed-on-ouster-of-leader.html | At Summit Talks Serbs Are Pressed on Ouster of Leader | By Craig R Whitney | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/film-computers-now-apocalypse-coming-right-up.html | FILMComputers Now Apocalypse Coming Right Up | By Bruce Newman | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-clinton-west-side-seeing-red-over-a-patch-of-blue.html | NEIGHBORHOOD REPORT CLINTONWEST SIDESeeing Red Over a Patch of Blue | By Anthony Ramirez | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/just-you-and-your-dna-how-the-system-worked-to-insure-genetic-privacy.html | Just You and Your DNA How the System Worked to Insure Genetic Privacy | By Andy Newman | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/celebrating-the-fourth-of-july-from-the-historic-shore-of-rye.html | Celebrating the Fourth of July From the Historic Shore of Rye | By Lynne Ames | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/participation-in-pride-parade-marks-greater-acceptance-for-the-blue-and-the-gay.html | Participation in Pride Parade Marks Greater Acceptance for the Blue  and the Gay | By Charlie Leduff | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/connecticut-q-a-vahid-mohsenin-need-for-sleep-in-a-cacophonous-world.html | Connecticut QA Vahid MohseninNeed for Sleep in a Cacophonous World | By Alix Boyle | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/cyberstate-yes-stories-in-just-60-seconds-you-provide-plot-and-characters.html | CYBERSTATEYes Stories in Just 60 Seconds You Provide Plot and Characters | By David W Chen | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/automobiles/americans-left-unmoved-by-the-diesels-beat.html | Americans Left Unmoved by the Diesels Beat | By Jeffrey J Taras | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/researching-stress-to-help-people-cope.html | Researching Stress to Help People Cope | By Donna Greene | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/canada.html | Canada | By Clyde H Farnsworth | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-fictionthe-nanny.html | Books in Brief FICTIONThe Nanny | By Katherine Alberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/developers-are-bullish-on-wall-street.html | Developers Are Bullish On Wall Street | By Ellen Kirschner Popper | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-carroll-gardens-road-reconstruction-project-takes-path-least.html | NEIGHBORHOOD REPORT CARROLL GARDENSRoad Reconstruction Project Takes Path of Least Resistance | By Andrea K Walker | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/multimillion-dollar-ponzi-scheme-roils-a-long-island-country-club.html | MultimillionDollar Ponzi Scheme Roils a Long Island Country Club | By Bruce Lambert | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-sewage-plant-s-neighbors-cry-foul.html | A Sewage Plants Neighbors Cry Foul | By Sarah Kershaw | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/business/earning-it-casual-worker-friendly-and-a-moneymaker-too.html | EARNING ITCasual WorkerFriendly And a Moneymaker Too | By Andrea Adelson | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/business/where-oh-where-have-all-the-corporate-raiders-gone.html | Where Oh Where Have All the Corporate Raiders Gone | By Margaret Isa | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/where-students-are-going.html | Where Students Are Going | By Abby Goodnough | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/on-campus-where-students-are-going.html | ON CAMPUSWhere Students Are Going | By Abby Goodnough | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-little-festival-that-could-grow-bigger.html | A Little Festival That Could Grow Bigger | By Robert Sherman | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/collages-in-color-and-black-and-white.html | Collages in Color and Black and White | By Phyllis Braff | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/making-it-work-negotiate-or-bust.html | MAKING IT WORKNegotiate or Bust | By Michael Cooper | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-view-from-rye-celebrating-the-fourth-of-july-from-the-historic-shore-of-rye.html | The View From RyeCelebrating the Fourth of July From the Historic Shore of Rye | By Lynne Ames | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/soapbox-a-tale-of-two-harlems.html | SOAPBOXA Tale of Two Harlems | By Stan OConnor | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/long-island-q-stanley-bergman-small-beginnings-company-with-millions-sales.html | Long Island QA Stanley BergmanFrom Small Beginnings to a Company With Millions in Sales | By Susan Konig | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/children-s-books-050830.html | Childrens Books | By Ellen Handler Spitz | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/no-headline-055263.html | No Headline | By Diane Ketcham | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/flush-with-success.html | Flush With Success | By David Oshinsky | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/unspellable-unpronounceable-unmistakable.html | Unspellable Unpronounceable Unmistakable | By Howard G Goldberg | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/no-smoking-in-translation-canada.html | No Smoking In TranslationCanada | By Clyde H Farnsworth | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/termites-haunt-and-topple-mighty-oaks-in-leafy-new-orleans.html | Termites Haunt and Topple Mighty Oaks in Leafy New Orleans | By Rick Bragg | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/new-salvage-option-for-foundered-racing-boats.html | New Salvage Option for Foundered Racing Boats | By Barbara Lloyd | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-new-york-up-close-tenants-raise-a-stink-about-noxious-paint.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSETenants Raise A Stink About Noxious Paint | By Janet Allon | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/grand-jury-in-spotlight-for-ruling-on-beating.html | Grand Jury In Spotlight For Ruling On Beating | By John Rather | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/television-when-the-issue-is-the-ineffable.html | TELEVISIONWhen the Issue Is the Ineffable | By Peter Steinfels | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/now-shakespeare-is-outdoors-in-rowayton-too.html | Now Shakespeare Is Outdoors in Rowayton Too | By Alberta Eiseman | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/style/birthday-suit.html | STYLEBirthday Suit | By Dana Thomas | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-nonfiction-051403.html | Books in Brief NONFICTION | By David D Kirkpatrick | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/from-small-beginnings-to-a-company-with-millions-in-sales.html | From Small Beginnings to a Company With Millions in Sales | By Susan Konig | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/illness-outbreak-puzzles-officials.html | ILLNESS OUTBREAK PUZZLES OFFICIALS | By Lawrence K Altman | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/tv/olympians-revisited-on-paths-of-glory.html | Olympians Revisited On Paths Of Glory | By Kathryn Shattuck | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/architecture-view-a-temple-to-the-present-leans-heavily-on-the-past.html | ARCHITECTURE VIEWA Temple to the Present Leans Heavily on the Past | By Herbert Muschamp | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/freezer-full-of-venison-the-assembly-has-an-idea.html | Freezer Full of Venison The Assembly Has an Idea | By Karen Demasters | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-midtown-a-fixture-at-the-empire-state.html | NEIGHBORHOOD REPORT MIDTOWNA Fixture at the Empire State | By Anthony Ramirez | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/when-the-issue-is-the-ineffable.html | When the Issue Is the Ineffable | By Peter Steinfels | TX 4-307-936 | 1996-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/politics-congress-and-reform-over-the-years-hits-and-misses.html | POLITICSCongress and Reform Over the Years Hits and Misses | By Adam Clymer | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/connecticut-guide-051152.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/us/irving-p-krick-89-who-made-a-business-out-of-forecasting-theweather.html | Irving P Krick 89 Who Made a Business Out of Forecasting theWeather | By Henry Fountain | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/business/diary-052671.html | DIARY | By Hubert B Herring | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/dining-out-india-southern-style.html | DINING OUTIndia Southern Style | By Fran Schumer | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-fiction-051373.html | Books in Brief FICTION | By Linda Rodgers | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/r-meade-88-issued-ruling-on-living-will.html | R Meade 88 Issued Ruling On Living Will | By Wolfgang Saxon | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-fiction.html | Books in Brief FICTION | By David Guy | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/witness-to-mao-s-crimes.html | Witness To Maos Crimes | By Edward A Gargan | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/the-nation-it-takes-a-nixon.html | THE NATIONIt Takes a Nixon | By Francis X Clines | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/business/betting-on-jockeys-and-often-winning.html | Betting On Jockeys And Often Winning | By Barnaby J Feder | TX 4-307-936 | 1996-07-26 |
| 1996-06-30 | https://www.nytimes.com/1996/06/30/style/the-color-red-takes-on-a-youthful-look.html | The Color Red Takes On a Youthful Look | By Jennifer Steinhauer | TX 4-307-936 | 1996-07-26 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/new-jersey-daily-briefing-death-penalty-deliberations.html | NEW JERSEY DAILY BRIEFINGDeathPenalty Deliberations | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/business/has-esquire-gone-out-of-style.html | Has Esquire Gone Out of Style | By Robin Pogrebin | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/world/turkey-s-new-prime-minister-lobbies-for-parliamentary-support.html | Turkeys New Prime Minister Lobbies for Parliamentary Support | By Stephen Kinzer | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/albany-accord-over-hospitals-propels-budget.html | Albany Accord Over Hospitals Propels Budget | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/look-who-dropped-in-at-the-stork.html | Look Who Dropped In At the Stork | By Ralph Blumenthal | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/olympics-notebook-other-gymnasts-show-us-depth.html | OLYMPICS NOTEBOOKOther Gymnasts Show US Depth | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/baseball-mets-defeat-spotlights-isringhausen-s-struggles.html | BASEBALLMets Defeat Spotlights Isringhausens Struggles | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/teaching-and-nurturing-lower-east-side-girls.html | Teaching and Nurturing Lower East Side Girls | By Gregory Jordan | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/business/advertising-055883.html | Advertising | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/us/us-agency-wants-the-pill-redefined.html | US AGENCY WANTS THE PILL REDEFINED | By Tamar Lewin | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/george-barati-83-composer-conductor-cellist-and-teacher.html | George Barati 83 Composer Conductor Cellist and Teacher | By Allan Kozinn | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/business/advertising-people.html | AdvertisingPeople | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/business/patents-056510.html | Patents | By Sabra Chartrand | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/in-america-george-s-curve-ball.html | In AmericaGeorges Curve Ball | By Bob Herbert | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/abroad-at-home-peace-with-arafat.html | Abroad at HomePeace With Arafat | By Anthony Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/us/quirk-in-medicare-law-yields-bigger-bills-for-outpatient-care.html | Quirk in Medicare Law Yields Bigger Bills for Outpatient Care | By Robert Pear | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/soccerflag-waved-off-as-germany-wins-european-crown.html | SOCCERFlag Waved Off as Germany Wins European Crown | By Ian Thomsen | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/tennis-wimbledon-s-survivors-gird-for-week-2.html | TENNISWimbledons Survivors Gird for Week 2 | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/theater/theater-review-heebie-jeebies-in-check-hal-thrives-on-ferocity.html | THEATER REVIEWHeebieJeebies in Check Hal Thrives on Ferocity | By Ben Brantley | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/essay-move-the-embassy.html | EssayMove the Embassy | By William Safire | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/boxing-two-cuban-olympic-boxers-flee-to-the-us.html | BOXINGTwo Cuban Olympic Boxers Flee To The US | By James Sterngold | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/jazz-review-a-guitarist-joins-in-a-bit-of-coltrane.html | JAZZ REVIEWA Guitarist Joins in a Bit Of Coltrane | By Peter Watrous | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/gray-skies-and-a-smaller-crowd-but-high-spirits-at-gay-pride-march.html | Gray Skies and a Smaller Crowd but High Spirits at Gay Pride March | By David W Dunlap | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/world/warsaw-journal-all-you-strong-minded-first-ladies-move-over.html | Warsaw JournalAll You StrongMinded First Ladies Move Over | By Jane Perlez | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/new-jersey-daily-briefing-number-of-parolees-grows.html | NEW JERSEY DAILY BRIEFINGNumber of Parolees Grows | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/dance-review-tap-in-a-summer-home-seems-to-grow-up.html | DANCE REVIEWTap in a Summer Home Seems to Grow Up | By Jennifer Dunning | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/world/hong-kong-takeover-near-in-wary-dance-with-destiny.html | Hong Kong Takeover Near In Wary Dance With Destiny | By Edward A Gargan | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/world/saudis-offer-us-full-cooperation-in-bombing-inquiry.html | SAUDIS OFFER US FULL COOPERATION IN BOMBING INQUIRY | By Philip Shenon | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/a-mystery-livens-london-art-auctions.html | A Mystery Livens London Art Auctions | By Carol Vogel | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/world/dominican-republic-holds-runoff-capping-fierce-race.html | Dominican Republic Holds Runoff Capping Fierce Race | By Larry Rohter | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/us/lung-treatment-s-effects-seem-to-differ-by-race.html | Lung Treatments Effects Seem to Differ by Race | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/world/buoyant-at-79-vietnamese-leader-denies-divisions-in-party-over-reform.html | Buoyant at 79 Vietnamese Leader Denies Divisions in Party Over Reform | By Seth Mydans | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/world/clinton-leads-two-memorials-for-victims-of-saudi-bombing.html | Clinton Leads Two Memorials For Victims of Saudi Bombing | By David E Sanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/business/advertising-helene-curtis-line-to-ogilvy-mather.html | AdvertisingHelene Curtis Line To Ogilvy Mather | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/dance-review-midsummer-and-its-invitation-to-a-dance.html | DANCE REVIEWMidsummer And Its Invitation To a Dance | By Jack Anderson | TX 4-319-338 | 1996-09-04 |

| 1996-07-01 | https://www.nytimes.com/1996/07/01/us/gun man-kills-3-on-busy-street-in-georgia.html | Gunman Kills 3 on Busy Street in Georgia | AP | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/ golf-weibring-says-illness-plays-role-in- victory.html | GOLFWeibring Says Illness Plays Role In Victory | By Jack Cavanaugh | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregi on/new-jersey-daily-briefing-a-plethora-of- poshness.html | NEW JERSEY DAILY BRIEFINGA Plethora of Poshness | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregi on/greek-orthodox-bid-goodbye-to-their- archbishop-after-37-years.html | Greek Orthodox Bid Goodbye to Their Archbishop After 37 Years | By Peter Steinfels | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/ husker-icon-retires-at-81.html | Husker Icon Retires at 81 | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/ horse-racing-siphon-wins-4th-straight-in- gold-cup.html | HORSE RACINGSiphon Wins 4th Straight In Gold Cup | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/ soccer-metrostars-shut-out-crew.html | SOCCERMetroStars Shut Out Crew | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/style/c hronicle-056472.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/us/to- keep-an-all-male-vmi-its-alumni-consider- buying-it.html | To Keep an AllMale VMI Its Alumni Consider Buying It | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/world/ truck-plate-number-may-be-clue-in- bombing.html | Truck Plate Number May Be Clue in Bombing | By Douglas Jehl | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/busine ss/onetime-political-satire-becomes-a-right- wing-rage-and-a-hot-internet-item.html | Onetime Political Satire Becomes a RightWing Rage and a Hot Internet Item | By Doreen Carvajal | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/busine ss/media.html | Media | By Andrea Adelson | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregi on/new-jersey-daily-briefing-programs-for- elderly-to-merge.html | NEW JERSEY DAILY BRIEFINGPrograms for Elderly to Merge | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/busine ss/three-minicomputer-pioneers-who-are- now-aging-quite-nicely.html | Three Minicomputer Pioneers Who Are Now Aging Quite Nicely | By Glenn Rifkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/us/viol ations-found-as-congress-follows-safety- rules.html | Violations Found as Congress Follows Safety Rules | By Eric Schmitt | TX 4-319-338 | 1996-09-04 |

| 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/fred-anderson-59-television-newsman.html | Fred Anderson 59 Television Newsman | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/us/as-olympics-approach-homeless-are-not-feeling-at-home-in-atlanta.html | As Olympics Approach Homeless Are Not Feeling at Home in Atlanta | By Ronald Smothers | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/world/yeltsin-puzzle-how-is-he.html | Yeltsin Puzzle How Is He | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/new-jersey-daily-briefing-skirmish-over-college-name.html | NEW JERSEY DAILY BRIEFINGSkirmish Over College Name | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/books/books-of-the-times-flying-in-the-face-of-science-and-making-a-billion.html | BOOKS OF THE TIMESFlying in the Face of Science and Making a Billion | By Richard Bernstein | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/woman-charged-in-killing.html | Woman Charged in Killing | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/shooting-in-bronx-came-in-struggle-to-oust-drug-gangs.html | Shooting in Bronx Came in Struggle to Oust Drug Gangs | By Randy Kennedy | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/on-baseball-lefties-have-an-unshakable-grip-on-the-yankees.html | ON BASEBALLLefties Have an Unshakable Grip on the Yankees | By Claire Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/business/software-company-formed.html | Software Company Formed | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/business/advertising-poppe-tyson-buys-animated-systems.html | AdvertisingPoppe Tyson Buys Animated Systems | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/us/arson-is-suspected-at-another-church.html | Arson Is Suspected At Another Church | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/us/presbyterians-pick-centrist.html | Presbyterians Pick Centrist | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/sports-of-the-times-will-cuba-tolerate-many-more-defectors.html | Sports of The TimesWill Cuba Tolerate Many More Defectors | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/boxing-fighters-flight-is-latest-blow-to-cuban-boxing.html | BOXINGFighters Flight Is Latest Blow to Cuban Boxing | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/baseball-yanks-are-frustrated-as-mendoza-falters.html | BASEBALLYanks Are Frustrated as Mendoza Falters | By Selena Roberts | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/cycling-a-penchant-for-sprinting-and-red-shorts.html | CYCLINGA Penchant for Sprinting and Red Shorts | By Samuel Abt | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/dance-review-paris-star-s-boyishness-flavors-his-nobility.html | DANCE REVIEWParis Stars Boyishness Flavors His Nobility | By Jennifer Dunning | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/business/advertising-a-grand-prix-to-ammirati-puris.html | AdvertisingA Grand Prix To Ammirati Puris | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/us/getting-to-the-end-of-the-road-at-last.html | Getting to the End of the Road at Last | By E Thomas Wood | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/new-jersey-daily-briefing-mosquito-forecast-for-fourth.html | NEW JERSEY DAILY BRIEFINGMosquito Forecast for Fourth | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/golf-pepper-uses-old-clubs-to-help-her-win-again.html | GOLFPepper Uses Old Clubs To Help Her Win Again | By Alex Yannis | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/world/huge-russian-company-is-biggest-yeltsin-backer.html | Huge Russian Company Is Biggest Yeltsin Backer | By Michael R Gordon | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/o-connor-reaches-out-after-fires.html | OConnor Reaches Out After Fires | By Frank Bruni | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/jazz-review-2-pianists-who-explore-contrasts.html | JAZZ REVIEW2 Pianists Who Explore Contrasts | By Peter Watrous | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/business/advertising-food-court-signs-consumer-marketers.html | AdvertisingFood Court Signs Consumer Marketers | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/mohawks-elect-their-second-government-in-less-than-a-month.html | Mohawks Elect Their Second Government in Less Than a Month | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/metro-matters-albany-snarl-school-boards-and-reform.html | Metro MattersAlbany Snarl School Boards and Reform | By Joyce Purnick | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/business/capitol-hill-fiat-on-hdtv-isn-t-the-last-word.html | Capitol Hill Fiat On HDTV Isnt The Last Word | By Mark Landler | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/world/bosnian-serb-offers-riddle-is-he-out-or-is-he-in.html | Bosnian Serb Offers Riddle Is He Out Or Is He In | By Chris Hedges | TX 4-319-338 | 1996-09-04 |

| 1996-07-01 | https://www.nytimes.com/1996/07/01/business/sorting-out-ups-and-downs-of-the-nasdaq.html | Sorting Out Ups and Downs of the Nasdaq | By Laurence Zuckerman | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/now-playing-on-the-connecticut-river-return-of-the-african-queen.html | Now Playing on the Connecticut River Return of the African Queen | By Carole Burns | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/dole-is-heading-to-new-jersey-for-2-fund-raisers.html | Dole Is Heading to New Jersey for 2 FundRaisers | By John Sullivan | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/on-trial-but-not-indicted.html | On Trial But Not Indicted | By Michael Zeldin | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/lou-galterio-53-opera-director-for-us-and-canadian-troupes.html | Lou Galterio 53 Opera Director For US and Canadian Troupes | By Allan Kozinn | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/ballet-review-amid-formal-gardens-love-as-obstacle-course.html | BALLET REVIEWAmid Formal Gardens Love as Obstacle Course | By Anna Kisselgoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/business/looking-glass-summer-s-math-lesson-the-movies.html | LOOKING GLASSSummers Math Lesson The Movies | By Kris Goodfellow | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/four-charged-with-beating-two-officers.html | Four Charged With Beating Two Officers | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/us/religion-and-recreation-clash-at-park.html | Religion and Recreation Clash at Park | By Mindy Sink | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/bridge-055921.html | Bridge | By Alan Truscott | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/business/getting-the-latest-version-of-software-via-the-internet.html | Getting the Latest Version of Software Via the Internet | By Rich Santalesa | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/kamsky-adjourns-with-victory-near.html | Kamsky Adjourns With Victory Near | By Robert Byrne | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/new-jersey-daily-briefing-debate-on-drivers-privacy.html | NEW JERSEY DAILY BRIEFINGDebate on Drivers Privacy | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/us/white-house-links-dead-aide-to-hiring-of-ex-security-chief.html | White House Links Dead Aide To Hiring of ExSecurity Chief | By Robert D Hershey Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/nyac-cant-keep-pace-with-the-money-from-the-shoe-companies.html | NYAC Cant Keep Pace With the Money From the Shoe Companies | By Robert Lipsyte | TX 4-319-338 | 1996-09-04 |

Page 22561 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/sarah-powell-huntington-89-aided-women-freed-from-prison.html | Sarah Powell Huntington 89 Aided Women Freed From Prison | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/business/economic-summit-subplot-do-french-walls-have-ears.html | Economic Summit Subplot Do French Walls Have Ears | By David E Sanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/business/technology.html | Technology | By Denise Caruso | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/daniel-j-terra-85-founder-of-art-museum-in-giverny-dies.html | Daniel J Terra 85 Founder of Art Museum in Giverny Dies | By Eric Pace | TX 4-319-338 | 1996-09-04 |
| 1996-07-01 | https://www.nytimes.com/1996/07/01/style/chronicle-057193.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/teams-chosen-for-world-bridge-event.html | Teams Chosen for World Bridge Event | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/nyc-here-too-a-terrible-beauty.html | NYCHere Too A Terrible Beauty | By Clyde Haberman | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/science/in-research-scans-telltale-signs-sort-false-memories-from-true.html | In Research Scans Telltale Signs Sort False Memories From True | By Philip J Hilts | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/aerospatiale-planning-to-merge-with-dassault-aviation-in-1997.html | Aerospatiale Planning to Merge With Dassault Aviation in 1997 | International Herald Tribune | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/style/by-design-double-duty-cover-up.html | By DesignDoubleDuty CoverUp | By AnneMarie Schiro | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/jazz-review-honoring-4-greats-of-the-past.html | JAZZ REVIEWHonoring 4 Greats Of the Past | By Stephen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/olympics-notebook-christie-will-sprint-100-and-200-in-atlanta.html | OLYMPICS NOTEBOOKChristie Will Sprint 100 and 200 in Atlanta | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/borland-s-chief-executive-is-expected-to-resign-today.html | Borlands Chief Executive Is Expected to Resign Today | By John Markoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/company-news-kemet-refuses-deal-with-vishay-intertechnology.html | COMPANY NEWSKEMET REFUSES DEAL WITH VISHAY INTERTECHNOLOGY | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/world/lawyer-raised-in-new-york-to-lead-dominican-republic.html | Lawyer Raised in New York to Lead Dominican Republic | By Larry Rohter | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-02 | https://www.nytimes.com/1996/07/02/movies/film-review-space-aliens-action-and-a-chance-to-save-the-planet.html | FILM REVIEWSpace Aliens Action and a Chance to Save the Planet | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/maryland-may-become-rare-in-hospital-rates.html | Maryland May Become Rare in Hospital Rates | By Michael Janofsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/new-jersey-daily-briefing-rail-line-revival-sought.html | NEW JERSEY DAILY BRIEFINGRail Line Revival Sought | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/william-t-cahill-84-former-governor.html | William T Cahill 84 Former Governor | By David Stout | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/executive-leaves-digital-amid-hints-of-trouble.html | Executive Leaves Digital Amid Hints of Trouble | By Laurence Zuckerman | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/ex-officer-admits-lying-in-a-shooting.html | ExOfficer Admits Lying in a Shooting | By Don van Natta Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/science/canadian-marks-holiday-on-shuttle.html | Canadian Marks Holiday on Shuttle | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/books/books-of-the-times-a-life-haunted-by-a-seldom-seen-weird-father.html | BOOKS OF THE TIMESA Life Haunted by a SeldomSeen Weird Father | By Michiko Kakutani | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/us/us-charges-12-in-arizona-plot-to-blow-up-government-offices.html | US Charges 12 in Arizona Plot To Blow Up Government Offices | By Steven A Holmes | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/style/patterns-057630.html | Patterns | By Constance C R White | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/a-crafty-karpov-escapes-with-a-draw.html | A Crafty Karpov Escapes With a Draw | By Robert Byrne | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/li-bar-brawl-raises-issue-of-off-duty-officers-guns.html | LI Bar Brawl Raises Issue Of OffDuty Officers Guns | By John T McQuiston | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/olympics-us-women-to-be-led-by-a-karolyi-martha.html | OLYMPICSUS Women to Be Led By a Karolyi Martha | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/science/anti-sub-seabed-grid-thrown-open-to-research-uses.html | AntiSub Seabed Grid Thrown Open To Research Uses | By William J Broad | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/world/hanoi-names-more-military-officers-to-politburo.html | Hanoi Names More Military Officers to Politburo | By Seth Mydans | TX 4-319-338 | 1996-09-04 |

| 1996-07-02 | https://www.nytimes.com/1996/07/02/us/doles-campaign-for-book-in-new-york.html | Doles Campaign for Book in New York | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-02 | https://www.nytimes.com/1996/07/02/style/chronicle-057681.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/us/margaux-hemingway-is-dead-actress-and-model-was-41.html | Margaux Hemingway Is Dead Actress and Model Was 41 | By Lynette Holloway | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/science/spanish-fly-effective-when-mate-of-choice-is-fire-colored-beetle.html | Spanish Fly Effective When Mate of Choice Is FireColored Beetle | By Carol Kaesuk Yoon | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/new-structure-agreed-on-for-accounting-foundation.html | New Structure Agreed On For Accounting Foundation | By Floyd Norris | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/pro-football-giants-enlist-strahan-for-one-more-season.html | PRO FOOTBALLGiants Enlist Strahan For One More Season | By Mike Freeman | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/us/employees-letter-accuses-land-agency-of-illegal-practices.html | Employees Letter Accuses Land Agency of Illegal Practices | By Doug McInnis | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/on-baseball-some-payback-for-78-yanks-laugh-at-idea.html | ON BASEBALLSome Payback for 78 Yanks Laugh at Idea | By Murray Chass | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/new-jersey-daily-briefing-railroad-to-drop-split-shifts.html | NEW JERSEY DAILY BRIEFINGRailroad to Drop Split Shifts | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/science/madagascar-reptile-theft-hits-rarest-of-tortoises.html | Madagascar Reptile Theft Hits Rarest Of Tortoises | By Donald G McNeil Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/tom-chauncey-station-owner-dies-at-83.html | Tom Chauncey Station Owner Dies at 83 | By Rita Reif | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/us/portrait-of-oklahoma-city-bomb-case-fills-out.html | Portrait of Oklahoma City Bomb Case Fills Out | By Jo Thomas | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/us/agreement-will-spare-historic-site.html | Agreement Will Spare Historic Site | By Michael Janofsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/new-jersey-daily-briefing-checks-in-the-early-mail.html | NEW JERSEY DAILY BRIEFINGChecks in the Early Mail | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/russia-heads-for-trouble.html | Russia Heads for Trouble | By Peter Reddaway | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-02 | https://www.nytimes.com/1996/07/02/world/shanghai-journal-in-75-years-a-party-s-long-march-to-irrelevance.html | Shanghai JournalIn 75 Years a Partys Long March to Irrelevance | By Seth Faison | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/world/yeltsin-s-wooden-tv-talk-fuels-fear-he-is-ill.html | Yeltsins Wooden TV Talk Fuels Fear He Is Ill | By Michael Specter | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/world/us-objects-to-details-of-plan-to-let-iraq-sell-oil-for-food.html | US Objects to Details of Plan To Let Iraq Sell Oil for Food | By Barbara Crossette | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/mastercard-bars-banks-from-links-with-american-express.html | Mastercard Bars Banks From Links With American Express | By David J Morrow | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/new-jersey-daily-briefing-hero-becomes-a-suspect.html | NEW JERSEY DAILY BRIEFINGHero Becomes a Suspect | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/arafats-oppression-israels-demands.html | Arafats Oppression Israels Demands | By Ghassan abuSitta and Abdullah Mutawi | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/judge-upholds-law-requiring-notice-about-sex-offenders.html | Judge Upholds Law Requiring Notice About Sex Offenders | By Robert Hanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/frustrated-legislators-know-when-to-vote-not-for-what.html | Frustrated Legislators Know When to Vote Not for What | By Raymond Hernandez | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/despite-confession-man-is-acquitted-in-blaze-that-killed-firefighter.html | Despite Confession Man Is Acquitted in Blaze That Killed Firefighter | By Adam Nossiter | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/jazz-review-improvising-against-cliches.html | JAZZ REVIEWImprovising Against Cliches | By Peter Watrous | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/us/political-briefings-the-states-and-the-issues.html | POLITICAL BRIEFINGSTHE STATES AND THE ISSUES | By B Drummond Ayres Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/pro-basketball-the-dream-team-meets-as-miller-dreams-of-new-york.html | PRO BASKETBALLThe Dream Team Meets as Miller Dreams of New York | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/science/hiv-risk-from-blood-transfusion-is-2-in-million.html | HIV Risk From Blood Transfusion Is 2 in Million | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/suny-board-chooses-an-interim-chancellor.html | SUNY Board Chooses an Interim Chancellor | By Karen W Arenson | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/jazz-review-3-who-avoid-the-mainstream-with-trios.html | JAZZ REVIEW3 Who Avoid the Mainstream With Trios | By Peter Watrous | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/new-jersey-daily-briefing-arts-center-sells-its-name.html | NEW JERSEY DAILY BRIEFINGArts Center Sells Its Name | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/steve-tesich-53-whose-plays-plumbed-the-nation-s-identity.html | Steve Tesich 53 Whose Plays Plumbed the Nations Identity | By Bruce Weber | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/science/personal-computers-atop-peaks-beneath-sea-adventurers-have-company-internet.html | PERSONAL COMPUTERSAtop Peaks or Beneath Sea Adventurers Have Company on the Internet | By Peter H Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/auto-racing-around-speedways-trucks-pick-up-steam.html | AUTO RACINGAround Speedways Trucks Pick Up Steam | By Joseph Siano | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/baseball-mets-problems-continue-in-philadelphia.html | BASEBALLMets Problems Continue in Philadelphia | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/jones-will-assist-celtics-coach-carr.html | Jones Will Assist Celtics Coach Carr | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/world/saudi-islamic-council-condemns-bombing.html | Saudi Islamic Council Condemns Bombing | By Douglas Jehl | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/city-council-takes-a-step-to-loosen-term-limits.html | City Council Takes a Step To Loosen Term Limits | By Vivian S Toy | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/jazz-review-singers-from-brazil-who-are-worlds-apart.html | JAZZ REVIEWSingers From Brazil Who Are Worlds Apart | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/sports-business-islanders-get-in-line-to-try-to-get-arena.html | SPORTS BUSINESSIslanders Get in Line To Try to Get Arena | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/media-business-advertising-music-retailer-whistles-new-marketing-tune-get-heard.html | THE MEDIA BUSINESS ADVERTISINGA music retailer whistles a new marketing tune to get heard above the cacophony  of competitors | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/jazz-review-defying-age-with-joy-and-a-horn.html | JAZZ REVIEWDefying Age With Joy And a Horn | By Jon Pareles | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/market-place-score-one-for-s-l-investors-who-won-a-bet-against-the-us.html | Market PlaceScore one for S L investors who won a bet against the US | By Kurt Eichenwald | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/style/chronicle-058920.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/bomb-plot-defendants-fight-evidence-of-plan-to-harm-pope.html | BombPlot Defendants Fight Evidence of Plan to Harm Pope | By Christopher S Wren | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/world/the-bosnian-minuet.html | The Bosnian Minuet | By Chris Hedges | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/observer-beep-beep-king.html | ObserverBeep Beep King | By Russell Baker | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/us/witness-in-arkansas-trial-says-lindsey-arranged-key-meeting.html | Witness in Arkansas Trial Says Lindsey Arranged Key Meeting | By Stephen Labaton | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/world/hillary-clinton-visits-romania-children.html | Hillary Clinton Visits Romania Children | By Jane Perlez | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/general-re-to-buy-rival-for-940-million.html | General Re to Buy Rival for 940 Million | By David Cay Johnston | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/high-court-finds-damage-to-s-l-s-from-rule-change.html | HIGH COURT FINDS DAMAGE TO S LS FROM RULE CHANGE | By Linda Greenhouse | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/2-more-hospitals-hasten-to-join-forces.html | 2 More Hospitals Hasten to Join Forces | By Elisabeth Rosenthal | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/assembly-speaker-attacked-on-crime-checks-for-javits-center.html | Assembly Speaker Attacked on Crime Checks for Javits Center | By Selwyn Raab | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/tribune-to-pay-1.1-billion-for-six-television-stations.html | Tribune to Pay 11 Billion For Six Television Stations | By Iver Peterson | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/medical-sleuths-fruit-market-tracking-intestinal-ailment-possibly-linked-berries.html | Medical Sleuths in the Fruit MarketTracking an Intestinal Ailment Possibly Linked to Berries | By Andrew C Revkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/woman-sets-mark-in-vault.html | Woman Sets Mark in Vault | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/company-news-precision-castparts-agrees-to-buy-newflo.html | COMPANY NEWSPRECISION CASTPARTS AGREES TO BUY NEWFLO | Dow Jones | TX 4-319-338 | 1996-09-04 |

Page 22567 of 33266

| 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/critic-s-notebook-jelly-roll-and-the-duke-join-wolfgang-and-ludwig.html | CRITICS NOTEBOOKJelly Roll and the Duke Join Wolfgang and Ludwig | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/baseball-a-blast-and-a-bunt-give-yanks-key-all-he-needs.html | BASEBALLA Blast and a Bunt Give Yanks Key All He Needs | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/science/q-a-057479.html | QA | By C Claiborne Ray | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/critic-s-choice-pop-cd-s-music-you-can-dance-to.html | CRITICS CHOICEPop CDsMusic You Can Dance To | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/science/consumer-group-cites-illnesses-in-urging-ban-of-fat-substitute.html | Consumer Group Cites Illnesses in Urging Ban of Fat Substitute | By Marian Burros | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/baseball-everett-asks-to-be-traded.html | BASEBALLEverett Asks to Be Traded | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/the-media-business-advertising-addenda-earle-palmer-loses-two-big-clients.html | THE MEDIA BUSINESS ADVERTISING ADDENDAEarle Palmer Loses Two Big Clients | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/world/mexico-sends-troops-to-hunt-new-rebel-group-in-the-south.html | Mexico Sends Troops to Hunt New Rebel Group in the South | By Anthony Depalma | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/books/for-the-child-who-rolls-with-the-punches.html | For the Child Who Rolls With the Punches | By Dinitia Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/the-media-business-advertising-addenda-microsoft-names-cohn-wells.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMicrosoft Names Cohn  Wells | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/new-era-in-albany-hospital-rate-plan.html | New Era in Albany HospitalRate Plan | By Clifford J Levy | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/science/japan-is-planning-vast-increase-in-science-research-budget.html | Japan Is Planning Vast Increase in Science Research Budget | By Andrew Pollack | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/halliburton-will-acquire-landmark-graphics-in-stock-swap.html | Halliburton Will Acquire Landmark Graphics in Stock Swap | By Allen R Myerson | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/tennis-martinez-goes-quietly-as-henman-makes-noise.html | TENNISMartinez Goes Quietly as Henman Makes Noise | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/huizenga-adding-adt-to-purchases.html | Huizenga Adding ADT To Purchases | By Kenneth N Gilpin | TX 4-319-338 | 1996-09-04 |

| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/new-jersey-daily-briefing-driver-killed-in-car-fire.html | NEW JERSEY DAILY BRIEFINGDriver Killed in Car Fire | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/us/justices-decline-affirmative-action-case.html | Justices Decline AffirmativeAction Case | By Linda Greenhouse | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/us/clinton-proceeds-with-plan-to-privatize-security-checks.html | Clinton Proceeds With Plan To Privatize Security Checks | By Richard W Stevenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/us/philadelphia-agrees-to-pact-with-unions.html | Philadelphia Agrees to Pact With Unions | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/hispanic-district-s-makeup-is-challenged.html | Hispanic Districts Makeup Is Challenged | By Lynda Richardson | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/style/review-fashion-versace-s-male-pinups-set-the-pace.html | ReviewFashionVersaces Male Pinups Set the Pace | By Amy M Spindler | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/world/opposition-party-wins-mayoral-election-in-argentine-capital.html | Opposition Party Wins Mayoral Election in Argentine Capital | By Calvin Sims | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/geraldine-bone-zorbaugh-91-broadcast-lawyer-and-a-trailblazer-forwomen.html | Geraldine Bone Zorbaugh 91 Broadcast Lawyer and a Trailblazer forWomen | By Eric Pace | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/pamela-mason-80-an-author-actress-and-talk-show-host.html | Pamela Mason 80 An Author Actress And TalkShow Host | By Dinitia Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/us/perot-s-party-plans-to-mail-survey-to-select-a-nominee.html | Perots Party Plans to Mail Survey to Select a Nominee | By Ernest Tollerson | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/baseball-with-voter-turnout-heavy-griffey-tops-all-star-poll.html | BASEBALLWith Voter Turnout Heavy Griffey Tops AllStar Poll | By Claire Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/olympics-defections-by-cubans-confirmed.html | OLYMPICSDefections By Cubans Confirmed | By James Sterngold | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/mobil-to-sell-mci-cards.html | Mobil to Sell MCI Cards | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/after-2-years-utility-ends-merger-plan.html | After 2 Years Utility Ends Merger Plan | By Agis Salpukas | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/researcher-s-resentment-over-subpoena-from-city.html | Researchers Resentment Over Subpoena From City | By Lawrence K Altman | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/world/world-news-briefs-figure-in-amazon-killing-captured-after-3-years.html | WORLD NEWS BRIEFSFigure in Amazon Killing Captured After 3 Years | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/sports-of-the-times-baseball-s-new-type-of-scout.html | Sports of The TimesBaseballs New Type Of Scout | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/hfs-will-acquire-employee-controlled-avis-for-800-million-in-cash-andstock.html | HFS Will Acquire EmployeeControlled Avis for 800 Million in Cash andStock | By Edwin McDowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/credit-markets-long-bond-s-yield-rises-to-6.91.html | CREDIT MARKETSLong Bonds Yield Rises To 691 | By Robert Hurtado | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/world/world-news-briefs-car-bomb-in-corsica-kills-nationalist-leader.html | WORLD NEWS BRIEFSCar Bomb in Corsica Kills Nationalist Leader | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/new-name-in-kansas-city.html | New Name in Kansas City | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/opera-review-two-women-with-gumption.html | OPERA REVIEWTwo Women With Gumption | By Allan Kozinn | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/review-finds-more-deception-in-trading-at-bankers-trust.html | Review Finds More Deception In Trading at Bankers Trust | By Saul Hansell | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/excerpts-from-ruling-against-the-government-on-s-l-takeovers.html | Excerpts From Ruling Against the Government on S L Takeovers | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/company-news-winstar-communications-plans-to-acquire-milliwave.html | COMPANY NEWSWINSTAR COMMUNICATIONS PLANS TO ACQUIRE MILLIWAVE | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/legislature-tentatively-agrees-to-a-budget-that-restores-many-ofpataki-s-cuts.html | Legislature Tentatively Agrees to a Budget That Restores Many ofPatakis Cuts | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/us/rethink-ruling-on-gay-ban-appeals-panel-tells-judge.html | Rethink Ruling on Gay Ban Appeals Panel Tells Judge | By Don van Natta Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/us/dole-declares-his-running-mate-could-support-abortion-rights.html | Dole Declares His Running Mate Could Support Abortion Rights | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |

| 1996-07-02 | https://www.nytimes.com/1996/07/02/style/chronicle-058939.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/cycling-cipollini-breezes-back-with-his-victory.html | CYCLINGCipollini Breezes Back With His Victory | By Samuel Abt | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/the-media-business-advertising-addenda-evian-places-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAEvian Places Account in Review | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/science/personal-computers-for-birds-and-their-watchers-2-cd-rom-guides.html | PERSONAL COMPUTERSFor Birds and Their Watchers 2 CDROM Guides | By Stephen Manes | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/chrysler-reports-strong-vehicle-sales-in-june.html | Chrysler Reports Strong Vehicle Sales in June | By Robyn Meredith | TX 4-319-338 | 1996-09-04 |
| 1996-07-02 | https://www.nytimes.com/1996/07/02/business/success-and-sharp-elbows-one-woman-s-path-to-lofty-heights-on-wall-street.html | Success and Sharp ElbowsOne Womans Path to Lofty Heights on Wall Street | By Peter Truell | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/tennis-washington-moves-into-the-quarterfinal-ranks.html | TENNISWashington Moves Into the Quarterfinal Ranks | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/world/kurdish-suicide-bomber-kills-9-turkish-soldiers.html | Kurdish Suicide Bomber Kills 9 Turkish Soldiers | By Stephen Kinzer | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/pillsbury-in-brazil-deal.html | Pillsbury in Brazil Deal | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/new-jersey-daily-briefing-judge-tells-official-she-s-out.html | NEW JERSEY DAILY BRIEFINGJudge Tells Official Shes Out | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/cable-systems-swap.html | Cable Systems Swap | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/tv-notes-wnyc-tv-signs-off.html | TV NOTESWNYCTV Signs Off | By Bill Carter | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/hope-for-saving-voice-box-in-cancer.html | Hope for Saving Voice Box in Cancer | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/food-notes-059420.html | Food Notes | By Florence Fabricant | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/an-ultramodern-design-old-fashioned-outrage.html | An Ultramodern Design OldFashioned Outrage | By Alan Riding | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/market-place-for-digital-a-tunnel-at-the-end-of-the-light.html | Market PlaceFor Digital a Tunnel at the End of the Light | By Laurence Zuckerman | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/company-reports-morgan-stanley-profits-increased-81.html | COMPANY REPORTSMorgan Stanley Profits Increased 81 | By Peter Truell | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/father-who-evaded-support-pleads-guilty.html | Father Who Evaded Support Pleads Guilty | By Don van Natta Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/media-business-advertising-cnn-new-york-city-s-development-office-microsoft-keep.html | THE MEDIA BUSINESS ADVERTISINGCNN New York Citys development office and Microsoft keep Madison Avenue booming | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/tennis-graf-sampras-and-a-court-of-pretenders-reign.html | TENNISGraf Sampras and a Court of Pretenders Reign | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/pro-football-jury-hears-of-irvins-prints.html | PRO FOOTBALLJury Hears of Irvins Prints | By Christine Biederman | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/whitman-insists-that-she-will-not-run-with-dole.html | Whitman Insists That She Will Not Run With Dole | By Jennifer Preston | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/robert-j-mcnulty-hockey-executive-74.html | Robert J McNulty Hockey Executive 74 | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/world/communists-in-mongolia-are-toppled-after-70-years.html | Communists In Mongolia Are Toppled After 70 Years | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/plain-and-simple-pork-tenderloin-sweet-sour-and-easy.html | PLAIN AND SIMPLEPork Tenderloin Sweet Sour and Easy | By Marian Burros | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/surprise-surge-in-home-sales-leap-of-7.5.html | Surprise Surge in Home Sales Leap of 75 | By Robert D Hershey Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/world/victor-in-russian-election-today-faces-economic-crisis-tomorrow.html | Victor in Russian Election Today Faces Economic Crisis Tomorrow | By Alessandra Stanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/legacy-term-special-report-supreme-court-s-decisions-clear-voice-murmur.html | LEGACY OF A TERM  A special reportIn Supreme Courts Decisions A Clear Voice and a Murmur | By Linda Greenhouse | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/agents-seize-arsenal-rifles-bomb-making-material-arizonamilitia-inquiry.html | Agents Seize Arsenal of Rifles and BombMaking Material in ArizonaMilitia Inquiry | By James Brooke | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/giuliani-attacks-recycling-goals-as-a-suit-is-filed.html | GIULIANI ATTACKS RECYCLING GOALS AS A SUIT IS FILED | By Vivian S Toy | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/the-battle-of-the-strawberry-fields.html | The Battle of the Strawberry Fields | By Carey Goldberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/single-sex-schools-and-double-standards.html | SingleSex Schools and Double Standards | By Jeffrey Rosen | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/male-bonding-at-the-market-with-coupons.html | Male Bonding at the Market With Coupons | By James Schembari | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/books/books-of-the-times-a-dying-poet-s-meditation-on-the-east-and-the-self.html | BOOKS OF THE TIMESA Dying Poets Meditation on the East and the Self | By Richard Bernstein | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/gas-grills-overtaking-charcoal-briquettes-come-of-age.html | Gas Grills Overtaking Charcoal Briquettes Come of Age | By Mark Bittman | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/new-jersey-daily-briefing-bomb-sent-to-vehicle-agency.html | NEW JERSEY DAILY BRIEFINGBomb Sent to Vehicle Agency | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/us-sees-a-rise-in-drunken-driving-deaths.html | US Sees a Rise in Drunken Driving Deaths | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/world/nanny-s-dismissal-creates-uproar-in-israel.html | Nannys Dismissal Creates Uproar in Israel | By Serge Schmemann | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/freakish-blackout-in-the-west-affects-more-than-a-million.html | Freakish Blackout in the West Affects More Than a Million | By Carey Goldberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/olympics-the-dream-team-plans-to-take-fastest-route-to-another-gold-medal.html | OLYMPICSThe Dream Team Plans To Take Fastest Route To Another Gold Medal | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/menendez-brothers-sentenced-to-life-in-prison.html | Menendez Brothers Sentenced to Life in Prison | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/stretching-a-fourth-of-july-holiday-into-a-five-day-weekend.html | Stretching a Fourth of July Holiday Into a FiveDay Weekend | By David M Herszenhorn | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/albany-bills-are-links-in-tangled-chain.html | Albany Bills Are Links in Tangled Chain | By James Dao | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-03 | https://www.nytimes.com/1996/07/03/theater/theater-review-an-epic-war-resolved-with-a-gershwin-ditty.html | THEATER REVIEWAn Epic War Resolved With a Gershwin Ditty | By Ben Brantley | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/clinton-stresses-what-he-didnt-do-or-allow.html | Clinton Stresses What He Didnt Do or Allow | By Todd S Purdum | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/all-day-every-day-a-global-forum-on-aids.html | All Day Every Day a Global Forum on AIDS | By Glenn Rifkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/clinton-seeks-money-to-halt-church-fires.html | Clinton Seeks Money to Halt Church Fires | By Steven A Holmes | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/karpov-overruns-an-aimless-kamsky.html | Karpov Overruns an Aimless Kamsky | By Robert Byrne | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/boy-in-coma-after-rescue-from-pool-is-dead-at-14.html | Boy in Coma After Rescue From Pool Is Dead at 14 | By Lynette Holloway | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/baseball-on-a-starry-night-jeter-delivers-a-4-for-4-sparkler.html | BASEBALLOn a Starry Night Jeter Delivers a 4for4 Sparkler | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/baseball-all-star-snub-williams-and-rivera-have-powerful-reply.html | BASEBALLAllStar Snub Williams and Rivera Have Powerful Reply | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/cycling-team-from-paris-suburbs-is-showing-it-belongs.html | CYCLINGTeam From Paris Suburbs Is Showing It Belongs | By Samuel Abt | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/new-jersey-daily-briefing-agent-orange-panel-closes.html | NEW JERSEY DAILY BRIEFINGAgent Orange Panel Closes | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/deepest-offshore-oil-platform-planned-for-gulf-of-mexico.html | Deepest Offshore Oil Platform Planned for Gulf of Mexico | By Agis Salpukas | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/world/severe-aids-effects-seen-on-population-of-africa.html | Severe AIDS Effects Seen on Population of Africa | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/water-main-break-cuts-stuyvesant-town-service.html | Water Main Break Cuts Stuyvesant Town Service | By Rachel L Swarns | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/drug-makers-set-to-license-data-on-genes.html | Drug Makers Set to License Data on Genes | By Lawrence M Fisher | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/new-jersey-daily-briefing-a-poor-choice-of-victims.html | NEW JERSEY DAILY BRIEFINGA Poor Choice of Victims | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/the-dry-yields-to-the-droll-the-prosaic-to-the-provocative-in-collegeofferings.html | The Dry Yields to the Droll the Prosaic to the Provocative in CollegeOfferings | By William H Honan | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/dmitri-pokrovsky-52-singer-and-russian-ethnomusicologist.html | Dmitri Pokrovsky 52 Singer And Russian Ethnomusicologist | By Allan Kozinn | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/pataki-to-veto-bill-on-chiropractor-payments.html | Pataki to Veto Bill on Chiropractor Payments | By Clifford J Levy | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/the-media-business-advertising-addenda-lowe-group-buys-stake-in-interfocus.html | THE MEDIA BUSINESS ADVERTISING ADDENDALowe Group Buys Stake in Interfocus | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/personal-health-059536.html | Personal Health | By Jane E Brody | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/business-travel-hotel-mini-bars-are-increase-despite-their-reputation-for-being.html | Business TravelHotel minibars are on the increase despite their reputation for being expensive | By Paul Burnham Finney | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/man-posing-as-police-detective-bilks-elderly-victims-at-banks.html | Man Posing as Police Detective Bilks Elderly Victims at Banks | By Charlie Leduff | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/company-news-san-diego-developer-to-sell-most-of-its-real-estate.html | COMPANY NEWSSAN DIEGO DEVELOPER TO SELL MOST OF ITS REAL ESTATE | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/despite-dole-s-best-effort-softer-side-loses-ground.html | Despite Doles Best Effort Softer Side Loses Ground | By James Bennet | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/sybase-sees-loss-in-quarter-and-plans-layoffs-of-600.html | Sybase Sees Loss in Quarter And Plans Layoffs of 600 | By Glenn Rifkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/world/soweto-journal-dreamer-with-a-bookstore-wakes-to-fiscal-facts.html | Soweto JournalDreamer With a Bookstore Wakes to Fiscal Facts | By Donald G McNeil Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/world/troubled-south-african-area-votes-peacefully-and-little-changes.html | Troubled South African Area Votes Peacefully and Little Changes | By Suzanne Daley | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/the-dangers-of-trial-by-dingell.html | The Dangers of Trial by Dingell | By Bernadine Healy | TX 4-319-338 | 1996-09-04 |

| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/new-jersey-daily-briefing-new-police-head-confirmed.html | NEW JERSEY DAILY BRIEFINGNew Police Head Confirmed | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/satisfying-appetites-as-varied-as-new-york.html | Satisfying Appetites As Varied as New York | By Ruth Reichl | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/official-plane-sold-by-pataki.html | Official Plane Sold by Pataki | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/156-arrested-over-drugs-in-a-sweep-in-hempstead.html | 156 Arrested Over Drugs In a Sweep In Hempstead | By John T McQuiston | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/dole-campaign-files-complaint-against-clinton.html | Dole Campaign Files Complaint Against Clinton | By Jane Fritsch | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/atlanta-1996-olympic-profile-tulu-is-running-for-herself-and-millions-of-sisters.html | ATLANTA 1996 OLYMPIC PROFILETulu Is Running for Herself and Millions of Sisters | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/world/meeting-us-envoy-turkish-premier-takes-a-pro-arab-stance.html | Meeting US Envoy Turkish Premier Takes a ProArab Stance | By Stephen Kinzer | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/new-jersey-daily-briefing-towns-canceling-fireworks.html | NEW JERSEY DAILY BRIEFINGTowns Canceling Fireworks | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/david-mccampbell-86-navy-ace-in-world-war-ii.html | David McCampbell 86 Navy Ace in World War II | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/ibm-is-suing-argentine-bank-over-a-contract.html | IBM Is Suing Argentine Bank Over a Contract | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/world/russians-in-big-shift-now-court-south-korea.html | Russians In Big Shift Now Court South Korea | By James Brooke | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/real-estate-revival-chicago-new-but-nearly-vacant-downtown-office-building-sold.html | Real EstateRevival in Chicago a new but nearly vacant downtown office building is sold | By Robert Sharoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/the-media-business-advertising-addenda-campbell-ewald-promotes-3-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDACampbellEwald Promotes 3 Executives | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |

| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/after-fires-some-black-churches-face-insurance-troubles.html | After Fires Some Black Churches Face Insurance Troubles | By Ronald Smothers | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/at-the-nation-s-table-brookline-mass-pita-as-it-s-eaten-in-the-middle-east.html | At the Nations Table Brookline MassPita as Its Eaten In the Middle East | By Joan Nathan | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/louisiana-court-upholds-drinking-age-of-21.html | Louisiana Court Upholds Drinking Age of 21 | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/margaux-hemingway-is-dead-model-and-actress-was-41.html | Margaux Hemingway Is Dead Model and Actress Was 41 | By Lynette Holloway | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/nasa-picks-model-for-a-new-fleet-of-space-vehicles.html | NASA PICKS MODEL FOR A NEW FLEET OF SPACE VEHICLES | By Warren E Leary | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/baseball-mets-defy-odds-again-by-losing-to-the-phillies.html | BASEBALLMets Defy Odds Again By Losing to the Phillies | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/diners-get-more-discounts-as-card-competition-rises.html | Diners Get More Discounts As Card Competition Rises | By Florence Fabricant | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/the-media-business-advertising-addenda-accounts-059811.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/more-testimony-describes-a-clinton-meeting.html | More Testimony Describes a Clinton Meeting | By Stephen Labaton | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/wine-talk-059471.html | Wine Talk | By Frank J Prial | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/style/at-the-nations-table-fort-worthbanning-murder-from-the-menu.html | At the Nations Table Fort WorthBanning Murder From the Menu | By Anne S Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/television-review-with-rosie-o-donnell-daytime-revisits-its-roots.html | TELEVISION REVIEWWith Rosie ODonnell Daytime Revisits Its Roots | By John J OConnor | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/1996-data-show-crime-rates-are-still-falling-in-new-york.html | 1996 Data Show Crime Rates Are Still Falling in New York | By Clifford Krauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/official-who-got-files-helped-heckle-bush.html | Official Who Got Files Helped Heckle Bush | By Neil A Lewis | TX 4-319-338 | 1996-09-04 |

| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/comatose-mother-has-been-moved.html | Comatose Mother Has Been Moved | AP | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/at-lunch-with-diane-mott-davidson-a-mystery-writer-has-proven-recipes.html | AT LUNCH WITH Diane Mott DavidsonA Mystery Writer Has Proven Recipes | By Enid Nemy | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/long-bond-hit-by-strong-home-sales.html | Long Bond Hit by Strong Home Sales | By Robert Hurtado | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/after-18-years-in-prison-3-are-cleared-of-murders.html | After 18 Years In Prison 3 Are Cleared Of Murders | By Don Terry | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/park-victim-is-discharged-from-hospital.html | Park Victim Is Discharged From Hospital | By Garry PierrePierre | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/music-review-new-career-on-the-podium-for-an-injured-violinist.html | MUSIC REVIEWNew Career on the Podium For an Injured Violinist | By James R Oestreich | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/movies/film-review-john-travolta-playing-nice-gets-smart.html | FILM REVIEWJohn Travolta Playing Nice Gets Smart | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/tv-notes-bad-case-of-summer-flight.html | TV NOTESBad Case of Summer Flight | By Bill Carter | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/baseball-gwynn-out-for-four-weeks.html | BASEBALLGwynn Out for Four Weeks | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/foreign-affairs-the-oil-factor.html | Foreign AffairsThe Oil Factor | By Thomas L Friedman | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/baseball-braves-dominate-nl-roster.html | BASEBALLBraves Dominate NL Roster | By Claire Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/baseball-two-mets-join-all-stars.html | BASEBALLTwo Mets Join AllStars | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/dice-slice-and-cut-on-plastic.html | Dice Slice And Cut On Plastic | By Suzanne Hamlin | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/horse-racing-no-cigar-for-belmont-weekend-but-there-s-a-lively-racing-cast.html | HORSE RACINGNo Cigar for Belmont Weekend But Theres a Lively Racing Cast | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/metropolitan-diary-059412.html | Metropolitan Diary | By Ron Alexander | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/the-media-business-advertising-addenda-health-o-meter-stays-at-its-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHealth O Meter Stays At Its Agency | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |

| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/chief-leaves-key-operation-of-pepsico-in-sudden-move.html | Chief Leaves Key Operation Of Pepsico in Sudden Move | By Glenn Collins | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/repressed-memory-case-won-t-be-retried.html | RepressedMemory Case Wont Be Retried | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/world/bosnia-s-a-safe-and-healthy-place-for-the-gis-anyway.html | Bosnias a Safe and Healthy Place for the GIs Anyway | By Mike OConnor | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/style/chronicle-060267.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/sports-of-the-times-the-future-is-unclear-for-howe.html | Sports of The TimesThe Future Is Unclear For Howe | By Ira Berkow | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/dance-review-forgoing-surprises-for-the-sake-of-fun.html | DANCE REVIEWForgoing Surprises For the Sake Of Fun | By Jennifer Dunning | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/world/israeli-jets-attack-a-guerrilla-base-in-eastern-lebanon.html | Israeli Jets Attack A Guerrilla Base In Eastern Lebanon | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/world/fbi-director-leaves-for-saudi-arabia-to-meet-with-bombinginvestigators.html | FBI Director Leaves for Saudi Arabia to Meet With BombingInvestigators | By David Johnston | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/style/chronicle-060941.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/twin-v-twin-company-stake-value-line-private-feud-with-public-consequences.html | Twin v Twin Company at StakeAt Value Line a Private Feud With Public Consequences | By Diana B Henriques | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/olympics-notebook-johnson-s-next-goal-a-record-in-the-400.html | OLYMPICS NOTEBOOKJohnsons Next Goal A Record In the 400 | By the New York Time | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/sexual-harassment-declining-women-in-the-military-report.html | Sexual Harassment Declining Women in the Military Report | By Tim Weiner | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/investigators-look-to-june-mishap-for-clues-to-crashes-of-737-s.html | Investigators Look to June Mishap for Clues to Crashes of 737s | By Matthew L Wald | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/big-theaters-being-planned-in-poor-areas.html | Big Theaters Being Planned In Poor Areas | By Lynette Holloway | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/in-hemingways-story-a-turn-foretold.html | In Hemingways Story a Turn Foretold | By Bernard Weinraub | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-03 | https://www.nytimes.com/1996/07/03/us/dole-criticizes-role-of-press-and-foes-in-tobacco-debate.html | Dole Criticizes Role Of Press and Foes In Tobacco Debate | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/business/gm-june-sales-fell-1.2-as-strike-reduced-inventory.html | GM June Sales Fell 12 As Strike Reduced Inventory | By Robyn Meredith | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/world/military-police-will-replace-1200-combat-gis-in-bosnia.html | Military Police Will Replace 1200 Combat GIs in Bosnia | By Philip Shenon | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/movies/film-review-testing-2-theories-on-pasolini-s-death.html | FILM REVIEWTesting 2 Theories on Pasolinis Death | By Stephen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/tv-notes-reiser-to-be-emmys-host.html | TV NOTESReiser to Be Emmys Host | By Bill Carter | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/sale-of-a-grand-rabbi-s-home-is-upheld.html | Sale of a Grand Rabbis Home Is Upheld | By James Barron | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/about-new-york-from-stark-cityscapes-dreamscapes-develop.html | ABOUT NEW YORKFrom Stark Cityscapes Dreamscapes Develop | By David Golzalez | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/cost-cutting-by-hospitals-to-accelerate.html | CostCutting By Hospitals To Accelerate | By Esther B Fein | TX 4-319-338 | 1996-09-04 |
| 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/side-issues-are-impediments-to-albany-budget-accord.html | Side Issues Are Impediments To Albany Budget Accord | By Clifford J Levy | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/testosterone-yields-bigger-muscles-study-says.html | Testosterone Yields Bigger Muscles Study Says | By Carol Kaesuk Yoon | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/garden/a-porch-a-chair-no-care.html | A Porch a Chair No Care | By William L Hamilton | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/jazz-review-a-hurricane-with-a-sax-at-its-center.html | JAZZ REVIEWA Hurricane With a Sax at Its Center | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/parents-of-drowned-student-sue-the-board-of-education.html | Parents of Drowned Student Sue the Board of Education | By Lynette Holloway | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/meadville-journal-for-russians-holiday-spirit-is-dusted-off.html | Meadville JournalFor Russians Holiday Spirit Is Dusted Off | By Michael Janofsky | TX 4-319-338 | 1996-09-04 |

| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/new-jersey-daily-briefing-2-die-from-a-mattress-fire.html | NEW JERSEY DAILY BRIEFING2 Die From a Mattress Fire | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/new-jersey-daily-briefing-store-owner-fatally-stabbed.html | NEW JERSEY DAILY BRIEFINGStore Owner Fatally Stabbed | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/study-finds-rising-number-of-black-white-marriages.html | Study Finds Rising Number Of BlackWhite Marriages | By Steven A Holmes | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/pop-review-grand-old-men-of-punk-inspired-by-the-audience-s-energy.html | POP REVIEWGrand Old Men of Punk Inspired by the Audiences Energy | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/mayor-says-fireworks-mean-arrests.html | Mayor Says Fireworks Mean Arrests | By David Firestone | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/amid-flags-and-fireworks-new-meanings-of-patriotism.html | Amid Flags and Fireworks New Meanings of Patriotism | By Dirk Johnson | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/garden/at-home-with-carl-hiaasen-can-success-and-satire-mix.html | AT HOME WITH Carl HiaasenCan Success And Satire Mix | By Mireya Navarro | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/mortgage-rates-down.html | Mortgage Rates Down | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/second-judge-overrules-crew-on-suspension-of-bronx-board.html | Second Judge Overrules Crew On Suspension of Bronx Board | By Jacques Steinberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/the-media-business-satellite-tv-plan-by-tci-hits-hurdle.html | THE MEDIA BUSINESSSatelliteTV Plan by TCI Hits Hurdle | By Mark Landler | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/sports-of-the-times-summertime-blues-are-nothing-new.html | Sports of The TimesSummertime Blues Are Nothing New | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/world/world-news-briefs-amnesty-critical-of-rate-of-executions-in-china.html | WORLD NEWS BRIEFSAmnesty Critical of Rate Of Executions in China | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/politics-the-democrat-president-urges-educators-to-fight-truancy.html | POLITICS THE DEMOCRATPresident Urges Educators to Fight Truancy | By Todd S Purdum | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/valujet-airline-now-grounded-seeks-approval-to-resume-flying.html | Valujet Airline Now Grounded Seeks Approval to Resume Flying | By Matthew L Wald | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/budget-impasse-in-albany-extends-into-the-holiday.html | Budget Impasse in Albany Extends Into the Holiday | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/olympics-notebook-dream-team-lesson-image-is-everything.html | OLYMPICS NOTEBOOKDream Team Lesson Image Is Everything | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/head-of-fulton-market-group-pleads-guilty-in-tax-fraud.html | Head of Fulton Market Group Pleads Guilty in Tax Fraud | By Adam Nossiter | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/world/hillary-clinton-encourages-polish-women-to-press-for-wider-rights.html | Hillary Clinton Encourages Polish Women to Press for Wider Rights | By Jane Perlez | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/music-review-a-classicist-romps-in-a-revival-of-klezmer.html | MUSIC REVIEWA Classicist Romps In a Revival Of Klezmer | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/world/us-promises-arms-if-muslims-join-croats.html | US Promises Arms if Muslims Join Croats | By Philip Shenon | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/the-pop-life-062227.html | The Pop Life | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/giuliani-says-recycling-law-is-already-met.html | Giuliani Says Recycling Law Is Already Met | By Vivian S Toy | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/accountant-tells-of-meeting-in-which-clinton-got-money.html | Accountant Tells of Meeting in Which Clinton Got Money | By Stephen Labaton | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/world/african-peacekeeping-plan-for-burundi-gains-ground.html | African Peacekeeping Plan For Burundi Gains Ground | By James C McKinley Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/baseball-ochoa-hits-for-the-cycle-to-spark-mets.html | BASEBALLOchoa Hits For the Cycle To Spark Mets | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/auto-sales-in-june-slowed-from-may-s-frantic-pace.html | Auto Sales in June Slowed From Mays Frantic Pace | By Robyn Meredith | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/politics-third-party-ex-colorado-governor-nears-a-decision-on-his-candidacy.html | POLITICS THIRD PARTYExColorado Governor Nears A Decision on His Candidacy | By Ernest Tollerson | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/contractors-sued-in-water-main-break.html | Contractors Sued in Water Main Break | By Pam Belluck | TX 4-319-338 | 1996-09-04 |

| 1996-07-04 | https://www.nytimes.com/1996/07/04/world/world-news-briefs-hungary-to-compensate-jews-for-wartime-losses.html | WORLD NEWS BRIEFSHungary to Compensate Jews for Wartime Losses | AP | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/sports-business-insurance-rated-worth-risk.html | SPORTS BUSINESSInsurance Rated Worth Risk | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/garden/currents-welcome-sweet-summer-with-your-breezy-ways.html | CURRENTSWelcome Sweet Summer With Your Breezy Ways | By Marianne Rohrlich | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/world/russian-vote-overview-yeltsin-defeats-communist-foe-surprisingly-wide-margin.html | THE RUSSIAN VOTE THE OVERVIEWYELTSIN DEFEATS COMMUNIST FOE BY A SURPRISINGLY WIDE MARGIN HEALTH ISSUE LOOMS  FOR 2D TERM | By Michael Specter | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/credit-markets-treasury-prices-end-up-slightly.html | CREDIT MARKETSTreasury Prices End Up Slightly | By Robert Hurtado | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/8-die-as-blaze-erupts-at-fireworks-store.html | 8 Die as Blaze Erupts at Fireworks Store | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/boxing-cuban-boxers-are-released.html | BOXINGCuban Boxers Are Released | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/new-jersey-daily-briefing-turnpike-alert-on-fireworks.html | NEW JERSEY DAILY BRIEFINGTurnpike Alert on Fireworks | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/thomas-burke-57-helped-develop-a-medicare-plan.html | homas Burke 57 Helped Develop A Medicare Plan | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/garden/drinks-as-sweet-as-the-summer-air.html | Drinks as Sweet as the Summer Air | By Elaine Louie | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/federal-charges-weighed-in-fireman-s-death-in-blaze.html | Federal Charges Weighed In Firemans Death in Blaze | By Don van Natta Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/politics-primary-race-for-congress-georgia-s-fourthcongressional-district.html | POLITICS A PRIMARY  The Race for Congress  Georgias FourthCongressional District A Redistricted Black Lawmaker Fires Back | By Kevin Sack | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/dance-review-austere-struggles-even-into-heaven-but-not-all-bleak.html | DANCE REVIEWAustere Struggles Even Into Heaven but Not All Bleak | By Jack Anderson | TX 4-319-338 | 1996-09-04 |

| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/bridge-traffic-already-bad-will-get-worse.html | Bridge Traffic Already Bad Will Get Worse | By Garry PierrePierre | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/company-news-microsoft-to-continue-buying-back-its-shares.html | COMPANY NEWSMICROSOFT TO CONTINUE BUYING BACK ITS SHARES | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/world/russian-vote-washington-yeltsin-s-health-commitment-economy-will-be-watched.html | THE RUSSIAN VOTE IN WASHINGTONYeltsins Health and Commitment on Economy Will Be Watched Closely by the US | By Steven Erlanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/company-news-melville-plans-to-sell-or-spin-off-34-bob-s-stores.html | COMPANY NEWSMELVILLE PLANS TO SELL OR SPIN OFF 34 BOBS STORES | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/baseball-yankees-give-bonus-baby-1.6-million.html | BASEBALLYankees Give Bonus Baby 16 Million | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/liberties-independence-day.html | LibertiesIndependence Day | By Maureen Dowd | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/critic-s-choice-classical-cd-s-a-hearing-for-unsung-composers.html | CRITICS CHOICEClassical CDsA Hearing For Unsung Composers | By Alex Ross | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/new-jersey-daily-briefing-praise-for-casino-road-plan.html | NEW JERSEY DAILY BRIEFINGPraise for Casino Road Plan | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/books/books-of-the-times-even-for-a-rich-lawyer-city-life-can-be-murder.html | BOOKS OF THE TIMESEven for a Rich Lawyer City Life Can Be Murder | By Christopher LehmannHaupt | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/on-baseball-mets-gilkey-excels-on-old-school-tactics.html | ON BASEBALLMets Gilkey Excels on OldSchool Tactics | By Claire Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/world/nagasaki-journal-today-s-history-lesson-what-rape-of-nanjing.html | Nagasaki JournalTodays History Lesson What Rape of Nanjing | By Nicholas D Kristof | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/company-news-starwood-lodging-agrees-to-acquire-9-hotels.html | COMPANY NEWSSTARWOOD LODGING AGREES TO ACQUIRE 9 HOTELS | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/explosion-topples-contractor-s-office.html | Explosion Topples Contractors Office | AP | TX 4-319-338 | 1996-09-04 |

| 1996-07-04 | https://www.nytimes.com/1996/07/04/theater/theater-review-how-a-mild-german-professor-turned-into-a-nazi-officer.html | THEATER REVIEWHow a Mild German Professor Turned Into a Nazi Officer | By Wilborn Hampton | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/company-news-aes-plans-to-acquire-three-power-plants-in-hungary.html | COMPANY NEWSAES PLANS TO ACQUIRE THREE POWER PLANTS IN HUNGARY | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/music-review-adversity-overcome-an-outdoor-chamber-series-resumes.html | MUSIC REVIEWAdversity Overcome an Outdoor Chamber Series Resumes | By Anthony Tommasini | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/edward-m-brown-66-founder-of-lower-east-side-drug-center.html | Edward M Brown 66 Founder Of Lower East Side Drug Center | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/police-remove-popular-chief-from-position.html | Police Remove Popular Chief From Position | By Clifford Krauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/garden/improved-helmets-make-cycling-safer.html | Improved Helmets Make Cycling Safer | By Kathleen McElroy | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/fda-approves-sale-of-nicotine-patch-without-prescription.html | FDA Approves Sale of Nicotine Patch Without Prescription | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/houdini-and-the-white-house.html | Houdini and the White House | By William P Barrett | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/a-coffee-shop-bandit-with-upscale-taste.html | A Coffee Shop Bandit With Upscale Taste | By Charlie Leduff | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/hockey-rangers-lose-verbeek-to-stars.html | HOCKEYRangers Lose Verbeek To Stars | By Jay Privman | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/company-news-met-life-assumes-25000-policies-and-contracts.html | COMPANY NEWSMET LIFE ASSUMES 25000 POLICIES AND CONTRACTS | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/political-memo-low-altitude-campaign-frustrating-dole-aides.html | Political MemoLowAltitude Campaign Frustrating Dole Aides | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/essay-their-just-powers.html | EssayTheir Just Powers | By William Safire | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/giuliani-s-platform-doesn-t-include-a-vacation.html | Giulianis Platform Doesnt Include a Vacation | By David Firestone | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/the-media-business-entertainment-media-deal.html | THE MEDIA BUSINESSEntertainmentMedia Deal | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/new-jersey-daily-briefing-alumna-fights-college-name.html | NEW JERSEY DAILY BRIEFINGAlumna Fights College Name | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/800-mourn-pilot-from-long-island-killed-by-a-bomb.html | 800 Mourn Pilot From Long Island Killed by a Bomb | By Bruce Lambert | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/gas-leakage-may-delay-next-shuttle-flight.html | Gas Leakage May Delay Next Shuttle Flight | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/tennis-upsetting-possibilities-are-staring-at-sampras.html | TENNISUpsetting Possibilities Are Staring At Sampras | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/mcgrath-and-date-could-ruin-party.html | McGrath and Date Could Ruin Party | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/fed-leaves-rates-unchanged-and-focus-turns-to-august.html | Fed Leaves Rates Unchanged and Focus Turns to August | By Richard W Stevenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/apple-names-technology-chief-and-puzzles-many.html | Apple Names Technology Chief and Puzzles Many | By John Markoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/company-news-astea-shares-fall-62-after-it-announces-loss.html | COMPANY NEWSASTEA SHARES FALL 62 AFTER IT ANNOUNCES LOSS | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/the-risks-of-keeping-a-promise-in-becoming-an-icon-a-mill-owner-bets-his-company.html | The Risks of Keeping a PromiseIn Becoming an Icon a Mill Owner Bets His Company | By Louis Uchitelle | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/speculation-swirls-after-resignation-of-pepsi-executive.html | Speculation Swirls After Resignation of Pepsi Executive | By Glenn Collins | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/3-charged-in-78-double-murder.html | 3 Charged in 78 Double Murder | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/theater/theater-review-conflicts-in-black-family-mirror-those-on-streets.html | THEATER REVIEWConflicts in Black Family Mirror Those on Streets | By D J R Bruckner | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/olympics-namibia-s-fredericks-flirts-with-100-record.html | OLYMPICSNamibias Fredericks Flirts With 100 Record | By Neil Allen | TX 4-319-338 | 1996-09-04 |

| 1996-07-04 | https://www.nytimes.com/1996/07/04/garden/checking-up-on-camp-staffs.html | Checking Up On Camp Staffs | By Carol Lawson | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/preliminary-approval-for-big-gm-settlement.html | Preliminary Approval for Big GM Settlement | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/horse-racing-aces-rises-to-top-of-heap-with-victory-in-astoria.html | HORSE RACINGAces Rises to Top of Heap With Victory in Astoria | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/new-jordan-sneaker-inspires-frenetic-run-planned-shoe-shortage-115-pair.html | A New Jordan Sneaker Inspires a Frenetic RunA Planned Shoe Shortage at 115 a Pair | By Ian Fisher | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/i-d-robbins-is-dead-at-86-pioneer-in-low-cost-homes.html | I D Robbins Is Dead at 86 Pioneer in LowCost Homes | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/europe-begins-antitrust-inquiry-on-airlines.html | Europe Begins Antitrust Inquiry on Airlines | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/movies/independence-sets-a-record.html | Independence Sets a Record | By James Barron | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/irwin-m-gelernt-60-surgeon-specializing-in-intestinal-disease.html | Irwin M Gelernt 60 Surgeon Specializing in Intestinal Disease | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/rowing-3-dartmouth-crews-sweep-in-england.html | ROWING3 Dartmouth Crews Sweep in England | By Norman HildesHeim | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/art-review-esthetic-olympics-in-5-shades-for-5-rings.html | ART REVIEWEsthetic Olympics In 5 Shades for 5 Rings | By Roberta Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/world/the-russian-vote-in-the-red-belt-communists-pledge-to-fight-on.html | THE RUSSIAN VOTE IN THE RED BELTCommunists Pledge to Fight On | By Michael R Gordon | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/libertys-vast-empire.html | Libertys Vast Empire | By Stephen E Ambrose | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/canadian-rail-cutback.html | Canadian Rail Cutback | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/baseball-notebook-wetteland-is-rankled-over-all-star-queries.html | BASEBALL NOTEBOOKWetteland Is Rankled Over AllStar Queries | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/legal-aid-cannot-sue-on-contracts.html | Legal Aid Cannot Sue on Contracts | By Alan Finder | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/metro-matters-raising-hopes-for-parents-of-disabled.html | Metro MattersRaising Hopes For Parents Of Disabled | By Joyce Purnick | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/world/world-news-briefs-stone-of-scone-to-return-to-scots-after-700-years.html | WORLD NEWS BRIEFSStone of Scone to Return To Scots After 700 Years | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/for-pint-size-swimmers-new-rules-are-a-stretch.html | For PintSize Swimmers New Rules Are a Stretch | By David M Herszenhorn | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/world/war-tribunal-paints-an-ugly-picture-of-2-wanted-serbs.html | War Tribunal Paints an Ugly Picture of 2 Wanted Serbs | By Marlise Simons | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/moscow-journal-a-parade-unofficial-but-always-on-time.html | Moscow JournalA Parade Unofficial but Always on Time | By Sara Rimer | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/us-approves-huge-western-rail-merger.html | US Approves Huge Western Rail Merger | By Matthew L Wald | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/theater/theater-review-young-ensigns-of-industry-face-high-tech-realities.html | THEATER REVIEWYoung Ensigns of Industry Face HighTech Realities | By Ben Brantley | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/world/world-news-briefs-us-accounts-for-half-of-global-arms-exports.html | WORLD NEWS BRIEFSUS Accounts for Half Of Global Arms Exports | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/world/russian-vote-future-yeltsin-defeats-communist-foe-surprisingly-wide-margin.html | THE RUSSIAN VOTE THE FUTUREYELTSIN DEFEATS COMMUNIST FOE BY A SURPRISINGLY WIDE MARGIN HEALTH ISSUE LOOMS  FOR 2D TERM A Future In Doubt | By Alessandra Stanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/new-jersey-daily-briefing-suit-seeks-minority-troopers.html | NEW JERSEY DAILY BRIEFINGSuit Seeks Minority Troopers | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/oliver-h-lowry-85-an-expert-in-precise-biological-measuring.html | Oliver H Lowry 85 an Expert In Precise Biological Measuring | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/boxing-bronchitis-stops-tyson-seldon-fight-is-off.html | BOXINGBronchitis Stops Tyson Seldon Fight Is Off | By Frank Litsky | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/dance-review-an-eerie-comedy-of-manners-with-men-in-dark-goggles.html | DANCE REVIEWAn Eerie Comedy of Manners With Men in Dark Goggles | By Jack Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/world/the-russian-vote-in-the-capital-as-yeltsin-camp-pops-champagne.html | THE RUSSIAN VOTE IN THE CAPITAL As Yeltsin Camp Pops Champagne | By Alessandra Stanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/attack-widens-on-clinton-staff-practices.html | Attack Widens on Clinton Staff Practices | By Neil A Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/cycling-breakaway-produces-new-leader.html | CYCLINGBreakaway Produces New Leader | By Samuel Abt | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/bridge-061883.html | Bridge | By Alan Truscott | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/politics-political-briefing-the-states-and-the-issues.html | POLITICS Political BriefingTHE STATES AND THE ISSUES | By B Drummond Ayres | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/time-warner-and-the-ftc-gain-in-talks-on-turner-deal.html | Time Warner And the FTC Gain in Talks On Turner Deal | By Geraldine Fabrikant | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/world/tiff-on-tv-takes-israel-cabinet-spat-public.html | Tiff on TV Takes Israel Cabinet Spat Public | By Joel Greenberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/garden/new-versions-of-veranda-favorites.html | New Versions of Veranda Favorites | By Rima A Suqui | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/economic-scene-some-second-thoughts-arise-on-the-benefits-of-immigration.html | Economic SceneSome second thoughts arise on the benefits of immigration | By Peter Passell | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/us/study-finds-the-pill-safer.html | Study Finds the Pill Safer | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/business/the-media-business-times-mirror-in-two-deals-to-bolster-legal-publisher.html | THE MEDIA BUSINESSTimes Mirror in Two Deals To Bolster Legal Publisher | By Iver Peterson | TX 4-319-338 | 1996-09-04 |
| 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/road-plan-for-atlantic-city-leaves-all-casinos-flush.html | Road Plan for Atlantic City Leaves All Casinos Flush | By Brett Pulley | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/business/drug-giant-ends-biopure-accord.html | Drug Giant Ends Biopure Accord | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/business/market-place-valujet-stock-short-sellers-nightmare.html | Market PlaceValujet Stock Short Sellers Nightmare | By Floyd Norris | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/restaurants-063649.html | Restaurants | By Ruth Reichl | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/tennis-samprass-s-reign-at-wimbledon-ended-by-krajicek-s-big-hits.html | TENNISSamprass Reign at Wimbledon Ended by Krajiceks Big Hits | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/critics-of-watershed-plan-see-tilt-toward-upstate-evolving.html | Critics of Watershed Plan See Tilt Toward Upstate Evolving | By Andrew C Revkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/3-are-killed-in-2-shootings-in-brooklyn.html | 3 Are Killed In 2 Shootings In Brooklyn | By Nick Ravo | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/business/the-media-business-advertising-addenda-accounts-064912.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/world/russian-vote-prospects-yeltsin-s-moment-can-president-build-his-victory.html | THE RUSSIAN VOTE THE PROSPECTSYeltsins Moment Can the President Build on His Victory | By Michael Specter | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/world/the-russian-vote-us-reaction-clinton-hails-election-as-a-spurning-of-tyranny.html | THE RUSSIAN VOTE US REACTIONClinton Hails Election as a Spurning of Tyranny | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/us/in-costume-an-issue-nags-dole.html | In Costume An Issue Nags Dole | By James Bennet | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/the-police-department-glares-and-bombs-don-t-burst-in-the-air.html | The Police Department Glares And Bombs Dont Burst in the Air | By Randy Kennedy | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/us/viper-militia-case-relied-on-informer.html | Viper Militia Case Relied on Informer | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/tv-weekend-a-sioux-warrior-of-destiny-legend-and-mystery.html | TV WEEKENDA Sioux Warrior of Destiny Legend and Mystery | By John J OConnor | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/horse-racing-wekiva-springs-in-control-in-the-suburban-at-belmont.html | HORSE RACINGWekiva Springs in Control In the Suburban at Belmont | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/business/the-media-business-advertising-addenda-people-064068.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-05 | https://www.nytimes.com/1996/07/05/world/german-military-today-job-grows-more-say-no.html | German Military Today Job Grows More Say No | By Alan Cowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/art-in-review-064629.html | Art in Review | By Holland Cotter | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/business/the-media-business-advertising-addenda-2-marketers-choose-different-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Marketers Choose Different Agencies | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/business/hotels-are-showing-the-job-vacancy-sign.html | Hotels Are Showing the Job Vacancy Sign | By Edwin McDowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/new-jersey-daily-briefing-everyday-sale-costs-chain.html | NEW JERSEY DAILY BRIEFINGEveryday Sale Costs Chain | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/world/netanyahu-hints-at-easing-barriers-against-palestinians.html | Netanyahu Hints at Easing Barriers Against Palestinians | By Serge Schmemann | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/baseball-a-bit-defensive-kent-passes-buck.html | BASEBALLA Bit Defensive Kent Passes Buck | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/us/volatile-mix-in-viper-militia-hatred-plus-a-love-for-guns.html | Volatile Mix in Viper Militia Hatred Plus a Love for Guns | By James Brooke | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/cover-me-i-m-going-for-popcorn.html | Cover Me Im Going for Popcorn | By Gary Krist | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/movies/new-video-releases-063517.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/yoko-ono-in-a-cross-cultural-collage.html | Yoko Ono in a CrossCultural Collage | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/bank-s-good-neighbor-efforts-yield-some-unwanted-returns-risky-mortgages-force.html | Banks GoodNeighbor Efforts Yield Some Unwanted ReturnsRisky Mortgages Force Eviction of Paying Tenants | By Charisse Jones With Somini Sengupta | TX 4-319-338 | |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/business/drug-companies-turn-aggressive-in-promoting-new-drugs-for-aids.html | Drug Companies Turn Aggressive In Promoting New Drugs for AIDS | By David W Dunlap and Lawrence M Fisher | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/photography-review-mostly-african-scenes-all-by-africans.html | PHOTOGRAPHY REVIEWMostly African Scenes All by Africans | By Holland Cotter | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-05 | https://www.nytimes.com/1996/07/05/world/two-cubans-wouldn-t-toe-line-for-olympic-glory.html | Two Cubans Wouldnt Toe Line for Olympic Glory | | By James Sterngold | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/baseball-person-redeems-himself-in-montreal.html | BASEBALLPerson Redeems Himself In Montreal | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/business/the-media-business-copycat-radio-station-challenges-a-st-louis-institution.html | THE MEDIA BUSINESSCopycat Radio Station Challenges a St Louis Institution | By Gianna Jacobson | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/happy-trails-along-the-hudson.html | Happy Trails Along the Hudson | By William Grimes | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/art-review-breaking-traditional-rules-on-what-makes-a-craft.html | ART REVIEWBreaking Traditional Rules On What Makes a Craft | By Grace Glueck | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/new-jersey-daily-briefing-us-ponders-gambling-study.html | NEW JERSEY DAILY BRIEFINGUS Ponders Gambling Study | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/golf-charles-with-66-leads-us-senior-open-by-3.html | GOLFCharles With 66 Leads US Senior Open by 3 | By Alex Yannis | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/movies/home-video-063509.html | Home Video | By Peter M Nichols | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/crew-us-rowers-survive-the-gusts.html | CREWUS Rowers Survive the Gusts | By Norman HildesHeim | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/movies/new-video-releases-064955.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/us/canada-geese-are-becoming-burgers.html | Canada Geese Are Becoming Burgers | By Keith Bradsher | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/chronicle-064157.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/art-in-review-064602.html | Art in Review | By Grace Glueck | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/us/scientists-say-toxin-in-red-tide-killed-scores-of-manatees.html | Scientists Say Toxin in Red Tide Killed Scores of Manatees | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/cycling-this-road-to-atlanta-swings-through-france.html | CYCLINGThis Road to Atlanta Swings Through France | By Samuel Abt | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-05 | https://www.nytimes.com/1996/07/05/business/real-estate-market-for-family-size-apartments-upper-east-side-surging-well-maybe.html | Real EstateThe market for familysize apartments on the Upper East Side is surging Well maybe | By Tracie Rozhon | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/chronicle-064920.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/new-jersey-daily-briefing-declaration-signer-honored.html | NEW JERSEY DAILY BRIEFINGDeclaration Signer Honored | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/celebrating-july-4-spirit-undaunted-but-damp.html | Celebrating July 4 Spirit Undaunted But Damp | By Pam Belluck | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/world/pale-journal-with-flaming-palette-artists-paint-serbian-rage.html | Pale JournalWith Flaming Palette Artists Paint Serbian Rage | By Chris Hedges | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/sports-of-the-times-can-darryl-carry-tune-for-yankees.html | Sports of The TimesCan Darryl Carry Tune For Yankees | By George Vecsey | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/us/fatal-blaze-in-fireworks-store-leaves-ohio-town-stunned.html | Fatal Blaze in Fireworks Store Leaves Ohio Town Stunned | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/abroad-at-home-down-the-river.html | Abroad at HomeDown the River | By Anthony Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/us/changes-sought-for-philadelphia-landmark.html | Changes Sought for Philadelphia Landmark | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/new-jersey-daily-briefing-building-a-better-eraser.html | NEW JERSEY DAILY BRIEFINGBuilding a Better Eraser | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/run-and-take-the-money.html | Run and Take the Money | By Kenneth N Weine | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/world/the-russian-vote-the-prime-minister-premier-is-savoring-comeback-of-his-own.html | THE RUSSIAN VOTE THE PRIME MINISTERPremier Is Savoring Comeback Of His Own | By Alessandra Stanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/art-in-review-063630.html | Art in Review | By Holland Cotter | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/new-jersey-daily-briefing-many-districts-exceed-limit.html | NEW JERSEY DAILY BRIEFINGMany Districts Exceed Limit | By Andy Newman | TX 4-319-338 | 1996-09-04 |

| 1996-07-05 | https://www.nytimes.com/1996/07/05/movies/new-video-releases-064947.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/new-jersey-daily-briefing-tax-relief-becomes-law.html | NEW JERSEY DAILY BRIEFINGTax Relief Becomes Law | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/art-in-review-064637.html | Art in Review | By Holland Cotter | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/us/clinton-tones-down-politics-to-hail-glories-of-democracy.html | Clinton Tones Down Politics To Hail Glories of Democracy | By Todd S Purdum | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/business/advertising-with-aliens-blowing-up-white-house-can-anything-provide-110-percent.html | AdvertisingWith aliens blowing up the White House can anything provide 110 percent protection | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/us/for-dole-upbeat-crowd-on-a-spirited-day.html | For Dole Upbeat Crowd on a Spirited Day | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/jazz-review-making-an-alto-saxophone-sound-as-if-it-s-a-tenor.html | JAZZ REVIEWMaking an Alto Saxophone Sound as if Its a Tenor | By Sarah Boxer | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/critic-s-notebook-tv-s-elvis-sightings.html | CRITICS NOTEBOOKTVs Elvis Sightings | By Caryn James | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/us/blackout-inquiry-looks-at-wyoming-plant.html | Blackout Inquiry Looks at Wyoming Plant | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/filegate-was-bad-enough-now-this.html | Filegate Was Bad Enough Now This | By Stephen Gillers | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/tennis-sanchez-vicario-in-final.html | TENNISSanchez Vicario In Final | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/connecticut-hit-by-a-tornado-hail-and-floods.html | Connecticut Hit By a Tornado Hail and Floods | By Barbara Stewart | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/art-review-a-cold-eye-on-all-that-joie-de-vivre.html | ART REVIEWA Cold Eye On All That Joie de Vivre | By Michael Kimmelman | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/theater/theater-official-to-lead-covent-garden.html | Theater Official to Lead Covent Garden | By Alan Riding | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/business/the-media-business-advertising-addenda-ground-zero-chosen-by-bijan-fragrances.html | THE MEDIA BUSINESS ADVERTISING ADDENDAGround Zero Chosen By Bijan Fragrances | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/business/pulitzer-acquires-scripps-league.html | Pulitzer Acquires Scripps League | Dow Jones | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/in-america-more-nra-mischief.html | In AmericaMore NRA Mischief | By Bob Herbert | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/us/african-athletes-at-home-in-south.html | African Athletes at Home in South | By Rick Bragg | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/us/violence-at-demonstrations-on-immigration.html | Violence at Demonstrations on Immigration | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/business/international-business-hard-liner-s-ballot-victory-doesn-t-panic-israeli-markets.html | INTERNATIONAL BUSINESS  A HardLiners Ballot Victory Doesnt Panic Israeli Markets | By Paul Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/world/for-safety-pentagon-may-scatter-gi-s-around-saudi-arabia.html | For Safety Pentagon May Scatter GIs Around Saudi Arabia | By Philip Shenon | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/baseball-yankees-stir-strawberry-into-the-mix-once-again.html | BASEBALLYankees Stir Strawberry Into the Mix Once Again | By Murray Chass | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/business/international-business-with-yeltsin-s-re-election-funds-look-to-russia.html | INTERNATIONAL BUSINESSWith Yeltsins Reelection Funds Look to Russia | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/art-review-bright-lights-and-big-city-dreams.html | ART REVIEWBright Lights and BigCity Dreams | By Roberta Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/nyc-at-wnyc-independence-has-its-price.html | NYCAt WNYC Independence Has Its Price | By Clyde Haberman | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/a-move-to-hospitals-for-profit-gaining-support-in-new-york.html | A Move to HospitalsforProfit Gaining Support in New York | By Esther B Fein | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/us/arthur-ashe-statue-set-up-in-richmond-at-last.html | Arthur Ashe Statue Set Up in Richmond at Last | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/sports-business-o-neal-s-web-site-is-underwhelming.html | SPORTS BUSINESSONeals Web Site Is Underwhelming | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/world/scalpers-weather-and-luck-mar-carrier-s-visit-to-dublin.html | Scalpers Weather and Luck Mar Carriers Visit to Dublin | By James F Clarity | TX 4-319-338 | 1996-09-04 |

| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/new-jersey-daily-briefing-old-name-is-new-for-casino.html | NEW JERSEY DAILY BRIEFINGOld Name Is New for Casino | By Andy Newman | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-05 | https://www.nytimes.com/1996/07/05/business/international-business-unlikely-credits-for-a-korean-movie-mogul.html | INTERNATIONAL BUSINESSUnlikely Credits for a Korean Movie Mogul | By Andrew Pollack | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/transit-chief-gets-chance-to-fill-posts.html | Transit Chief Gets Chance To Fill Posts | By Richard PerezPena | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/world/the-russian-vote-the-overview-yeltsin-appeals-to-nation-to-end-political-breach.html | THE RUSSIAN VOTE THE OVERVIEWYELTSIN APPEALS TO NATION TO END POLITICAL BREACH | By Alessandra Stanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/business/paying-bills-without-any-litter-visa-spearheads-switch-all-electronic.html | Paying Bills Without Any LitterVisa Spearheads a Switch to AllElectronic Collections | By Saul Hansell | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/dance-review-more-savvy-seeming-but-still-loyal-to-the-founders.html | DANCE REVIEWMore SavvySeeming but Still Loyal to the Founders | By Jennifer Dunning | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/baaseball-gooden-looks-forward-to-a-strawberry-reunion.html | BAASEBALLGooden Looks Forward To a Strawberry Reunion | By Murray Chass | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/cautiously-karpov-glides-into-a-draw.html | Cautiously Karpov Glides Into a Draw | By Robert Byrne | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/art-in-review-064610.html | Art in Review | By Roberta Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/thomas-k-thompson-81-church-executive-dies.html | Thomas K Thompson 81 Church Executive Dies | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/us/greek-orthodox-church-is-poised-for-change.html | Greek Orthodox Church Is Poised for Change | By Peter Steinfels | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/dance-review-a-surprise-before-intermission-ends.html | DANCE REVIEWA Surprise Before Intermission Ends | By Jack Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/world/graft-inquiry-in-mexico-ties-zedillo-to-disputed-payment.html | Graft Inquiry in Mexico Ties Zedillo to Disputed Payment | By Anthony Depalma | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/baseball-strictly-business-yanks-get-victory-no-50.html | BASEBALLStrictly Business Yanks Get Victory No 50 | By Claire Smith | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-319-338 | 1996-09-04 |
| 1996-07-05 | https://www.nytimes.com/1996/07/05/books/books-of-the-times-rooted-in-suburbia-body-and-soul.html | BOOKS OF THE TIMESRooted in Suburbia Body and Soul | By Michiko Kakutani | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/world/serbs-object-as-bosnian-dead-are-retrieved.html | Serbs Object as Bosnian Dead Are Retrieved | Reuter | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/building-lives-on-brooklyn-s-scaffolds.html | Building Lives on Brooklyns Scaffolds | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/horse-racing-kelly-kip-shows-he-s-no-fluke-in-tremont.html | HORSE RACINGKelly Kip Shows Hes No Fluke In Tremont | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/olympics-fredericks-hands-johnson-his-first-200-meter-loss-in-two-years.html | OLYMPICSFredericks Hands Johnson His First 200Meter Loss in Two Years | By Neil Allen | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/new-jersey-daily-briefing-rutgers-names-a-new-dean.html | NEW JERSEY DAILY BRIEFINGRutgers Names a New Dean | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/new-jersey-daily-briefing-30-arrested-in-drug-sweep.html | NEW JERSEY DAILY BRIEFING30 Arrested in Drug Sweep | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/business/international-business-italy-investigates-philip-morris-tax-payments.html | INTERNATIONAL BUSINESSItaly Investigates Philip Morris Tax Payments | By John Tagliabue | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/princeton-crew-ousted.html | Princeton Crew Ousted | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/baseball-the-yankees-scoring-spree-helps-gooden-get-by.html | BASEBALLThe Yankees Scoring Spree Helps Gooden Get By | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/tennis-to-be-continued-a-semifinal-deadlock.html | TENNISTo Be Continued A Semifinal Deadlock | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/business/hourly-wage-jumps-for-2d-straight-month.html | Hourly Wage Jumps for 2d Straight Month | By Louis Uchitelle | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/us/official-says-militia-weighed-attacking-families-of-agents.html | Official Says Militia Weighed Attacking Families of Agents | By Jo Thomas | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-06 | https://www.nytimes.com/1996/07/06/business/company-news-teva-pharmaceutical-trying-to-buy-european-company.html | COMPANY NEWSTEVA PHARMACEUTICAL TRYING TO BUY EUROPEAN COMPANY | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/us/dole-looking-to-well-known-running-mate.html | Dole Looking to WellKnown Running Mate | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/new-jersey-daily-briefing-saving-horses-from-knackers.html | NEW JERSEY DAILY BRIEFINGSaving Horses from Knackers | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/us/court-removes-an-obstacle-to-a-new-stadium-in-detroit.html | Court Removes an Obstacle To a New Stadium in Detroit | By Robyn Meredith | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/business/credit-markets-treasuries-drop-after-jobs-report.html | CREDIT MARKETSTreasuries Drop After Jobs Report | By Robert Hurtado | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/finding-way-swing-for-fences-softball-helps-recovering-addicts-learn-discipline.html | Finding a Way to Swing for the FencesSoftball Helps Recovering Addicts Learn Discipline and Teamwork | By Douglas Martin | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/olympics-russian-gains-approval-to-run-hurdles-for-sweden.html | OLYMPICSRussian Gains Approval To Run Hurdles for Sweden | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/us/fines-near-35-million-for-prudential.html | Fines Near 35 Million For Prudential | By Kenneth N Gilpin | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/arts/bridge-065188.html | Bridge | By Alan Truscott | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/theater/theater-review-a-little-undeconstructing-puts-the-fun-back-in-will.html | THEATER REVIEWA Little Undeconstructing Puts the Fun Back in Will | By Ben Brantley | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/us/presbyterians-limit-gay-ordination.html | Presbyterians Limit Gay Ordination | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/olympics-drug-lab-passes-test-for-atlanta-drug-tests.html | OLYMPICSDrug Lab Passes Test For Atlanta Drug Tests | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/business/international-business-railway-chief-in-france-under-inquiry.html | INTERNATIONAL BUSINESSRailway Chief In France Under Inquiry | By Craig R Whitney | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/us/religion-journal-presbyterians-choose-a-leader-favoring-diversity.html | Religion JournalPresbyterians Choose a Leader Favoring Diversity | By Gustav Niebuhr | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/tennis-graf-faces-the-rival-she-knows-so-well.html | TENNISGraf Faces the Rival She Knows So Well | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/sports-of-the-times-town-doing-right-thing-for-iverson.html | Sports of The TimesTown Doing Right Thing For Iverson | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/world/russian-vote-sets-off-battle-this-time-in-yeltsin-s-camp.html | Russian Vote Sets Off Battle This Time in Yeltsins Camp | By Michael R Gordon | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/new-jersey-daily-briefing-state-lays-off-252-workers.html | NEW JERSEY DAILY BRIEFINGState Lays Off 252 Workers | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/arts/b-gerald-cantor-philanthropist-and-owner-of-rodin-collection-isdead-at-79.html | B Gerald Cantor Philanthropist and Owner of Rodin Collection IsDead at 79 | By Eric Pace | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/brain-damaged-man-s-conviction-upheld.html | BrainDamaged Mans Conviction Upheld | By Jonathan Rabinovitz | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/business/company-news-palm-harbor-is-buying-rest-of-newco-homes.html | COMPANY NEWSPALM HARBOR IS BUYING REST OF NEWCO HOMES | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/world/zedillo-s-role-in-payment-is-defended.html | Zedillos Role In Payment Is Defended | By Anthony Depalma | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/john-m-meyer-jr-banker-89-helped-ease-clearing-of-trades.html | John M Meyer Jr Banker 89 Helped Ease Clearing of Trades | By Kurt Eichenwald | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/doles-military-card.html | Doles Military Card | By Doug Bandow | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/business/more-work-less-work-can-equal-no-time-off-vacation-this-year-question-for.html | More Work or Less Work Can Equal No Time OffA Vacation This Year Is Out of the Question For a Growing Number of American Families | By Edwin McDowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/us/beyond-other-a-special-report-more-than-identity-rides-on-a-new-racial-category.html | BEYOND OTHER A special reportMore Than Identity Rides On a New Racial Category | By Linda Mathews | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/world/saudi-bombing-sets-off-alarm-at-base-in-turkey.html | Saudi Bombing Sets Off Alarm at Base in Turkey | By Stephen Kinzer | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/business/suits-accord-by-america-online-set.html | Suits Accord By America Online Set | By Steve Lohr | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-06 | https://www.nytimes.com/1996/07/06/world/allies-weigh-raid-to-seize-bosnian-serb-leaders.html | Allies Weigh Raid to Seize Bosnian Serb Leaders | By Raymond Bonner | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/new-jersey-daily-briefing-gas-cheaper-except-at-pump.html | NEW JERSEY DAILY BRIEFINGGas Cheaper Except at Pump | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/arts/dance-review-parisians-exude-their-past-and-present.html | DANCE REVIEWParisians Exude Their Past And Present | By Anna Kisselgoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/baseball-williams-wants-a-comeback.html | BASEBALLWilliams Wants a Comeback | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/world/the-toll-of-ethnic-revenge-dead-women-and-children.html | The Toll of Ethnic Revenge Dead Women and Children | By James C McKinley Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/business/international-business-behind-sumitomo-scandal-a-drive-to-be-the-copper-king.html | INTERNATIONAL BUSINESSBehind Sumitomo Scandal a Drive to Be the Copper King | By Sheryl Wudunn | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/us/us-case-of-rare-aids-strain-results-in-call-for-new-tests.html | US Case of Rare AIDS Strain Results in Call for New Tests | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/cycling-an-ailing-armstrong-drops-out-of-race.html | CYCLINGAn Ailing Armstrong Drops Out Of Race | By Samuel Abt | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/arts/pop-review-blowing-off-the-fetters-of-styles-as-boundaries.html | POP REVIEWBlowing Off the Fetters Of Styles as Boundaries | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/recycle-more-and-spend-less.html | Recycle More and Spend Less | By Barry Commoner | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/about-new-york-silver-zlotys-and-a-dream-of-america.html | About New YorkSilver Zlotys And a Dream Of America | By David Gonzalez | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/city-accord-on-programs-from-wnyc.html | City Accord On Programs From WNYC | By Nick Ravo | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/world/kielce-journal-50-years-after-pogrom-city-shrinks-at-memory.html | Kielce Journal50 Years After Pogrom City Shrinks at Memory | By Jane Perlez | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/mirage-s-silence-on-atlantic-city-plan-raises-questions.html | Mirages Silence on Atlantic City Plan Raises Questions | By Brett Pulley | TX 4-319-338 | 1996-09-04 |

| 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/baseball-mets-rally-ends-curse-of-expos-martinez.html | BASEBALLMets Rally Ends Curse Of Expos Martinez | By George Willis | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/fireworks-injuries-shrink-and-arrests-expand.html | Fireworks Injuries Shrink and Arrests Expand | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/baseball-yanks-hopeful-on-strawberry-experiment.html | BASEBALLYanks Hopeful on Strawberry Experiment | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/observer-the-spoiler-s-confession.html | ObserverThe Spoilers Confession | By Russell Baker | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/us/brownie-mary-fights-to-legalize-marijuana.html | Brownie Mary Fights to Legalize Marijuana | By Carey Goldberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/slain-brothers-wielded-knives-police-say.html | Slain Brothers Wielded Knives Police Say | By Charisse Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/business/europe-seeks-to-settle-pasta-rift-with-us.html | Europe Seeks to Settle Pasta Rift With US | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/medals-for-metaphors.html | Medals for Metaphors | By Mark Goldblatt | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/baseball-riches-to-rags-saga-takes-new-turn.html | BASEBALLRichestoRags Saga Takes New Turn | By Claire Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/us/democrats-as-well-as-gop-profit-from-tobacco.html | Democrats as Well as GOP Profit From Tobacco | By Jane Fritsch | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/business/company-news-walden-residential-properties-acquires-5-complexes.html | COMPANY NEWSWALDEN RESIDENTIAL PROPERTIES ACQUIRES 5 COMPLEXES | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/first-arrests-in-new-york-under-sex-offender-law.html | First Arrests in New York Under SexOffender Law | By Bruce Weber | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/arts/librarians-challenge-offering-internet.html | Librarians Challenge Offering Internet | By Dinitia Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/us/man-charged-in-store-inferno-had-lobotomy-as-a-teen-ager.html | Man Charged in Store Inferno Had Lobotomy as a TeenAger | AP | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/hurdles-greet-newark-chief-on-his-first-day.html | Hurdles Greet Newark Chief On His First Day | By Barbara Stewart | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/world/us-and-north-koreans-begin-a-wary-dialogue.html | US and North Koreans Begin a Wary Dialogue | By Nicholas D Kristof | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/business/us-jobless-rate-for-june-at-5.3-lowest-in-6-years.html | US JOBLESS RATE FOR JUNE AT 53 LOWEST IN 6 YEARS | By Robert D Hershey Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/world/charles-is-said-to-offer-diana-huge-settlement.html | Charles Is Said to Offer Diana Huge Settlement | By Sarah Lyall | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/lone-officer-kills-man-in-subway-station.html | Lone Officer Kills Man in Subway Station | By Clifford Krauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/one-term-for-the-secretary-general.html | One Term for the Secretary General | By Diego Arria | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/golf-a-late-flourish-puts-stockton-in-the-lead.html | GOLFA Late Flourish Puts Stockton in the Lead | By Alex Yannis | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/coast-guard-won-t-limit-boat-crowds.html | Coast Guard Wont Limit Boat Crowds | By Garry PierrePierre | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/new-jersey-daily-briefing-man-charged-in-forest-fires.html | NEW JERSEY DAILY BRIEFINGMan Charged in Forest Fires | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/world/clinton-cheers-another-comeback-kid.html | Clinton Cheers Another Comeback Kid | By Steven Erlanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/business/signs-of-unexpected-growth-send-markets-tumbling.html | Signs of Unexpected Growth Send Markets Tumbling | By Floyd Norris | TX 4-319-338 | 1996-09-04 |
| 1996-07-06 | https://www.nytimes.com/1996/07/06/business/company-news-market-hub-now-owns-100-of-a-gas-storage-operation.html | COMPANY NEWSMARKET HUB NOW OWNS 100 OF A GAS STORAGE OPERATION | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/a-dead-language-yiddish-lives.html | A Dead Language Yiddish Lives | By Jonathan Roses | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/dining-out-following-the-scent-of-grilled-offerings.html | DINING OUTFollowing the Scent of Grilled Offerings | By M H Reed | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/ideas-trends-what-happens-when-the-brain-can-t-remember.html | Ideas  TrendsWhat Happens When the Brain Cant Remember | By George Johnson | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/style/young-virginal-and-needed.html | Young Virginal and Needed | By Miki Tanikawa | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/brakettes-back-to-winning-ways.html | Brakettes Back to Winning Ways | By Jack Cavanaugh | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/a-synagogue-finally-wins-itself-a-home-in-westport.html | A Synagogue Finally Wins Itself a Home in Westport | By James Lomuscio | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/world/world-news-briefs-colombia-frees-a-leader-of-medellin-drug-cartel.html | World News BriefsColombia Frees a Leader Of Medellin Drug Cartel | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/chief-judge-stresses-women-s-legal-gains.html | Chief Judge Stresses Womens Legal Gains | By Kate Stone Lombardi | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/liberties-a-comedy-of-terrors.html | LibertiesA Comedy Of Terrors | By Maureen Dowd | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/in-briefs-airport-getting-a-face-lift-and-stores-and-movies-follow.html | IN BRIEFSAirport Getting a Face Lift And Stores and Movies Follow | By David W Chen | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/cycling-indurain-crumbles-berzin-gets-tour-lead.html | CYCLINGIndurain Crumbles Berzin Gets Tour Lead | By Samuel Abt | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/medium-spare.html | Medium Spare | By Timothy Jack Ward | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/travel-advisory-how-to-get-a-passport-at-the-last-minute.html | TRAVEL ADVISORYHow to Get a Passport At the Last Minute | By Betsy Wade | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/the-long-arm-of-harassment-law.html | The Long Arm of Harassment Law | By Walter Olson | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/word-for-word-gathering-skeptics-they-shoot-down-paranormal-ufo-s-other-flights.html | Word for WordA Gathering of SkepticsThey Shoot Down the Paranormal UFOs and Other Flights of Fancy | By Daryl Royster Alexander | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-nonfiction-067962.html | Books in Brief NONFICTION | By Lena Williams | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/diary-aerospace-space-travel-inc.html | DIARY AEROSPACESpace Travel Inc | By Hubert B Herring | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/outdoors-a-salmon-angler-s-dream-at-the-pristine-pavilion-in-canada.html | OUTDOORSA Salmon Anglers Dream at the Pristine Pavilion in Canada | By Pete Bodo | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-netanyahu-sets-some-terms.html | June 30July 6Netanyahu Sets Some Terms | By Serge Schmemann | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/soapboxhyperactive-justice.html | SOAPBOXHyperactive Justice | By Clint Bolick | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/the-world-a-secular-land-takes-a-gamble.html | The WorldA Secular Land Takes a Gamble | By Stephen Kinzer | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/where-signs-paint-and-zoning-rules-meet.html | Where Signs Paint and Zoning Rules Meet | By Gitta Morris | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-upper-west-side-north-south-split-on-the-west-side.html | NEIGHBORHOOD REPORT UPPER WEST SIDENorthSouth Split on the West Side | By Janet Allon | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/recordings-view-the-roar-is-gone-she-is-woman-hear-her-swoon.html | RECORDINGS VIEWThe Roar Is Gone She Is Woman Hear Her Swoon | By Stephen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/exclusive-club-celebrates-stature.html | Exclusive Club Celebrates Stature | By Dan Barry | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/the-perfect-summer-sunday.html | The Perfect Summer Sunday | By Lena Williams | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/connecticut-q-a-john-chang-in-pursuit-of-a-full-life-after-paralysis.html | Connecticut QA John ChangIn Pursuit of a Full Life After Paralysis | By Richard Weizel | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/sports-of-the-times-olympians-have-a-life-after-games.html | Sports of The TimesOlympians Have a Life After Games | By George Vecsey | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/q-and-a-066737.html | Q and A | By Suzanne MacNeille | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/music-sounds-of-the-theremin-again-at-caramoor.html | MUSICSounds of the Theremin Again at Caramoor | By Robert Sherman | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/tributes-one-tough-governor-remembering-bill-cahill.html | TRIBUTESOne Tough Governor Remembering Bill Cahill | By Joseph F Sullivan | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/world/is-the-un-inefficient-us-critics-draw-retort.html | Is the UN Inefficient US Critics Draw Retort | By Barbara Crossette | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/television-view-the-medium-that-defies-sharp-focus.html | TELEVISION VIEWThe Medium That Defies Sharp Focus | By Caryn James | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/world/world-news-briefs-14-hurt-in-knife-attack-at-train-station-in-japan.html | World News Briefs14 Hurt in Knife Attack At Train Station in Japan | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/automobiles/conversion-van-s-converts-pickups-and-sport-utilities.html | Conversion Vans Converts Pickups and Sport Utilities | By Dan Neil | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/encounters-in-the-maelstrom-of-animal-medical-studies.html | ENCOUNTERSIn the Maelstrom of Animal Medical Studies | By Erika Duncan | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/woman-dies-and-5-are-hurt-in-a-fire-in-queens.html | Woman Dies and 5 Are Hurt in a Fire in Queens | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/funds-watch-checkbooks-ready-go.html | FUNDS WATCHCheckbooks Ready Go | By Carole Gould | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/demokratiya-the-election-shows-russia-is-russian.html | DemokratiyaThe Election Shows Russia Is Russian | By Michael Specter | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/world/fatal-lapses-special-report-us-missteps-delay-opened-door-saudi-blast.html | FATAL LAPSES  A special reportHow US Missteps and Delay Opened Door to Saudi Blast | The following article is based on reporting by Douglas Jehl Johnkifner and Eric Schmitt and Was Written By Mr Jehl | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/gardening-leaves-of-three-let-them-be-in-ivy-time.html | GARDENINGLeaves of Three Let Them Be in Ivy Time | By Joan Lee Faust | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-fictiona-sardonic-eye.html | Books in Brief FICTIONA Sardonic Eye | By Gardner McFall | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/henry-williams-84-lawyer-for-rep-powell-and-a-judge.html | Henry Williams 84 Lawyer For Rep Powell and a Judge | By Eric Pace | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/soapboxour-fractured-city.html | SOAPBOXOur Fractured City | By John Hackett | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/a-fee-at-a-rockefeller-park-shocking.html | A Fee at a Rockefeller Park Shocking | By Herbert Hadad | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/long-island-journal-067130.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/golf-stockton-putts-his-way-to-7-stroke-lead.html | GOLFStockton Putts His Way to 7Stroke Lead | By Alex Yannis | TX 4-319-338 | 1996-09-04 |

| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/investing-itwhere-the-education-is-built-on-principal.html | INVESTING ITWhere the Education Is Built on Principal | By Carole Marie Cropper | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-nonfiction-067970.html | Books in Brief NONFICTION | By Michael Wright | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/in-the-region-westchester-luxury-houses-on-a-developer-s-somers-estate.html | In the RegionWestchesterLuxury Houses on a Developers Somers Estate | By Mary McAleer Vizard | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/mutual-funds-quarterly-report-white-knuckle-ride-for-the-small-stock-flotilla.html | MUTUAL FUNDS QUARTERLY REPORTWhiteKnuckle Ride for the SmallStock Flotilla | By Edward Wyatt | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/jersey-when-a-police-car-is-a-lethal-weapon.html | JERSEYWhen a Police Car Is a Lethal Weapon | By Joe Sharkey | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/style/elevating-the-art-of-doodling-to-an-olympic-feat.html | Elevating the Art of Doodling To an Olympic Feat | By David Colman | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-upper-east-side-angling-for-parking-space-near-a-hospital.html | NEIGHBORHOOD REPORT UPPER EAST SIDEAngling for Parking Space Near a Hospital | By Anthony Ramirez | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/dance-view-taking-the-high-road-through-ballets-rush-hour.html | DANCE VIEWTaking the High Road Through Ballets Rush Hour | By Anna Kisselgoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/diary-069663.html | DIARY | By Hubert B Herring | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/arts-artifacts-furniture-that-said-made-in-new-york.html | ARTSARTIFACTSFurniture That Said Made in New York | By Rita Reif | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/mutual-funds-quarterly-report-debt-hybrids-gain-by-mimicking-stocks.html | MUTUAL FUNDS QUARTERLY REPORTDebt Hybrids Gain by Mimicking Stocks | By Timothy Middleton | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/theater-review-indelible-evita-authentically-conceived.html | THEATER REVIEWIndelible Evita Authentically Conceived | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/architecture-view-a-building-that-echoes-a-protean-journey.html | ARCHITECTURE VIEWA Building That Echoes A Protean Journey | By Herbert Muschamp | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/peggy-and-goliath.html | Peggy and Goliath | By Diana Postlethwaite | TX 4-319-338 | 1996-09-04 |

| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/li-sound-still-shy-a-clean-bill-of-health.html | LI Sound Still Shy a Clean Bill of Health | By Elsa Brenner | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/city-life-among-the-loading-docks-dreams-of-a-lively-art-district.html | CITY LIFEAmong the Loading Docks Dreams of a Lively Art District | By David W Chen | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/on-the-job-the-office-as-comedy-club.html | ON THE JOBThe Office as Comedy Club | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-upper-west-side-dog-cough-afflicting-owners-psyches.html | NEIGHBORHOOD REPORT UPPER WEST SIDEDog Cough Afflicting Owners Psyches | By Andrew Jacobs | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/earning-it-for-teachers-it-s-a-breathless-summer.html | EARNING ITFor Teachers Its a Breathless Summer | By Sana Siwolop | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/a-statue-finds-a-new-home-in-windsor.html | A Statue Finds A New Home In Windsor | By Sam Libby | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/sports-of-the-times-77-worthy-old-timers-are-only-receiving-a-major-league-snub.html | Sports of The Times77 Worthy OldTimers Are Only Receiving A Major League Snub | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/the-world-another-country-another-mia-mystery.html | The WorldAnother Country Another MIA Mystery | By Philip Shenon | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/quick-bite-eggs-are-just-the-start-of-this-omelet.html | QUICK BITEEggs Are Just the Start of This Omelet | By Joe Brescia | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/reno-beyond-the-green-felt.html | Reno Beyond The Green Felt | By Michael J Ybarra | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/soapbox-our-fractured-city.html | SOAPBOXOur Fractured City | By Douglas Danoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/with-match-victory-near-karpov-blunders-and-loses-game.html | With Match Victory Near Karpov Blunders and Loses Game | By Robert Byrne | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/look-who-s-hugging-trees-now.html | Look Whos Hugging Trees Now | By Timothy Egan | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/practical-traveler-long-distance-aid-for-the-ill.html | PRACTICAL TRAVELERLongDistance Aid for the Ill | By Betsy Wade | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-lower-east-side-an-old-ritual-gets-new-life-on-grand-street.html | NEIGHBORHOOD REPORT LOWER EAST SIDEAn Old Ritual Gets New Life On Grand Street | By Andrew Jacobs | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/baseball-notebook-intradivision-play-beats-balance.html | BASEBALL NOTEBOOKIntradivision Play Beats Balance | By Murray Chass | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/streetscapes-catholic-apostolic-church-west-57th-street-striking-victorian.html | StreetscapesCatholic Apostolic ChurchOn West 57th Street a Striking Victorian Sanctuary | By Christopher Gray | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/when-seaside-dreams-measured-20-40-feet-summer-sun-sets-jersey-shore-bungalows.html | When Seaside Dreams Measured 20 by 40 FeetSummer Sun Sets on Jersey Shore Bungalows | By Neil MacFarquhar | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/wine-summer-lightness-of-white-zinfandels.html | WINESummer Lightness Of White Zinfandels | By Geoff Kalish | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/tennis-washington-shocks-wimbledon.html | TENNISWashington Shocks Wimbledon | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-recycling-gets-trashed.html | June 30July 6Recycling Gets Trashed | By Vivian S Toy | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/the-view-from-bridgeport-city-youngsters-learn-a-suburban-game.html | The View From BridgeportCity Youngsters Learn A Suburban Game | By Don Harrison | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/foreign-affairs-morning-in-moscow.html | Foreign AffairsMorning In Moscow | By Thomas L Friedman | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/making-it-work-the-priest-with-the-bulletproof-vest.html | MAKING IT WORKThe Priest With the Bulletproof Vest | By Andrea K Walker | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/mutual-funds-quarterly-report-saying-yes-small-stocks-even-after-nail-biting.html | MUTUAL FUNDS QUARTERLY REPORTSaying Yes to Small Stocks Even After a NailBiting Ride | By Carole Gould | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/world/arbitrators-for-bosnians-diplomats-in-gi-gear.html | Arbitrators for Bosnians Diplomats in GI Gear | By Mike OConnor | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-the-short-sad-life-of-a-model.html | June 30July 6The Short Sad Life of a Model | By Hubert B Herring | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/about-long-island-john-tesh-proves-you-can-go-home-again-to-garden-city.html | ABOUT LONG ISLANDJohn Tesh Proves You Can Go Home Again to Garden City | By Diane Ketcham | TX 4-319-338 | 1996-09-04 |

| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/12-hurt-6-seriously-in-rupture-of-gas-pipe-in-coney-island.html | 12 Hurt 6 Seriously in Rupture of Gas Pipe in Coney Island | By Robert D McFadden | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/john-m-meyer-jr-89-banker-who-eased-securities-trading.html | John M Meyer Jr 89 Banker Who Eased Securities Trading | By Kurt Eichenwald | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-bay-ridge-a-battle-to-preserve-city-history.html | NEIGHBORHOOD REPORT BAY RIDGEA Battle To Preserve City History | By Sarah Kershaw | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/theater/theater-a-virtuoso-irish-director-far-from-home.html | THEATERA Virtuoso Irish Director Far From Home | By Peter Marks | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-flushing-rko-keith-s-battle-drags-on.html | NEIGHBORHOOD REPORT FLUSHINGRKO Keiths Battle Drags On | By Jane H Lii | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/out-of-order-summer-reading-why-not-murder.html | OUT OF ORDERSummer Reading Why Not Murder | By David Bouchier | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/archives/strolling-down-punkrock-lane.html | Strolling Down PunkRock Lane | By Ira Robbins | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/lives-an-ethnic-trump.html | LIVESAn Ethnic Trump | By Gish Jen | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/the-book-on-this-campaign-the-making-of-political-best-sellers-1996.html | The Book on This CampaignThe Making of Political Best Sellers 1996 | By Alison Mitchell | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/tv/movies-this-week-070882.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/a-dead-language-yiddish-lives.html | A Dead Language Yiddish Lives | By Jonathan Roses | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-greenwich-village-record-collectors-mecca-raided-for.html | NEIGHBORHOOD REPORT GREENWICH VILLAGERecord Collectors Mecca Raided for Bootlegging | By Michael Cooper | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/dining-out-bring-the-children.html | DINING OUTBring the Children | By Fran Schumer | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/fast-forward-high-tech-olympics.html | FAST FORWARDHighTech Olympics | By James Gleick | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/national-lampoon.html | National Lampoon | By Edward Sorel | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/carnage-and-glory-legends-and-lies.html | Carnage and Glory Legends and Lies | By Michael Norman | TX 4-319-338 | 1996-09-04 |

| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-fiction-068012.html | Books in Brief FICTION | By Sally Eckhoff | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-07 | https://www.nytimes.com/1996/07/07/us/american-place-worries-over-wages-canton-s-economic-seesaw-managers-fortunes.html | AN AMERICAN PLACE  Worries Over WagesCantons Economic Seesaw Managers Fortunes Rise as Workers Get Bumpy Ride | By Michael Winerip | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/house-of-real-life-horrors.html | House Of RealLife Horrors | By Taras Grescoe | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-fiction-067989.html | Books in Brief FICTION | By Philip Gambone | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/westchester-q-a-karen-c-rippy-seeing-cultural-identities-in-cloth-motifs.html | Westchester QA Karen C RippySeeing Cultural Identities in Cloth Motifs | By Donna Greene | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/new-jersey-co-bograd-s-paterson-s-stylish-survivor-moves-on.html | NEW JERSEY  COBograds Patersons Stylish Survivor Moves On | By George James | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/theater-review-i-love-a-gershwin-tune-inspires-crazy-for-you.html | Theater ReviewI Love a Gershwin Tune Inspires Crazy for You | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/us/dole-seeks-to-curb-crimes-by-juveniles.html | Dole Seeks to Curb Crimes by Juveniles | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-brave-new-world-or-pie-in-the-sky.html | June 30July 6Brave New World or Pie in the Sky | By Warren E Leary | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/us/2-killed-in-jet-on-runway-after-engine-breaks-apart.html | 2 Killed in Jet On Runway After Engine Breaks Apart | By Matthew L Wald | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/in-person-dr-boom.html | IN PERSONDr Boom | By Barbara Stewart | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/yesterdays-hero.html | Yesterdays Hero | By Abraham Brumberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/classical-view-a-modest-proposal-for-the-millennium.html | CLASSICAL VIEWA Modest Proposal For the Millennium | By Bernard Holland | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/youth-and-age-meet-to-mutual-benefit.html | Youth and Age Meet to Mutual Benefit | By Frances Chamberlain | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/a-la-carte-standard-and-superior-dishes-by-the-water.html | A LA CARTEStandard and Superior Dishes by the Water | By Richard Jay Scholem | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/yacht-racing-reeve-returns-to-the-helm-for-newport-benefit.html | YACHT RACINGReeve Returns to the Helm for Newport Benefit | By Barbara Lloyd | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/mutual-funds-quarterly-report-software-for-steering-through-that-maze-of-funds.html | MUTUAL FUNDS QUARTERLY REPORTSoftware for Steering Through That Maze of Funds | By Jan M Rosen | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/new-noteworthy-paperbacks-068039.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/baseball-at-age-34-darryl-strawberry-grows-up.html | BASEBALLAt Age 34 Darryl Strawberry Grows Up | By Claire Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/off-the-shelf-the-invisible-hand-meets-the-helping-one.html | OFF THE SHELFThe Invisible Hand Meets the Helping One | By Deborah Stead | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/us/across-a-barrier-a-family-waited.html | Across a Barrier a Family Waited | By Sara Rimer | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/architecture-view-philip-johnson-work-in-progress.html | ARCHITECTURE VIEWPhilip Johnson Work in Progress | By Paul Goldberger | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/us/meat-safety-rule-no-longer-catch-as-catch-can.html | Meat Safety Rule No Longer Catch as Catch Can | By Neil A Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/us/genevieve-blatt-83-who-held-prominent-posts-in-pennsylvania.html | Genevieve Blatt 83 Who Held Prominent Posts in Pennsylvania | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/us/politics-the-book-the-doles-tell-their-two-tales-and-hope-for-one-happy-ending.html | POLITICS THE BOOKThe Doles Tell Their Two Tales and Hope for One Happy Ending | By James Bennet | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-chilling-a-hotbed.html | June 30July 6Chilling a Hotbed | By Steven A Holmes | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/sophia-delza-glassgold-92-dancer-and-teacher.html | Sophia Delza Glassgold 92 Dancer and Teacher | By Jennifer Dunning | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/art-portraying-the-dignity-of-the-downtrodden.html | ARTPortraying the Dignity of the Downtrodden | By William Zimmer | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-what-a-deal.html | June 30July 6What a Deal | By Hubert B Herring | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-nonfiction-068004.html | Books in Brief NONFICTION | By Sarah Lyall | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/a-private-school-that-promotes-black-culture-and-self-pride.html | A Private School That Promotes Black Culture and SelfPride | By F Romall Smalls | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/world/aids-meeting-signs-of-hope-and-obstacles.html | AIDS Meeting Signs of Hope And Obstacles | By Lawrence K Altman | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-flushing-denounced-and-then-endorsed.html | NEIGHBORHOOD REPORT FLUSHINGDenounced and Then Endorsed | By Jane H Lii | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/legacy-of-immigrants-uprising-new-jail-operator-little-change.html | Legacy of Immigrants Uprising New Jail Operator Little Change | By Matthew Purdy and Celia W Dugger | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/their-maison-is-your-maison.html | Their Maison Is Your Maison | By Joan ChatfieldTaylor | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/pop-viewreggae-is-reclaiming-its-songs-of-freedom.html | POP VIEWReggae Is Reclaiming Its Songs of Freedom | By Elena Oumano | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/a-lessening-of-tensions-not-influence.html | A Lessening of Tensions Not Influence | By Jacques Steinberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/down-payment-hurdle-is-getting-lower.html | Down Payment Hurdle Is Getting Lower | By Jay Romano | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/the-sound-remains-in-need-of-a-cleanup.html | The Sound Remains In Need of a Cleanup | By Elsa Brenner | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/hockey-sharks-denying-gretzky-rumors.html | HOCKEYSharks Denying Gretzky Rumors | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/training-steps-are-rigid-for-becoming-an-emt.html | Training Steps Are Rigid For Becoming an EMT | By Susan Stern | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-university-heights-new-leader-for-community-college.html | NEIGHBORHOOD REPORT UNIVERSITY HEIGHTSNew Leader for Community College | By Sarah Kershaw | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/on-language-pass-the-password.html | ON LANGUAGEPass the Password | By William Safire | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/gathering-power-for-heat-waves-to-come.html | Gathering Power for Heat Waves to Come | By Matthew L Wald | TX 4-319-338 | 1996-09-04 |

| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/pow-sock-arrghhh.html | Pow Sock Arrghhh | By Bruce Mccall | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/on-the-map-in-fair-lawn-getting-to-know-a-new-language-and-a-new-land.html | ON THE MAPIn Fair Lawn Getting to Know a New Language and a New Land | By Steve Strunsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/the-fresh-air-fund-on-visit-to-farm-city-girls-confront-hard-and-soft-reality.html | The Fresh Air FundOn Visit to Farm City Girls Confront Hard and Soft Reality | By Alison Gardy | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/hockey-rangers-costly-loss-lifts-beukeboom-s-price.html | HOCKEYRangers Costly Loss Lifts Beukebooms Price | By Jay Privman | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/tv/signoff-maniac-abroad-antics-in-england.html | SIGNOFFManiac Abroad Antics in England | By William Grimes | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/ocean-county-s-grayer-pastures.html | Ocean Countys Grayer Pastures | By Abby Goodnough | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-giuliani-s-gift-to-clinton.html | June 30July 6Giulianis Gift to Clinton | By Cliffor Krauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/you-saved-but-they-didn-t-so-now-what.html | You Saved but They Didnt So Now What | By Peter Passell | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/art-review-city-without-walls-expands-its-reach.html | ART REVIEWCity Without Walls Expands Its Reach | By Vivien Raynor | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/atlantic-city-to-market-to-market.html | ATLANTIC CITYTo Market to Market | By Bill Kent | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/on-politics-voila-a-balanced-budget-don-t-try-this-at-home.html | ON POLITICSVoila A Balanced Budget Dont Try This at Home | By Jennifer Preston | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/the-cyber-maxims-of-esther-dyson.html | THE CYBERMAXIMS OF ESTHER DYSON | By Claudia Dreifus | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/baseball-after-key-s-emergency-record-save-caps-shutout.html | BASEBALLAfter Keys Emergency Record Save Caps Shutout | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-rego-park-suspect-arrested-in-co-op-fraud.html | NEIGHBORHOOD REPORT REGO PARKSuspect Arrested in Coop Fraud | By Jane H Lii | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-fiction.html | Books in Brief FICTION | By Susannah Hunnewell | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/robert-dunn-67-dance-avant-gardist-dies.html | Robert Dunn 67 Dance AvantGardist Dies | By Jennifer Dunning | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/olympics-from-africa-to-utah-to-world-record-threat.html | OLYMPICSFrom Africa to Utah to WorldRecord Threat | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/frugal-traveler-in-quebec-city-costs-translate-nicely.html | FRUGAL TRAVELERIn Quebec City Costs Translate Nicely | By Susan Spano | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/the-nation-downsizing-comes-to-employee-owned-america.html | The NationDownsizing Comes to EmployeeOwned America | By Louis Uchitelle | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/search-for-one-eye-jimmy-led-from-brooklyn-to-la.html | Search for OneEye Jimmy Led From Brooklyn to LA | By David Bowman | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/food-blend-cold-soup-for-a-hot-weather-lunch-or-party.html | FOODBlend Cold Soup for a HotWeather Lunch or Party | By Florence Fabricant | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/the-election-shows-russia-is-russian.html | The Election Shows Russia Is Russian | By Michael Specter | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/elusive-liberalism.html | Elusive Liberalism | By Alan Ryan | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/in-briefs-making-gains-in-the-battle-against-childhood-disease.html | IN BRIEFSMaking Gains in the Battle Against Childhood Disease | By Karen Demasters | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/us/ailing-national-parks-look-to-rescue-at-a-price.html | Ailing National Parks Look to Rescue at a Price | By Timothy Egan | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/world/world-news-briefs-at-least-300-are-killed-in-severe-china-flooding.html | World News BriefsAt Least 300 Are Killed In Severe China Flooding | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-downtown-brooklyntransit-authority-faces-a.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYNTransit Authority Faces a Bumpy Road in Plan to Reroute Buses | By Mark Francis Cohen | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/colleges-seek-reasons-for-rejections.html | Colleges Seek Reasons for Rejections | By Linda Puner | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/us/political-briefing-the-states-and-the-issues.html | Political BriefingTHE STATES AND THE ISSUES | By B Drummond Ayres Jr | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/fyi-069221.html | FYI | By Kathryn Shattuck | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-nonfiction-nazism-as-theater.html | Books in Brief NONFICTIONNazism as Theater | By Steven Heller | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/classical-musicfrom-the-20s-an-instrument-made-for-cybertimes.html | CLASSICAL MUSICFrom the 20s an Instrument Made for Cybertimes | By Barbara Jepson | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-nonfiction-067946.html | Books in Brief NONFICTION | By Carolyn T Hughes | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-harlem-the-police-saturate-a-drug-peddling-zone.html | NEIGHBORHOOD REPORT HARLEMThe Police Saturate a DrugPeddling Zone | By Janet Allon | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/when-the-alma-mater-ends-with-edu.html | When the Alma Mater Ends With edu | By Steve Lohr | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/style/noticed-beyond-grannies-a-return-to-the-shades-of-futures-past.html | NOTICEDBeyond Grannies A Return to the Shades of Futures Past | By Maryellen Gordon | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/mutual-funds-quarterly-report-globe-trotting-check-your-exchange-rate.html | MUTUAL FUNDS QUARTERLY REPORTGlobeTrotting Check Your Exchange Rate | By Robert D Hershey Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/dining-out-in-a-train-station-exquisite-italian-fare.html | DINING OUTIn a Train Station Exquisite Italian Fare | By Patricia Brooks | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/art-a-print-show-by-12-workshop-members.html | ARTA Print Show by 12 Workshop Members | By Vivien Raynor | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/picking-up-the-vibes-in-sedona.html | Picking Up The Vibes In Sedona | By Timothy Egan | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/family-values.html | Family Values | By Michael J ONeill | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/market-watch-a-lagging-fund-wipes-out-profits.html | MARKET WATCHA Lagging Fund Wipes Out Profits | By Floyd Norris | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/art-insolent-collages-and-li-landscapes.html | ARTInsolent Collages and LI Landscapes | By Helen A Harrison | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/us/state-prisons-go-after-new-source-of-financing-their-inmates.html | State Prisons Go After New Source of Financing Their Inmates | By The New York Times | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/stretching-some-very-personal-horizons.html | Stretching Some Very Personal Horizons | By Kim Fitzsimons | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/pro-basketball-it-s-time-to-bid-for-not-so-free-agents.html | PRO BASKETBALLIts Time to Bid for Not So Free Agents | By Clifton Brown | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/if-you-re-thinking-of-living-in-purchase-ny-boom-times-in-big-home-country.html | If Youre Thinking of Living InPurchase NYBoom Times in BigHome Country | By Mary McAleer Vizard | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/commercial-property-recycling-a-new-factory-and-new-jobs-for-new-york-yes.html | Commercial PropertyRecyclingA New Factory and New Jobs For New York Yes | By John Holusha | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/pop-jazzeven-after-death-marley-endures.html | POPJAZZEven After Death Marley Endures | By Elena Oumano | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/what-it-s-like-to-walk-on-someone-else-s-bunions.html | What Its Like to Walk on Someone Elses Bunions | By Karen Demasters | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/dont-nobody-want-me-dont-nobody-need-me.html | Dont Nobody Want Me Dont Nobody Need Me | By Rosemary Mahoney | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/cover-storycrazy-horse-warrior-and-mystic.html | COVER STORYCrazy Horse Warrior and Mystic | By Bridget Byrne | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-upper-east-side-toys-r-us-ruling-hinges-on-crates.html | NEIGHBORHOOD REPORT UPPER EAST SIDEToys R Us Ruling Hinges on Crates | By Anthony Ramirez | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/music-movingly-medieval-in-a-unison-to-die-for.html | MUSICMovingly Medieval in a Unison to Die For | By Leslie Kandell | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/responding-to-a-shortage-of-emt-s.html | Responding to a Shortage of EMTs | By Susan Stern | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/voices-viewpointseeing-red-in-the-rules-of-the-new-blue-cross.html | VOICES VIEWPOINTSeeing Red in the Rules Of the New Blue Cross | By Gary S Mendoza and Nancy M Kane | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/travel-advisory-correspondent-s-report-hong-kong-s-hand-over-to-celebrate-or-not.html | TRAVEL ADVISORY CORRESPONDENTS REPORTHong Kongs HandOver To Celebrate or Not | By Edward A Gargan | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/li-vines-067440.html | LI Vines | By Howard G Goldberg | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/photography-view-western-deserts-and-their-myths.html | PHOTOGRAPHY VIEWWestern Deserts And Their Myths | By Vicki Goldberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-mill-basinwresting-a-dwindling-living-from-the.html | NEIGHBORHOOD REPORT MILL BASINWresting a Dwindling Living From the Sea | By Mark Francis Cohen | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORYDeals and Discounts | By Janet Piorko | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/style/vows-kimberley-ryan-and-nigel-ekern.html | VOWSKimberley Ryan and Nigel Ekern | By Lois Smith Brady | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/home-clinic-it-happens-when-you-re-unprepared.html | HOME CLINICIt Happens When Youre Unprepared | By Edward R Lipinski | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/balancing-conservation-and-economic-growth.html | Balancing Conservation and Economic Growth | By Steve Bergsman | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/coping-suspicion-part-2-the-landlord-s-story.html | COPINGSuspicion Part 2 The Landlords Story | By Robert Lipsyte | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/opportunities-knocked-without-patronage-is-it-politics-as-usual.html | Opportunities KnockedWithout Patronage Is It Politics as Usual | By Jerry Gray | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/minding-your-business-buy-me-some-peanuts-and-shares-in-the-team.html | MINDING YOUR BUSINESSBuy Me Some Peanuts And Shares in the Team | By Bruce Felton | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/pro-basketball-down-by-17-the-dream-team-rallies-to-avoid-ridicule.html | PRO BASKETBALLDown by 17 the Dream Team Rallies to Avoid Ridicule | By Selena Roberts | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/bookendthe-reel-woman-a-fish-story.html | BOOKENDThe Reel Woman A Fish Story | By Paul Schullery | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/parochial-schools-needs-debated.html | Parochial Schools Needs Debated | By Merri Rosenberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/baseball-resurgent-mets-win-their-4th-in-a-row.html | BASEBALLResurgent Mets Win Their 4th In a Row | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/at-the-gate-will-elevator-music-climb-in-the-stock-market.html | AT THE GATEWill Elevator Music Climb in the Stock Market | By Reed Abelson | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-sunset-park-illegal-van-express-overtakes-slow-trains.html | NEIGHBORHOOD REPORT SUNSET PARKIllegal Van Express Overtakes Slow Trains to Chinatown | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |

| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/spending-it-a-bad-day-at-the-track-can-help-make-april-15-a-bit-better.html | SPENDING ITA Bad Day at the Track Can Help Make April 15 a Bit Better | By Robert D Hershey Jr | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/our-towns-rolling-chair-to-the-rescue-for-gamblers.html | Our TownsRolling Chair To the Rescue For Gamblers | By Evelyn Nieves | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/us/race-for-congress-96-alabama-s-fourth-congressional-district-retirements-hurdle.html | The Race For Congress 96  Alabamas Fourth Congressional District Retirements a Hurdle for Dixies Democrats | By Robin Toner | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/dining-out-stressing-seafood-with-flawed-results.html | DINING OUTStressing Seafood With Flawed Results | By Joanne Starkey | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-forgoing-the-gold.html | June 30July 6Forgoing the Gold | By James Sterngold | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/the-us-and-the-un-now-who-needs-whom-more.html | The US and the UNNow Who Needs Whom More | By Steven Erlanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/westchester-guide-067482.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-an-inquiry-in-mexico.html | June 30July 6An Inquiry in Mexico | By Anthony Depalma | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/the-world-long-arm-of-us-law-gets-longer.html | The WorldLong Arm Of US Law Gets Longer | By Christopher S Wren | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/mutual-funds-quarterly-report-fund-investing-on-the-net-beyond-window-shopping.html | MUTUAL FUNDS QUARTERLY REPORTFund Investing on the Net Beyond Window Shopping | By Leslie Eaton | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/your-home-of-windows-that-leak-and-rattle.html | YOUR HOMEOf Windows That Leak And Rattle | By Jay Romano | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/automobiles/behind-the-wheel-chevrolet-1500-van-conversion-a-manhattan-apartment-on-wheels.html | BEHIND THE WHEELChevrolet 1500 Van ConversionA Manhattan Apartment on Wheels | By Marshall Schuon | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/us/meat-inspections-facing-overhaul-first-in-90-years.html | MEAT INSPECTIONS FACING OVERHAUL FIRST IN 90 YEARS | By Todd S Purdum | TX 4-319-338 | 1996-09-04 |

Page 22618 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/views-once-a-bumpy-game-of-the-streets-roller-hockey-takes-off.html | VIEWSOnce a Bumpy Game of the Streets Roller Hockey Takes Off | By Charles Strum | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/film-this-woman-refuses-to-play-the-girl.html | FILMThis Woman Refuses To Play the Girl | By Jan Hoffman | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/backtalkthe-no-1-seeding-belongs-to-wimbledon.html | BacktalkThe No 1 Seeding Belongs to Wimbledon | By Barbara Potter | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/a-short-corrective-history-of-violence-in-popular-culture.html | A Short Corrective History of Violence in Popular Culture | By Harold Schechter | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/college-that-keeps-eye-on-the-job-market.html | College That Keeps Eye on the Job Market | By Penny Singer | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/luxury-golf-course-at-a-turning-point.html | Luxury Golf Course At a Turning Point | By Roberta Hershenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/theater-review-new-works-shaped-by-audiences.html | Theater ReviewNew Works Shaped by Audiences | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/arta-mexican-village-becomes-an-epicenter-for-artists.html | ARTA Mexican Village Becomes An Epicenter for Artists | By Julia Preston | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/view-white-plains-taking-some-terror-being-admitted-hospital.html | The View From White PlainsTaking Some of the Terror Out of Being Admitted to a Hospital | By Lynne Ames | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/pro-basketball-owning-up-to-responsibilities.html | PRO BASKETBALLOwning Up to Responsibilities | By Ira Berkow | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/voices-from-the-desk-ofa-tale-of-two-cities-and-the-deficit.html | VOICES FROM THE DESK OFA Tale of Two Cities And the Deficit | By Amitai Etzioni | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-lower-east-side-new-life-new-gripes-for-avenue-a.html | NEIGHBORHOOD REPORT LOWER EAST SIDENew Life New Gripes for Avenue A | By Andrew Jacobs | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/new-yorkers-co-virtual-doormen-who-accept-real-packages.html | NEW YORKERS  COVirtual Doormen Who Accept Real Packages | By Constance L Hays | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/style/the-night-party-spot-tickertape-galore.html | THE NIGHTParty Spot Tickertape Galore | By Bob Morris | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-coney-island-accord-on-sports-complex-breaking-down.html | NEIGHBORHOOD REPORT CONEY ISLANDAccord on Sports Complex Breaking Down | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-lower-manhattan-gone-before-it-ever-really-arrived-quotron.html | NEIGHBORHOOD REPORT LOWER MANHATTANGone Before It Ever Really Arrived The Quotron | By Michael Cooper | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/film-view-real-men-an-endangered-species-on-film.html | FILM VIEWReal Men an Endangered Species on Film | By Stephen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/the-city-that-made-itself-up.html | The City That Made Itself Up | By Melissa Fay Greene | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/a-new-tough-sentence-for-inmates-in-new-york-city-s-jails-no-smoking.html | A New Tough Sentence for Inmates in New York Citys Jails No Smoking | By Donatella Lorch | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Saul B Shapiro | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/connecticut-guide-068560.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/fairfield-bridgeport-and-a-trolley-shared.html | Fairfield Bridgeport and a Trolley Shared | By Bess Liebenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/what-s-doing-in-dresden.html | WHATS DOING INDresden | By John Dornberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/world/fragile-scrolls-cast-new-light-on-early-buddhism.html | Fragile Scrolls Cast New Light on Early Buddhism | By John Darnton | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/tennisall-england-is-all-graf-a-7th-time.html | TENNISAll England Is All Graf A 7th Time | By Donna Doherty | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/n-j-law-downsizing-in-blue-a-county-police-force-faces-extinction.html | N J LAWDownsizing in Blue A County Police Force Faces Extinction | By George James | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/habitats-hudson-view-gardens-in-a-leafy-tudor-enclave-touches-from-the-1920-s.html | HabitatsHudson View GardensIn a Leafy Tudor Enclave Touches From the 1920s | By Tracie Rozhon | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/added-security-planned-before-assault-begins-at-pools.html | Added Security Planned Before Assault Begins at Pools | By Rachel L Swarns | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-07 | https://www.nytimes.com/1996/07/07/style/cuttings-putting-sweet-back-in-sweet-peas.html | CUTTINGSPutting Sweet Back in Sweet Peas | By Tovah Martin | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/style-the-alchemist.html | STYLEThe Alchemist | By Holly Brubach | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/horse-racing-notebook-2d-stringer-wins-dwyer-for-lukas.html | HORSE RACING NOTEBOOK2dStringer Wins Dwyer For Lukas | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/frank-eliscu-83-who-sculptured-heisman-trophy.html | Frank Eliscu 83 Who Sculptured Heisman Trophy | By Rita Reif | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/food-ripeness-is-all.html | FOODRipeness Is All | BY Molly ONeill | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/speed.html | Speed | By Angeline Goreau | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/elvis-and-the-all-night-bowling-alley.html | Elvis and the AllNight Bowling Alley | By Gary Krist | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/technology-view-down-the-stretch-dolby-s-still-in-the-lead-but.html | TECHNOLOGY VIEWDown the Stretch Dolbys Still in the Lead but | By Lawrence B Johnson | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/business/investing-it-from-kitchen-table-to-keyboard.html | INVESTING ITFrom Kitchen Table to Keyboard | By David J Morrow | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/books/crime-067695.html | Crime | By Marilyn Stasio | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/music-beethoven-and-more.html | MUSICBeethoven and More | By Robert Sherman | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/television-view-punching-the-stop-button-before-the-vcr-takes-over.html | TELEVISION VIEWPunching the Stop Button Before the VCR Takes Over | By William McDonald | TX 4-319-338 | 1996-09-04 |
| 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/montana-cowgirls-for-a-week.html | Montana Cowgirls For a Week | By Roxane Witke | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/baseball-mets-remain-optimistic-despite-loss-to-expos.html | BASEBALLMets Remain Optimistic Despite Loss to Expos | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/us/federal-program-will-track-sales-of-guns-to-youths.html | FEDERAL PROGRAM WILL TRACK SALES OF GUNS TO YOUTHS | By Fox Butterfield | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/business/journalist-as-broker-in-mixed-marriage-next-week-of-microsoft-and-nbc-news.html | Journalist as Broker in Mixed Marriage Next Week of Microsoft and NBC News | By Lawrie Mifflin | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/options-for-new-york-city-s-school-board-presidency.html | Options for New York Citys School Board Presidency | By John Sullivan | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/world/in-hope-of-winning-clinton-over-netanyahu-visits-us-this-week.html | In Hope of Winning Clinton Over Netanyahu Visits US This Week | By Serge Schmemann | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/business/mtv-listening-to-real-world-creates-a-spinoff.html | MTV Listening To Real World Creates a Spinoff | By Bill Carter | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/new-jersey-daily-briefing-new-jerseyan-wins-pageant.html | New Jersey Daily BriefingNew Jerseyan Wins Pageant | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/new-jersey-daily-briefing-court-to-hear-e-mail-dispute.html | New Jersey Daily BriefingCourt to Hear EMail Dispute | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/metro-matters-travel-hints-for-a-mayor-staying-put.html | Metro MattersTravel Hints for a Mayor Staying Put | By Joyce Purnick | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/us/investigators-gather-remnants-of-jet-engine.html | Investigators Gather Remnants of Jet Engine | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/by-now-the-budget-fight-isn-t-really-about-the-budget.html | By Now the Budget Fight Isnt Really About the Budget | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/now-nato-should-grow.html | Now NATO Should Grow | By Condoleezza Rice | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/us/record-shuttle-flight-ends-and-tests-begin.html | Record Shuttle Flight Ends and Tests Begin | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/us/new-orleans-journal-cosmopolitan-city-relishes-being-all-america.html | New Orleans JournalCosmopolitan City Relishes Being AllAmerica | By Rick Bragg | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/world/prisons-in-japan-are-safe-but-harsh.html | Prisons in Japan Are Safe but Harsh | By Sheryl Wudunn | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/olympics-man-held-in-torch-incident.html | OLYMPICSMan Held in Torch Incident | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/baseball-strawberry-on-day-1-standing-o-and-0-for-4.html | BASEBALLStrawberry on Day 1 Standing O and 0 for 4 | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/business/consumers-get-the-credit-for-expanding-economy.html | Consumers Get the Credit for Expanding Economy | By Richard W Stevenson | TX 4-319-338 | 1996-09-04 |

| 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/olympics-dream-team-gets-back-to-normal.html | OLYMPICSDream Team Gets Back to Normal | By Selena Roberts | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/horse-racing-long-shots-s-speed-wins-at-belmont.html | HORSE RACINGLong Shots Speed Wins At Belmont | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/us/labor-and-business-fight-for-senate-vote-on-wage.html | Labor and Business Fight For Senate Vote on Wage | By Eric Schmitt | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/us/dancers-follow-the-olympic-flame-and-the-money-to-atlanta-s-stripclubs.html | Dancers Follow the Olympic Flame and the Money to Atlantas StripClubs | By Peter Applebome | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/business/evergreen-buys-station.html | Evergreen Buys Station | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/business/patents-fish-with-mission-hang-shallow-waters-listen-for-anything-say-fishy.html | PatentsA fish with a mission hang out in shallow waters and listen for anything say fishy | By Teresa Riordan | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/romario-won-t-face-brazil.html | Romario Wont Face Brazil | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/us/investigators-seek-fingerprints-on-improperly-acquired-files.html | Investigators Seek Fingerprints On Improperly Acquired Files | By Neil A Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/us/politics-political-life-abortion-dole-s-sword-74-returns-confront-him-96.html | POLITICS A POLITICAL LIFEAbortion Doles Sword in 74 Returns to Confront Him in 96 | By Elizabeth Kolbert | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/chronicle-072338.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/movies/a-film-maker-crosses-a-frontier-of-his-own.html | A Film Maker Crosses A Frontier of His Own | By Lawrie Mifflin | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/baseball-rodriguez-gets-to-play-every-day-plus-one.html | BASEBALLRodriguez Gets to Play Every Day Plus One | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/tennis-krajicek-captures-wimbledon.html | TENNISKrajicek Captures Wimbledon | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/world/the-worldly-business-of-bribes-quite-battle-is-joined.html | The Worldly Business of Bribes Quite Battle Is Joined | By Raymond Bonner | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/us/us-shelves-plan-to-limit-rewards-to-hmo-doctors.html | US SHELVES PLAN TO LIMIT REWARDS TO HMO DOCTORS | By Robert Pear | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-08 | https://www.nytimes.com/1996/07/08/world/bosnian-serbs-threaten-to-attack-us-troops.html | Bosnian Serbs Threaten To Attack US Troops | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/business/the-media-business-advertising-addenda-best-ad-ever-one-group-s-choice.html | THE MEDIA BUSINESS ADVERTISING ADDENDABest Ad Ever One Groups Choice | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/business/ireland-mourns-a-slain-reporter.html | Ireland Mourns a Slain Reporter | By James F Clarity | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/arts/concert-review-a-summer-return-for-bernstein.html | CONCERT REVIEWA Summer Return for Bernstein | By Anthony Tommasini | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/new-jersey-daily-briefing-good-season-for-trenton.html | New Jersey Daily BriefingGood Season for Trenton | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/shooting-in-bridgeport-leaves-2-men-dead.html | Shooting in Bridgeport Leaves 2 Men Dead | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/business/net-surfer-politics-proves-to-be-mixed-bag.html | NetSurfer Politics Proves to Be Mixed Bag | By David E Rosenbaum | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/business/troubling-issues-in-a-silicon-valley-spy-case.html | Troubling Issues in a Silicon Valley Spy Case | By Calvin Sims | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/us/william-h-kolberg-dies-at-70-advocated-better-worker-training.html | William H Kolberg Dies at 70 Advocated Better Worker Training | By Eric Pace | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/new-jersey-daily-briefing-whitman-to-tour-prison.html | New Jersey Daily BriefingWhitman to Tour Prison | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/business/technology-connections-real-silicon-life-forms-science-artificial-life-orwell.html | Technology CONNECTIONSReal silicon life forms and a science of artificial life Orwell is not dead | By Edward Rothstein | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/world/india-suddenly-leads-in-hiv-aids-meeting-is-told.html | India Suddenly Leads in HIV AIDS Meeting Is Told | By Lawrence K Altman | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/abroad-at-home-crime-and-blunder.html | Abroad at HomeCrime and Blunder | ANTHONY LEWIS | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/baseball-strawberry-and-yanks-stymied-by-mcdonald.html | BASEBALLStrawberry and Yanks Stymied by McDonald | By Jason Diamos | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-08 | https://www.nytimes.com/1996/07/08/world/report-says-global-warming-poses-threat-to-public-health.html | Report Says Global Warming Poses Threat to Public Health | By John H Cushman Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/olympics-what-s-that-raking-the-sand-pit.html | OLYMPICSWhats That Raking the Sand Pit | By Kevin Sack | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/business/power-up-let-games-begin-high-technology-companies-hope-score-10-least-9.8.html | Power Up and Let the Games BeginHighTechnology Companies Hope to Score a 10 at Least a 98 in Atlanta | By Peter H Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/giuliani-aide-hints-gresser-may-be-ousted.html | Giuliani Aide Hints Gresser May Be Ousted | By Jacques Steinberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/arts/music-review-sounds-from-artists-breathing-the-paris-air.html | MUSIC REVIEWSounds From Artists Breathing the Paris Air | By Allan Kozinn | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/business/media-business-advertising-addenda-hook-more-marketing-executives-newsweek-casts.html | THE MEDIA BUSINESS ADVERTISING ADDENDATo hook more marketing executives Newsweek casts another line and dangles a new Web site | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/man-charged-in-slaying-of-peacemaker.html | Man Charged In Slaying Of Peacemaker | By Norimitsu Onishi | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/business/taking-in-the-sitescatching-the-atlanta-games-on-line.html | Taking In the SitesCatching the Atlanta Games on Line | By Ken Brown | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/yale-wins-regatta-title.html | Yale Wins Regatta Title | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/at-one-office-intricate-links-in-new-jersey-s-gop-funds.html | At One Office Intricate Links In New Jerseys GOP Funds | By Brett Pulley | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/bridge-071153.html | Bridge | By Alan Truscott | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/progress-seen-in-talks-on-workers-insurance.html | Progress Seen in Talks On Workers Insurance | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/world/nicaragua-said-to-raise-vote-hurdles-for-ex-rebels.html | Nicaragua Said to Raise Vote Hurdles for ExRebels | By Julia Preston | TX 4-319-338 | 1996-09-04 |

| 1996-07-08 | https://www.nytimes.com/1996/07/08/arts/music-review-rocking-not-so-gently-in-the-east-river.html | MUSIC REVIEWRocking Not So Gently in the East River | By Alex Ross | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/new-jersey-daily-briefing-radio-doctor-faces-charge.html | New Jersey Daily BriefingRadio Doctor Faces Charge | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/movies/a-movie-and-high-heels-so-what-s-not-to-like.html | A Movie and High Heels So Whats Not to Like | By William Grimes | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/new-jersey-daily-briefing-financial-hub-for-the-gop.html | New Jersey Daily BriefingFinancial Hub for the GOP | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/chronicle-072346.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/filegate-may-be-good-for-us.html | Filegate May Be Good for Us | By Frank Askin | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/pursuit-freedom-only-find-prison-bars-immigration-officials-try-discern-those.html | In Pursuit Of Freedom Only to Find Prison BarsImmigration Officials Try to Discern Those Fleeing Persecution | By Celia W Dugger | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/cycling-uphill-ride-solidifies-berzin-s-top-spot.html | CYCLINGUphill Ride Solidifies Berzins Top Spot | By Samuel Abt | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/business/media-press-financial-pressures-hammer-wall-between-business-editorial-sides.html | Media PRESSFinancial pressures hammer at the wall between the business and the editorial sides | By Iver Peterson | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/baseball-lachemann-fired-by-marlins.html | BASEBALLLachemann Fired by Marlins | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/golf-stockton-s-big-lead-is-barely-enough.html | GOLFStocktons Big Lead Is Barely Enough | By Alex Yannis | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/world/world-news-briefs-mandela-endorses-aide-to-succeed-him-in-job.html | World News BriefsMandela Endorses Aide To Succeed Him in Job | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/us/clinton-testifies-on-tape-in-trial-of-bankers.html | Clinton Testifies on Tape in Trial of Bankers | By Tim Weiner | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/questions-on-the-rupture-of-a-coney-island-gas-pipe.html | Questions on the Rupture Of a Coney Island Gas Pipe | By Frank Bruni | TX 4-319-338 | 1996-09-04 |

| 1996-07-08 | https://www.nytimes.com/1996/07/08/business/the-media-business-advertising-addenda-homosexuals-criticize-2-drug-free-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHomosexuals Criticize 2 DrugFree Ads | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/world/world-news-briefs-russia-fails-to-remove-checkpoints-in-chechnya.html | World News BriefsRussia Fails to Remove Checkpoints in Chechnya | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/politics/politics-tobacco-issue-clinton-campaign-use-anti-smoking-pitch-attack-dole.html | POLITICS THE TOBACCO ISSUEClinton Campaign to Use AntiSmoking Pitch to Attack Dole | By James Bennet | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/tourists-in-search-of-the-real-new-york.html | Tourists in Search of the Real New York | By Rachel L Swarns | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/helping-stop-crime-via-a-police-web-site.html | Helping Stop Crime Via a Police Web Site | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/sports-of-the-times-the-yankee-motto-we-us-team-george.html | Sports of The TimesThe Yankee Motto We Us Team George | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/business/jobs-cut-by-seafood-chain.html | Jobs Cut by Seafood Chain | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/world/gaborone-journal-few-want-stocks-now-livestock-that-s-different.html | Gaborone JournalFew Want Stocks Now Livestock Thats Different | By Suzanne Daley | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/us/church-fire-in-northwest.html | Church Fire in Northwest | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHonors | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/books/books-of-the-times-starry-eyes-look-back-at-koppel-and-nightline.html | BOOKS OF THE TIMESStarry Eyes Look Back at Koppel and Nightline | By Walter Goodman | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/new-jersey-daily-briefing-assault-conviction-protested.html | New Jersey Daily BriefingAssault Conviction Protested | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/pro-basketball-daniels-city-legend-wants-spot-on-nets.html | PRO BASKETBALLDaniels City Legend Wants Spot on Nets | By Tarik ElBashir | TX 4-319-338 | 1996-09-04 |
| 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/in-america-can-we-talk.html | In AmericaCan We Talk | By Bob Herbert | TX 4-319-338 | 1996-09-04 |

| 1996-07-08 | https://www.nytimes.com/1996/07/08/arts/pop-review-hip-hop-professor-gives-his-own-take-on-history.html | POP REVIEWHipHop Professor Gives His Own Take on History | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/sports-of-the-times-washington-leaves-his-own-shadow-across-center-court.html | Sports of The TimesWashington Leaves His Own Shadow Across Center Court | By George Vecsey | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/cycling-riis-takes-lead-in-the-tour.html | CYCLINGRiis Takes Lead in the Tour | By Samuel Abt | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/us/politics-behind-the-scenes-hired-hands-carrying-democracy-s-petitions.html | POLITICS BEHIND THE SCENESHired Hands Carrying Democracys Petitions | By Ernest Tollerson | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/chief-of-st-martin-s-press-to-retire-in-january.html | Chief of St Martins Press to Retire in January | By Doreen Carvajal | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/world/moscow-journal-the-americans-who-saved-yeltsin-or-did-they.html | Moscow JournalThe Americans Who Saved Yeltsin Or Did They | By Alessandra Stanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/critic-s-choice-jazz-cd-s-imagination-touching-tradition.html | CRITICS CHOICEJazz CDsImagination Touching Tradition | By Peter Watrous | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/boxing-futch-84-imparts-the-wisdom-of-the-ages.html | BOXINGFutch 84 Imparts the Wisdom of the Ages | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/world/justice-knocks-at-door-of-a-wrathful-mayor-of-paris.html | Justice Knocks at Door of a Wrathful Mayor of Paris | By Craig R Whitney | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/us/senate-debates-minimum-wage-increase.html | Senate Debates MinimumWage Increase | By Eric Schmitt | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/international-business-fuji-in-deal-with-wal-mart-for-photofinishing-plants.html | INTERNATIONAL BUSINESSFuji in Deal With WalMart For Photofinishing Plants | By Claudia H Deutsch | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/media-business-advertising-addenda-new-scented-ads-promise-magazine-readers.html | THE MEDIA BUSINESS ADVERTISING ADDENDANew scented ads promise magazine readers aromas mimicking toothpaste and leather | By Tamar Charry | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/us/politics-political-briefing-the-states-and-the-issues.html | POLITICS Political BriefingTHE STATES AND THE ISSUES | By B Drummond Ayres Jr | TX 4-319-338 | 1996-09-04 |

| 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/observer-man-and-product.html | ObserverMan and Product | By Russell Baker | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/nyc-people-who-needs-people.html | NYCPeople   Who Needs People | By Clyde Haberman | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/an-increase-in-wages-may-hurt-some-teen-agers.html | An Increase in Wages May Hurt Some TeenAgers | By Robert D Hershey Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/books/books-of-the-times-linear-thinking-dead-barney-and-gak-alive.html | BOOKS OF THE TIMESLinear Thinking Dead Barney and Gak Alive | By Michiko Kakutani | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/style/review-fashion-slim-sophisticated-men-s-wear-in-paris.html | ReviewFashionSlim Sophisticated Mens Wear in Paris | By Amy M Spindler | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/company-news-glenborough-realty-trust-adding-17-properties.html | COMPANY NEWSGLENBOROUGH REALTY TRUST ADDING 17 PROPERTIES | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/us/politics-the-laugh-meter-did-you-hear-the-one-about-the-96-campaign.html | POLITICS THE LAUGH METERDid You Hear the One About the 96 Campaign | By James Bennet | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/science/for-the-sake-of-salmon-california-dam-gets-an-80-million-alteration.html | For the Sake of Salmon California Dam Gets an 80 Million Alteration | By Verne G Kopytoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/new-jersey-daily-briefing-boy-15-falls-in-brook.html | NEW JERSEY DAILY BRIEFINGBoy 15 Falls in Brook | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/baseball-notebook-late-surge-from-bonds-wins-homer-contest.html | BASEBALL NOTEBOOKLate Surge From Bonds Wins Homer Contest | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/world/hague-tribunal-weighs-international-arrest-warrants-for-2-top-bosniaserbs.html | Hague Tribunal Weighs International Arrest Warrants for 2 Top BosniaSerbs | By Stephen Kinzer | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/kathy-ahern-47-started-lpga-career-at-17.html | Kathy Ahern 47 Started LPGA Career at 17 | By Larry Dorman | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/new-jersey-daily-briefing-guilty-plea-in-export-case.html | NEW JERSEY DAILY BRIEFINGGuilty Plea in Export Case | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/new-jersey-daily-briefing-judge-allows-residency-rule.html | NEW JERSEY DAILY BRIEFINGJudge Allows Residency Rule | By Terry Pristin | TX 4-319-338 | 1996-09-04 |

| 1996-07-09 | https://www.nytimes.com/1996/07/09/world/world-news-briefs-african-nations-back-2d-term-for-un-chief.html | WORLD NEWS BRIEFSAfrican Nations Back 2d Term for UN Chief | By The New York Times | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/international-business-in-japan-saturn-signs-car-dealers.html | INTERNATIONAL BUSINESSIn Japan Saturn Signs Car Dealers | By Andrew Pollack | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/wall-st-tries-to-rebound-but-falters.html | Wall St Tries To Rebound But Falters | By Floyd Norris | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/us/politics-third-party-reform-party-awaits-the-mail-to-see-who-will-be-running.html | POLITICS THIRD PARTYReform Party Awaits the Mail To See Who Will Be Running | By Ernest Tollerson | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/tennis-krajicek-served-up-unusual-event.html | TENNISKrajicek Served Up Unusual Event | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/chronology-city-hall-v-110-livingston-street.html | Chronology City Hall v 110 Livingston Street | By Randy Kennedy | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/tv-sports-fox-s-baseball-pre-game-show-riddled-with-errors.html | TV SPORTSFoxs Baseball PreGame Show Riddled With Errors | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/the-media-business-new-bids-are-said-to-be-requested-for-mgm.html | THE MEDIA BUSINESSNew Bids Are Said to Be Requested for MGM | By Geraldine Fabrikant | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/the-media-business-advertising-addenda-3com-reviewing-15-million-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA3Com Reviewing 15 Million Account | By Tamar Charry | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/us/head-d-of-naacp-attacks-internal-discord.html | Head of NAACP Attacks Internal Discord | By Steven A Holmes | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/us/hurricane-bertha-roars-across-caribbean-leaving-as-many-as-5-dead-and20-missing.html | Hurricane Bertha Roars Across Caribbean Leaving as Many as 5 Dead and20 Missing | By Jonathan P Hicks | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/60-million-federal-grant-to-add-800-city-police-officers.html | 60 Million Federal Grant to Add 800 City Police Officers | By Robert D McFadden | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/the-media-business-news-corp-may-sell-stake-in-children-s-programming.html | THE MEDIA BUSINESSNews Corp May Sell Stake In Childrens Programming | By Geraldine Fabrikant | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/leslie-d-holmes-39-a-lawyer-who-fought-for-tenants-rights.html | Leslie D Holmes 39 a Lawyer Who Fought for Tenants Rights | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/russian-emigre-convicted-of-extortion.html | Russian Emigre Convicted of Extortion | By Lynda Richardson | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/new-jersey-daily-briefing-parents-and-girl-die-in-crash.html | NEW JERSEY DAILY BRIEFINGParents and Girl Die in Crash | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/world/isolated-and-corrupt-serbia-s-economy-stagnates.html | Isolated and Corrupt Serbias Economy Stagnates | By Chris Hedges | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/arts/debating-a-sculpture-with-a-name-and-4-faces.html | Debating A Sculpture With A Name And 4 Faces | By Ralph Blumenthal | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/market-place-adt-deal-may-unravel-and-accountants-hold-the-string.html | Market PlaceADT deal may unravel and accountants hold the string | By Floyd Norris | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/new-jersey-daily-briefing-union-head-admits-warning.html | NEW JERSEY DAILY BRIEFINGUnion Head Admits Warning | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/consumer-debt-is-increasing-at-slower-rate.html | Consumer Debt Is Increasing At Slower Rate | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/baseball-the-belle-of-the-70-s-praises-the-belle-of-the-90-s-belle.html | BASEBALLThe Belle of the 70s Praises The Belle of the 90s  Belle | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/us/cab-driving-termed-riskiest-job-in-us.html | Cab Driving Termed Riskiest Job in US | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/science/at-aids-meeting-experts-find-an-uneasy-mix-of-hope-and-fear.html | At AIDS Meeting Experts Find An Uneasy Mix of Hope and Fear | By Lawrence K Altman | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/science/picking-up-good-and-subtle-vibrations-from-steel.html | Picking Up Good and Subtle Vibrations from Steel | By William J Broad | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/style/by-design-summer-s-many-lengths.html | By DesignSummers Many Lengths | By AnneMarie Schiro | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/baseball-midseason-report-mets-dare-to-whisper-the-words-wild-card.html | BASEBALL MIDSEASON REPORTMets Dare to Whisper The Words Wild Card | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/greek-goddess-back-in-italian-arms.html | Greek Goddess Back in Italian Arms | By Don van Natta Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/science/new-gauge-for-shorter-day-of-past.html | New Gauge for Shorter Day of Past | By Malcolm W Browne | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/battle-board-education-challenger-man-knack-for-compromise-william-colridge.html | BATTLE AT THE BOARD OF EDUCATION THE CHALLENGER  Man in the NewsA Knack for Compromise William Colridge Thompson Jr | By Jacques Steinberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/sports-of-the-times-despite-30-homers-he-bats-8th.html | Sports of The TimesDespite 30 Homers He Bats 8th | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/us/c-e-wiegand-a-bomb-physicist-dies-at-81.html | C E Wiegand ABomb Physicist Dies at 81 | By David Stout | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/science/genetic-questions-are-sending-judges-back-to-classroom.html | Genetic Questions Are Sending Judges Back to Classroom | By Sandra Blakeslee | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/nassau-legislature-ratifies-pact-for-community-college.html | Nassau Legislature Ratifies Pact for Community College | By Bruce Lambert | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/theater/theater-review-so-many-loving-friends-and-relatives.html | THEATER REVIEWSo Many Loving Friends and Relatives | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/old-story-for-migrant-farm-workers-advocates-fear-new-state-code-will-have.html | An Old Story for Migrant Farm WorkersAdvocates Fear a New State Code Will Have Little Impact on Their Hardships | By Evelyn Nieves | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/the-media-business-advertising-addenda-amex-account-lost-by-bronner-slosberg.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAmex Account Lost By Bronner Slosberg | By Tamar Charry | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/style/chronicle-073016.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/battle-board-education-overview-school-board-set-oust-president-mayor-s-urging.html | BATTLE AT THE BOARD OF EDUCATION THE OVERVIEWSCHOOL BOARD SET TO OUST PRESIDENT AT MAYORS URGING | By David Firestone | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/on-baseball-an-old-tale-of-two-leagues-focuses-on-the-dh.html | ON BASEBALLAn Old Tale of Two Leagues Focuses on the DH | By Murray Chass | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/style/chronicle-073890.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/arts/charles-deforest-72-composer-who-sang-in-piano-bar-s-heyday.html | Charles DeForest 72 Composer Who Sang in Piano Bars Heyday | By Stephen Holden | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/baseball-injuries-hurting-the-big-stars-of-the-all-star-game.html | BASEBALLInjuries Hurting the Big Stars of the AllStar Game | By Claire Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/wave-casinos-hits-mississippi-s-gulf-coast-las-vegas-operators-hope-build-biloxi.html | A Wave of Casinos Hits Mississippis Gulf CoastLas Vegas Operators Hope to Build Biloxi Into a TopTier Gambling Port | By Allen R Myerson | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/battle-board-education-albany-front-efforts-alter-school-system-stall-albany.html | BATTLE AT THE BOARD OF EDUCATION THE ALBANY FRONTEfforts to Alter School System Stall in Albany | By Clifford J Levy | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/us/outspoken-faa-critic-quits-transportation-post.html | Outspoken FAA Critic Quits Transportation Post | By Adam Bryant | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/science/antarctic-ice-core-may-help-predict-start-of-next-ice-age.html | Antarctic Ice Core May Help Predict Start of Next Ice Age | By Malcolm W Browne | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/television-review-life-after-drag-unreality-endures.html | TELEVISION REVIEWLife After Drag Unreality Endures | By John J OConnor | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/a-victory-for-midwives-who-aren-t-nurses.html | A Victory for Midwives Who Arent Nurses | By George Judson | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/style/patterns-072877.html | Patterns | By Constance C R White | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/new-jersey-daily-briefing-opposing-a-holiday-change.html | NEW JERSEY DAILY BRIEFINGOpposing a Holiday Change | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/easy-money-in-vegas.html | Easy Money In Vegas | By Sally Denton and Roger Morris | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/world/ivory-coast-sells-itself-as-west-african-powerhouse.html | Ivory Coast Sells Itself as West African Powerhouse | By Howard W French | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/atlanta-1996-olympic-profile-in-rough-water-riley-races-to-stay-afloat.html | Atlanta 1996 Olympic ProfileIn Rough Water Riley Races to Stay Afloat | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/movies/films-vault-to-the-top-with-tricks-not-stars.html | Films Vault To the Top With Tricks Not Stars | By Bernard Weinraub | TX 4-319-338 | 1996-09-04 |

| 1996-07-09 | https://www.nytimes.com/1996/07/09/world/ulster-protestants-in-anti-police-protests.html | Ulster Protestants in AntiPolice Protests | By James F Clarity | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHonors | By Tamar Charry | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/fatal-gunshot-fired-by-police-officer-hit-man-in-back-medicalexaminer-says.html | Fatal Gunshot Fired by Police Officer Hit Man in Back MedicalExaminer Says | By Clifford Krauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/science/q-a-072508.html | QA | By C Claiborne Ray | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/sealing-nuclear-waste-ending-an-atomic-dream.html | Sealing Nuclear Waste Ending an Atomic Dream | By Matthew L Wald | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/company-news-urohealth-to-acquire-maker-of-medical-products.html | COMPANY NEWSUROHEALTH TO ACQUIRE MAKER OF MEDICAL PRODUCTS | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/international-business-us-investigates-american-british-airways-link.html | INTERNATIONAL BUSINESSUS Investigates AmericanBritish Airways Link | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/science/personal-computers-jaz-drive-a-lot-of-backup-insurance-in-a-small-package.html | PERSONAL COMPUTERSJaz Drive A Lot of Backup Insurance in a Small Package | By Stephen Manes | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/world/sharon-joins-netanyahu-s-cabinet-at-last.html | Sharon Joins Netanyahus Cabinet at Last | By Joel Greenberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/style/review-fashion-sensuality-and-aggression-from-gucci-and-prada.html | ReviewFashionSensuality and Aggression From Gucci and Prada | By Amy M Spindler | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/the-media-business-news-corp-in-pay-tv-deal-with-kirch-of-germany.html | THE MEDIA BUSINESSNews Corp In Pay TV Deal With Kirch Of Germany | By Youssef M Ibrahim | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/pro-football-early-skirmish-for-the-giants-and-strahan.html | PRO FOOTBALLEarly Skirmish For the Giants And Strahan | By Mike Freeman | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/books/a-new-byatt-novel-with-a-novel-within.html | A New Byatt Novel With a Novel Within | By Mel Gussow | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/credit-markets-bond-prices-end-the-day-unchanged.html | CREDIT MARKETSBond Prices End the Day Unchanged | By Robert Hurtado | TX 4-319-338 | 1996-09-04 |

| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/utility-says-it-sought-to-halt-repairs-before-gas-pipe-broke.html | Utility Says It Sought to Halt Repairs Before Gas Pipe Broke | By Charisse Jones | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-09 | https://www.nytimes.com/1996/07/09/us/crack-found-in-jet-engine-that-killed-2-in-pensacola.html | Crack Found In Jet Engine That Killed 2 In Pensacola | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/world/gazans-plea-to-netanyahu-stop-closing-us-out-of-jobs.html | Gazans Plea to Netanyahu Stop Closing Us Out of Jobs | By Serge Schmemann | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/a-web-guide-to-new-york-is-acquired.html | A Web Guide To New York Is Acquired | By Laurie J Flynn | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/new-jersey-daily-briefing-murder-suicide-by-a-trooper.html | NEW JERSEY DAILY BRIEFINGMurderSuicide by a Trooper | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/the-media-business-advertising-addenda-account-reviewed-by-value-rent-a-car.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccount Reviewed By Value RentaCar | By Tamar Charry | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/style/review-fashion-three-revolutionaries-decide-to-play-it-safe.html | ReviewFashionThree Revolutionaries Decide to Play It Safe | By Amy M Spindler | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/baseball-midseason-report-so-far-nothing-has-slowed-the-yanks.html | BASEBALL MIDSEASON REPORTSo Far Nothing Has Slowed The Yanks | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/battle-board-education-president-used-fight-gresser-vows-press-this-one.html | BATTLE AT THE BOARD OF EDUCATION THE PRESIDENTUsed to a Fight Gresser Vows to Press This One | By Ian Fisher | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/science/a-promising-medical-specialty-emerges-to-help-torture-victims.html | A Promising Medical Specialty Emerges to Help Torture Victims | By Daniel Goleman | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/business/the-media-business-advertising-addenda-people-073873.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Tamar Charry | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/us/smart-weapons-were-overrated-study-concludes.html | SMART WEAPONS WERE OVERRATED STUDY CONCLUDES | By Tim Weiner | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/pro-basketball-free-agents-are-ready-and-eager-to-be-courted.html | PRO BASKETBALLFree Agents Are Ready and Eager to Be Courted | By Clifton Brown | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-09 | https://www.nytimes.com/1996/07/arts/karpov-adjourns-play-in-a-drawish-endgame.html | Karpov Adjourns Play In a Drawish Endgame | By Robert Byrne | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/olympics-johnson-starts-a-new-streak.html | OLYMPICSJohnson Starts a New Streak | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-09 | https://www.nytimes.com/1996/07/09/world/islamic-secular-coalition-cabinet-is-approved-in-turkey.html | IslamicSecular Coalition Cabinet Is Approved in Turkey | By Celestine Bohlen | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/republican-primary-for-nunn-s-senate-seat-leads-to-a-runoff.html | Republican Primary for Nunns Senate Seat Leads to a Runoff | By Kevin Sack | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/a-birth-control-pill-may-enhance-sexual-desire.html | A BirthControl Pill May Enhance Sexual Desire | By Warren E Leary | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/company-news-r-r-donnelley-to-close-a-software-plant-in-indiana.html | COMPANY NEWSR R DONNELLEY TO CLOSE A SOFTWARE PLANT IN INDIANA | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/new-jersey-daily-briefing-schools-fall-short-of-goals.html | NEW JERSEY DAILY BRIEFINGSchools Fall Short of Goals | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/metro-matters-board-change-means-nothing-for-students.html | Metro MattersBoard Change Means Nothing For Students | By Joyce Purnick | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/hartford-court-bars-imbalance-in-the-schools.html | Hartford Court Bars Imbalance In the Schools | By George Judson | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/garden/a-director-s-vision-for-celebrating-food-wine-and-film.html | A Directors Vision for Celebrating Food Wine and Film | By Suzanne Hamlin | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/candidates-for-president-turn-to-the-web.html | Candidates for President Turn to the Web | By Steve Lohr | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/world/us-ready-to-supply-muslim-croat-army.html | US Ready to Supply MuslimCroat Army | By Alison Mitchell | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/olympics-women-s-crew-route-seems-paved-in-gold.html | OLYMPICSWomens Crew Route Seems Paved in Gold | By William N Wallace | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/on-baseball-past-and-future-in-the-stars.html | ON BASEBALLPast and Future in the Stars | By Claire Smith | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/new-owners-plan-to-bring-new-life-to-the-blighted-kenmore-hotel.html | New Owners Plan to Bring New Life to the Blighted Kenmore Hotel | By Don van Natta Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/senate-passes-bill-for-raise-to-5.15-in-minimum-wage.html | SENATE PASSES BILL FOR RAISE TO 515 IN MINIMUM WAGE | By Eric Schmitt | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/baseball-national-league-subs-top-american-league-s-best.html | BASEBALLNational League Subs Top American Leagues Best | By Murray Chass | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/garden/food-notes-074373.html | Food Notes | By Florence Fabricant | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/company-news-symantec-declines-after-low-revenue-report.html | COMPANY NEWSSYMANTEC DECLINES AFTER LOW REVENUE REPORT | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/style/chronicle-075779.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/world/clinton-likely-to-visit-china-in-1997-if-he-is-re-elected.html | Clinton Likely to Visit China in 1997 if He Is Reelected | By Seth Faison | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/safety-board-finds-airplane-maker-at-fault-in-1994-turboprop-crash.html | Safety Board Finds Airplane Maker at Fault in 1994 Turboprop Crash | By Matthew L Wald | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/garden/in-the-kitchen-with-marcus-samuelsson-from-africa-to-sweden-to-aquavit.html | IN THE KITCHEN WITH Marcus SamuelssonFrom Africa to Sweden to Aquavit | By Felicia R Lee | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/sports-of-the-times-all-star-tale-a-godfather-and-godson.html | Sports of The TimesAllStar Tale A Godfather And Godson | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/albany-budget-delay-brings-eviction-threat-to-loft-tenants.html | Albany Budget Delay Brings Eviction Threat to Loft Tenants | By Raymond Hernandez | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/dollar-s-strength-has-us-executives-grumbling.html | Dollars Strength Has US Executives Grumbling | By Richard W Stevenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/slower-takeoffs-for-delta-after-deaths.html | Slower Takeoffs for Delta After Deaths | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/gannett-to-sell-its-outdoor-advertising-unit.html | Gannett to Sell Its Outdoor Advertising Unit | By Edward Wyatt | TX 4-319-338 | 1996-09-04 |

| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/brother-of-ex-agriculture-chief-is-indicted-by-federal-grand-jury.html | Brother of ExAgriculture Chief Is Indicted by Federal Grand Jury | By Robert Pear | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/garden/skirmishes-in-a-tug-of-war-with-a-refrigerator-door.html | Skirmishes in a TugofWar With a Refrigerator Door | By Michel Marriott | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/personal-health-074357.html | Personal Health | By Jane E Brody | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/garden/plain-and-simple-a-polenta-for-today-and-for-tomorrow.html | PLAIN AND SIMPLEA Polenta for Today And for Tomorrow | By Marian Burros | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/vacco-seeks-death-penalty-in-police-officer-s-shooting.html | Vacco Seeks Death Penalty In Police Officers Shooting | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/arts/a-british-outsider-embraced-with-a-french-blockbuster.html | A British Outsider Embraced With a French Blockbuster | By Alan Riding | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/credit-markets-us-bonds-rise-as-yield-falls-to-7.13.html | CREDIT MARKETSUS Bonds Rise as Yield Falls to 713 | By Robert Hurtado | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/garden/wine-talk-074462.html | Wine Talk | By Frank J Prial | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/arts/rock-review-lonely-but-all-made-up-for-loving.html | ROCK REVIEWLonely but All Made Up for Loving | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/enron-can-resume-big-indian-power-project.html | Enron Can Resume Big Indian Power Project | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/world/mansura-journal-of-college-girls-betrayed-and-vile-chewing-gum.html | Mansura JournalOf College Girls Betrayed and Vile Chewing Gum | By Douglas Jehl | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/new-jersey-daily-briefing-teen-ager-dies-after-storm.html | NEW JERSEY DAILY BRIEFINGTeenAger Dies After Storm | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/luis-rodriguez-59-cuban-fighter-held-welterweight-title.html | Luis Rodriguez 59 Cuban Fighter Held Welterweight Title | AP | TX 4-319-338 | 1996-09-04 |

Page 22638 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/hot-lead-is-early-favorite.html | Hot Lead Is Early Favorite | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/atlanta-1996-field-hockey-in-india-the-once-and-perhaps-future-kings-of-hockey.html | ATLANTA 1996 FIELD HOCKEY IN INDIAThe Once and Perhaps Future Kings of Hockey | By John F Burns | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/world/at-crossroads-of-democracy-south-korea-hesitates.html | At Crossroads of Democracy South Korea Hesitates | By Nicholas D Kristof | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/new-jersey-daily-briefing-celebrating-a-drugstore.html | NEW JERSEY DAILY BRIEFINGCelebrating a Drugstore | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/disregarding-pure-politics.html | Disregarding Pure Politics | By Adam Clymer | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/once-again-cozy-deal-leads-court-municipal-bond-cases-so-far-are-showing-mixed.html | Once Again A Cozy Deal Leads to CourtMunicipalBond Cases So Far Are Showing Mixed Results | By Leslie Wayne | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/atlanta-1996-nine-days-to-go-kenya-threatening-to-ban-some-of-its-athletes.html | ATLANTA 1996 NINE DAYS TO GOKenya Threatening to Ban Some of Its Athletes | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/media-business-advertising-milk-mustaches-are-sticking-around-but-can-they-stay.html | THE MEDIA BUSINESS ADVERTISINGMilk mustaches are sticking around but can they stay fresh | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/hurricane-is-likely-to-skirt-us-coast-forecasters-say.html | Hurricane Is Likely to Skirt US Coast Forecasters Say | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/olympics-worker-killed-on-games-site.html | OLYMPICSWorker Killed On Games Site | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/clinton-is-criticized-by-his-own-aids-panel.html | Clinton Is Criticized by His Own AIDS Panel | By David W Dunlap | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/what-inflation.html | What Inflation | By James K Galbraith | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/aids-researchers-differ-on-vaccine-strategies.html | AIDS Researchers Differ on Vaccine Strategies | By Lawrence K Altman | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/pro-basketball-deal-is-a-lock-not-a-lockout-for-the-nba.html | PRO BASKETBALLDeal Is a Lock Not a Lockout For the NBA | By Clifton Brown | TX 4-319-338 | 1996-09-04 |

Page 22639 of 33266

| | | | | |
|---|---|---|---|---|
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/photographer-testifies-at-ex-wife-s-trial.html | Photographer Testifies at ExWifes Trial | By William Glaberson | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/international-business-kantor-takes-up-brown-s-bosnia-mission.html | INTERNATIONAL BUSINESSKantor Takes Up Browns Bosnia Mission | By David E Sanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/politics-the-republican-dole-retreats-from-his-call-to-void-ban-on-19-guns.html | POLITICS THE REPUBLICANDole Retreats From His Call To Void Ban On 19 Guns | By Katharine Q Seelye | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/pro-basketball-barkley-awaits-verdict-on-his-team-of-future.html | PRO BASKETBALLBarkley Awaits Verdict On His Team of Future | By Jay Privman | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/new-jersey-daily-briefing-vote-on-rutgers-tuition-rise.html | NEW JERSEY DAILY BRIEFINGVote on Rutgers Tuition Rise | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/company-reports-motorola-earnings-fall-missing-forecasts.html | COMPANY REPORTSMotorola Earnings Fall Missing Forecasts | By Laurence Zuckerman | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/garden/eating-well-despite-new-guidelines-meat-can-still-be-risky.html | EATING WELLDespite New Guidelines Meat Can Still Be Risky | By Marian Burros | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/prudential-agrees-to-pay-35.3-million-in-state-fines.html | Prudential Agrees to Pay 353 Million In State Fines | By Kenneth N Gilpin | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/movies/tv-notes-those-busy-aliens.html | TV NotesThose Busy Aliens | By Bill Carter | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/for-mississippi-s-governor-another-fight-over-power.html | For Mississippis Governor Another Fight Over Power | By Ronald Smothers | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/battle-at-the-board-education-vote-schools-president-pledges-unity-behind-chancellor.html | BATTLE AT THE BOARD OF EDUCATION THE VOTESchools President Pledges Unity Behind Chancellor | By Jacques Steinberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/world/key-russian-legislator-accuses-leading-military-officers-of-graft.html | Key Russian Legislator Accuses Leading Military Officers of Graft | By Michael R Gordon | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/intestinal-ailment-is-linked-to-latin-american-raspberries.html | Intestinal Ailment Is Linked To Latin American Raspberries | By David Stout | TX 4-319-338 | 1996-09-04 |

| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/the-media-business-advertising-addenda-acquisitions-set-by-national-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAcquisitions Set By National Media | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/how-senate-voted-on-raising-wage.html | How Senate Voted On Raising Wage | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/prosecutors-in-bomb-plot-case-turn-to-suspect-s-computer.html | Prosecutors in BombPlot Case Turn to Suspects Computer | By Christopher S Wren | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/arts/tv-notes-programming-for-children.html | TV NotesProgramming for Children | By Bill Carter | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/megan-s-law-is-questioned-as-injunction-is-extended.html | Megans Law Is Questioned As Injunction Is Extended | By Robert Hanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/ke-fields-engineer-who-led-atomic-energy-unit-dies-at-87.html | KE Fields Engineer Who Led Atomic Energy Unit Dies at 87 | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/business-travel-cost-doing-business-road-expected-increase-4.7-next-year.html | Business TravelThe cost of doing business on the road is expected to increase by 47 next year | By Edwin McDowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/the-media-business-advertising-addenda-mcdonald-s-plans-olympics-promotion.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMcDonalds Plans Olympics Promotion | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/company-news-red-lion-hotels-buying-sheraton-grand-in-houston.html | COMPANY NEWSRED LION HOTELS BUYING SHERATON GRAND IN HOUSTON | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/world/saudi-bombers-got-outside-support-perry-tells-panel.html | SAUDI BOMBERS GOT OUTSIDE SUPPORT PERRY TELLS PANEL | By Philip Shenon | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/cable-concern-plans-a-fight-against-nynex.html | Cable Concern Plans a Fight Against Nynex | By Mark Landler | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/company-news-mgm-grand-to-put-resort-on-boardwalk.html | COMPANY NEWSMGM GRAND TO PUT RESORT ON BOARDWALK | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/politics-third-party-lamm-ex-governor-colorado-seeks-reform-party-s-nomination.html | POLITICS THIRD PARTYLamm ExGovernor of Colorado Seeks Reform Partys Nomination | By Ernest Tollerson | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/movies/film-review-life-as-a-sleuth-is-good-until-her-nanny-moves-out.html | FILM REVIEWLife as a Sleuth Is Good Until Her Nanny Moves Out | By Stephen Holden | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/olympics-boxers-work-out-under-armed-guard.html | OLYMPICSBoxers Work Out Under Armed Guard | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/company-news-national-golf-buys-4-golf-courses-in-the-west.html | COMPANY NEWSNATIONAL GOLF BUYS 4 GOLF COURSES IN THE WEST | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/baseball-johnson-s-all-star-surprise-9-innings.html | BASEBALLJohnsons AllStar Surprise 9 Innings | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/new-jersey-daily-briefing-youth-guilty-in-shootings.html | NEW JERSEY DAILY BRIEFINGYouth Guilty in Shootings | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/licensing-exam-cheaters-face-nasd-ban.html | LicensingExam Cheaters Face NASD Ban | By Floyd Norris | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/pro-basketball-knicks-won-t-alter-plans.html | PRO BASKETBALLKnicks Wont Alter Plans | By Clifton Brown | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/tense-vigil-for-family-as-a-sister-disappears.html | Tense Vigil For Family As a Sister Disappears | By Michael Janofsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/chancellor-at-berkeley-will-quit-job-within-a-year.html | Chancellor At Berkeley Will Quit Job Within a Year | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/market-place-people-close-to-apple-don-t-rule-out-a-sale-of-some-of-its-parts.html | Market PlacePeople close to Apple dont rule out a sale of some of its parts | By John Markoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/style/chronicle-075787.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/new-jersey-daily-briefing-ellis-island-dispute-in-court.html | NEW JERSEY DAILY BRIEFINGEllis Island Dispute in Court | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/politics-colin-powell-on-a-new-york-visit-political-questions-buzz-around-powell.html | POLITICS COLIN POWELLOn a New York Visit Political Questions Buzz Around Powell | By James Barron | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/world/netanyahu-airs-differences-with-clinton-on-peace-issues.html | Netanyahu Airs Differences With Clinton on Peace Issues | By Steven Erlanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/six-flags-plans-to-build-a-200-acre-theme-park-near-foxwoods-casino.html | Six Flags Plans to Build a 200Acre Theme Park Near Foxwoods Casino | By Jonathan Rabinovitz | TX 4-319-338 | 1996-09-04 |

Page 22642 of 33266

| | | | | |
|---|---|---|---|---|
| 1996-07-10 | https://www.nytimes.com/1996/07/10/style/chronicle-074640.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/world/second-school-attack-alarms-britain.html | Second School Attack Alarms Britain | By Sarah Lyall | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/arts/after-draw-match-hangs-by-half-point.html | After Draw Match Hangs By Half Point | By Robert Byrne | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/officials-urge-parents-not-to-panic-over-school-ruling.html | Officials Urge Parents Not to Panic Over School Ruling | By Jonathan Rabinovitz | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/garden/metropolitan-diary-074322.html | Metropolitan Diary | By Ron Alexander | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/real-estate-hoechst-celanese-moving-its-headquarters-new-building-warren.html | Real EstateHoechst Celanese is moving its headquarters to a new building in Warren Township NJ | By Mervyn Rothstein | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/arts/rocking-his-own-way-after-lollapalooza.html | Rocking His Own Way After Lollapalooza | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/the-media-business-advertising-addenda-rollins-to-join-edelman-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDARollins to Join Edelman Office | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/melvin-belli-dies-at-88-flamboyant-lawyer-relished-his-role-as-kingof-torts.html | Melvin Belli Dies at 88 Flamboyant Lawyer Relished His Role as Kingof Torts | By Richard Severo | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/politics-man-in-the-news-sacred-cows-are-his-favorite-prey-richard-douglas-lamm.html | POLITICS MAN IN THE NEWSSacred Cows Are His Favorite Prey Richard Douglas Lamm | By James Brooke | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/tests-raise-doubts-about-justification-of-shooting.html | Tests Raise Doubts About Justification of Shooting | By Clifford Krauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/on/a-new-man-having-shed-300-pounds.html | A New Man Having Shed 300 Pounds | By Randy Kennedy | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/cycling-defiant-indurain-shows-some-signs-of-heating-up-as-does-the-weather.html | CYCLINGDefiant Indurain Shows Some Signs Of Heating Up as Does the Weather | By Samuel Abt | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/nurses-one-day-strike-jobs-vs-cost-cuts.html | Nurses OneDay Strike Jobs vs Cost Cuts | By Steven Greenhouse | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/birdie-amsterdam-95-a-pioneer-for-female-judges-in-new-york.html | Birdie Amsterdam 95 a Pioneer for Female Judges in New York | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/baseball-cuban-pitching-star-defects.html | BASEBALLCuban Pitching Star Defects | AP | TX 4-319-338 | 1996-09-04 |

| 1996-07-10 | https://www.nytimes.com/1996/07/10/style/chronicle-075795.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-10 | https://www.nytimes.com/1996/07/10/above-all-don-t-dress-up-as-a-cow.html | Above All Dont Dress Up As a Cow | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/battle-board-education-fight-some-old-grudges-converge-oust-school-board-head.html | BATTLE AT THE BOARD OF EDUCATION THE FIGHTSome Old Grudges Converge To Oust School Board Head | By Joseph Berger | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/boxing-poland-s-great-hope-is-ready-for-bowe.html | BOXINGPolands Great Hope Is Ready For Bowe | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/world/key-anniversary-for-protestants-brings-tension-in-ulster-to-a-boil.html | Key Anniversary for Protestants Brings Tension in Ulster to a Boil | By James F Clarity | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/books/books-of-the-times-examining-father-coughlin-hate-radio-pioneer.html | BOOKS OF THE TIMESExamining Father Coughlin Hate Radio Pioneer | By Richard Bernstein | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/capitol-hill-takes-to-cyberspace-though-in-fits-starts-and-stumbles.html | Capitol Hill Takes to Cyberspace Though in Fits Starts and Stumbles | By Eric Schmitt | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/style/lowimpact-workout-no-sneakers-required.html | LowImpact Workout No Sneakers Required | By Judith Zimmer | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/motor-backfiring-prompts-recall-by-gm.html | Motor Backfiring Prompts Recall by GM | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/journal-an-fob-s-lament.html | JournalAn FOBs Lament | By Frank Rich | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/us/grading-time-for-school-to-work-act.html | Grading Time for SchooltoWork Act | By Mary B W Tabor | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/foreign-affairs-speed-bump-ahead.html | Foreign AffairsSpeed Bump Ahead | By Thomas L Friedman | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/business/six-makers-of-cd-s-accused-of-price-fixing.html | Six Makers of CDs Accused of PriceFixing | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/world/un-starts-digging-up-mass-grave-in-bosnia.html | UN Starts Digging Up Mass Grave in Bosnia | By Chris Hedges | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/baseball-notebook-vaughn-starts-with-a-push-from-his-dad.html | BASEBALL NOTEBOOKVaughn Starts With a Push From His Dad | By The New York Times | TX 4-319-338 | 1996-09-04 |

| 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/aging-and-clasping-the-mortal-coil-raves-for-shakespeare-with-bob.html | Aging and Clasping The Mortal CoilRaves for Shakespeare With Bob | By Janny Scott | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/movies/tv-notes-cadmus-not-cezanne.html | TV NotesCadmus Not Cezanne | By Lawrie Mifflin | TX 4-319-338 | 1996-09-04 |
| 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/boxed-in.html | Boxed In | By Lise Funderburg | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/powerful-aide-is-the-focus-of-board-fight.html | Powerful Aide Is the Focus Of Board Fight | By Jacques Steinberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/olympics-his-eye-on-major-leagues-top-cuban-pitcher-defects.html | OLYMPICSHis Eye on Major Leagues Top Cuban Pitcher Defects | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/arts/critic-s-choice-classical-cd-s-strauss-in-varied-moods.html | CRITICS CHOICEClassical CDsStrauss In Varied Moods | By Alex Ross | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/head-of-drug-gang-is-convicted-in-7-murders.html | Head of Drug Gang Is Convicted in 7 Murders | By Don van Natta Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/world/douglas-g-chapman-76-expert-in-the-demographics-of-whales.html | Douglas G Chapman 76 Expert In the Demographics of Whales | By Eric Pace | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/a-globby-fungus-is-on-the-attack.html | A Globby Fungus Is on the Attack | By Peggy McCarthy | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/new-jersey-daily-briefing-car-falls-from-garage-2-die.html | NEW JERSEY DAILY BRIEFINGCar Falls From Garage 2 Die | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/new-israeli-leader-s-visit-elicits-curiosity-and-ambivalence.html | New Israeli Leaders Visit Elicits Curiosity and Ambivalence | By N R Kleinfield | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/investment-by-deutsche-bank-stirs-talk-of-industry-mergers.html | Investment by Deutsche Bank Stirs Talk of Industry Mergers | Agence FrancePresse | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/piety-but-no-help-on-illegal-aliens.html | Piety but No Help On Illegal Aliens | By Pete Wilson | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/robbing-the-garden-s-cradle.html | Robbing The Gardens Cradle | By Georgeanne Brennan | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/arts/kamsky-trudging-on-to-play-another-day.html | Kamsky Trudging On To Play Another Day | By Robert Byrne | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/company-news-italian-oven-s-chief-relinquishes-responsibilities.html | COMPANY NEWSITALIAN OVENS CHIEF RELINQUISHES RESPONSIBILITIES | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/olympics-kenyan-just-misses-record-in-800-meters.html | OLYMPICSKenyan Just Misses Record in 800 Meters | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/soccer-donadoni-a-master-builder-lead-stars.html | SOCCERDonadoni a Master Builder Lead Stars | By Alex Yannis | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/style/chronicle-084530.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/on-baseball-everybody-flex-nl-shows-it-has-power-too.html | ON BASEBALLEverybody Flex NL Shows It Has Power Too | By Claire Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/philip-johnson-icon-grows-moon-rocks.html | Philip Johnson Icon Grows Moon Rocks | By Julie V Iovine | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/powerful-response-reported-in-a-combined-aids-therapy.html | Powerful Response Reported In a Combined AIDS Therapy | By Lawrence K Altman | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/vmi-holding-back-on-move-to-obey-justices-on-women.html | VMI Holding Back on Move To Obey Justices on Women | By Mike Allen | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/school-principal-is-accused-of-rape.html | School Principal Is Accused of Rape | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/world/us-enforcing-cuba-curbs-punishes-canadian-company.html | US Enforcing Cuba Curbs Punishes Canadian Company | By David E Sanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/assembly-adds-its-approval-to-bill-that-alters-election-law.html | Assembly Adds Its Approval to Bill That Alters Election Law | By Clifford J Levy | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/fatal-subway-shooting-followed-report-of-a-stalking.html | Fatal Subway Shooting Followed Report of a Stalking | By Clifford Krauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/for-first-time-woman-heads-supreme-court.html | For First Time Woman Heads Supreme Court | By Brett Pulley | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/currents-houses-for-dogs-pro-bono.html | CurrentsHouses For Dogs Pro Bono | By Elaine Louie | TX 4-319-338 | 1996-09-04 |

| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/company-news-hamburger-hamlet-files-plan-with-bankruptcy-court.html | COMPANY NEWSHAMBURGER HAMLET FILES PLAN WITH BANKRUPTCY COURT | Dow Jones | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/politics-constituencies-after-dole-s-snub-naacp-greets-clinton-warmly.html | POLITICS CONSTITUENCIESAfter Doles Snub NAACP Greets Clinton Warmly | By Steven A Holmes | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/a-trump-garage-sale.html | A Trump Garage Sale | By Elaine Louie | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/atlanta-1996-8-days-to-go-atlanta-s-restaurants-set-for-feeding-frenzy.html | Atlanta 1996 8 Days To GoAtlantas Restaurants Set for Feeding Frenzy | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/politics-the-democrat-clinton-presses-dole-on-assault-weapons-ban.html | POLITICS THE DEMOCRATClinton Presses Dole on Assault Weapons Ban | By James Bennet | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/close-to-homedont-worry-theres-no-racial-hatred-here.html | CLOSE TO HOMEDont Worry Theres No Racial Hatred Here | By Nikki Giovanni | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/political-memo-he-may-still-be-be-noncandidate-for-now-but-powell-not-nonissue.html | POLITICAL MEMOHe May Still Be a Noncandidate for Now But Powell Is Not a Nonissue | By Richard L Berke | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/style/chronicle-078247.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/world/world-news-briefs-colombia-announces-major-cabinet-shake-up.html | World News BriefsColombia Announces Major Cabinet ShakeUp | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/about-new-york-in-9th-ave-el-s-shadow-a-symbol-of-saner-times.html | About New YorkIn 9th Ave Els Shadow a Symbol of Saner Times | By David Gonzalez | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/firearms-agency-settles-bias-suit-for-5-million.html | Firearms Agency Settles Bias Suit for 5 Million | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/international-business-possible-interest-in-barneys-is-seen.html | INTERNATIONAL BUSINESSPossible Interest In Barneys Is Seen | By the New York Time | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/new-jersey-daily-briefing-girl-s-parents-attack-article.html | NEW JERSEY DAILY BRIEFINGGirls Parents Attack Article | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/world/world-news-briefs-backers-of-niger-general-say-he-won-election.html | World News BriefsBackers of Niger General Say He Won Election | AP | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/baseball-conquering-more-than-strike-zone.html | BASEBALLConquering More Than Strike Zone | By Ira Berkow | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/lawmakers-survive-first-tests.html | Lawmakers Survive First Tests | By Kevin Sack | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/on-basketball-wallace-s-early-lessons-are-exhausting.html | ON BASKETBALLWallaces Early Lessons Are Exhausting | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/politics-the-republican-dole-hammers-foe-no-1-bureaucracy-in-washington.html | POLITICS THE REPUBLICANDole Hammers Foe No 1 Bureaucracy In Washington | By Katharine Q Seelye | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/boxing-notebook-bowe-is-back-in-town-and-ready-for-a-fight.html | BOXING NOTEBOOKBowe Is Back in Town And Ready for a Fight | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/credit-markets-treasury-prices-rise-again-fed-rate-action-is-doubted.html | CREDIT MARKETSTreasury Prices Rise Again Fed Rate Action Is Doubted | By Robert Hurtado | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/the-media-business-fcc-plan-for-children-s-tv-loses-support-of-key-member.html | THE MEDIA BUSINESSFCC Plan for Childrens TV Loses Support Of Key Member | By Mark Landler | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/the-media-business-advertising-big-bold-outside-billboards-back-in-fashion.html | THE MEDIA BUSINESS ADVERTISINGBig Bold Outside Billboards Back in Fashion | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/pro-basketball-free-agents-line-up-in-force-for-tip-off.html | PRO BASKETBALLFree Agents Line Up In Force For TipOff | By Clifton Brown | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/company-news-clear-channel-to-propose-merger-with-tichenor-media.html | COMPANY NEWSCLEAR CHANNEL TO PROPOSE MERGER WITH TICHENOR MEDIA | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/with-rent-a-dad-who-needs-movers.html | With RentaDad Who Needs Movers | By David Binder | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/politics-reform-party-perot-proclaims-his-willingness-carry-his-party-s-banner.html | POLITICS REFORM PARTYPerot Proclaims His Willingness To Carry His Partys Banner | By Ernest Tollerson | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/politics-ad-campaign-read-their-lips-other-guy-candidate-favor-big-tax-increases.html | POLITICS THE AD CAMPAIGNRead Their Lips The Other Guy Is the Candidate in Favor of Big Tax Increases | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/company-news-p-g-to-buy-back-up-to-1-billion-of-stock.html | COMPANY NEWSP G TO BUY BACK UP TO 1 BILLION OF STOCK | AP | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/international-business-us-and-japan-apart-on-chips.html | INTERNATIONAL BUSINESSUS and Japan Apart on Chips | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/stock-fund-cash-flow-slows-magellan-gets-more-bad-news.html | StockFund Cash Flow Slows Magellan Gets More Bad News | By Edward Wyatt | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/hockey-gretzky-and-rangers-in-no-rush.html | HOCKEYGretzky and Rangers in No Rush | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/at-home-with-dr-michael-palmer-from-despair-to-best-sellers.html | AT HOME WITH DR MICHAEL PALMERFrom Despair To Best Sellers | By Clyde Haberman | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/the-media-business-sony-cbs-and-talent-firm-join-in-tv-production-deal.html | THE MEDIA BUSINESSSony CBS and Talent Firm Join in TV Production Deal | By Bill Carter | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/market-place-the-sec-says-it-happened-a-corner-in-the-treasury-market.html | Market PlaceThe SEC says it happened a corner in the Treasury market | By Floyd Norris | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/world/a-case-study-man-kills-in-april-is-executed-in-may.html | A Case Study Man Kills in April Is Executed in May | By Seth Faison | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/sports-of-the-times-big-daddy-comes-home-to-the-kids.html | Sports of The TimesBig Daddy Comes Home To The Kids | By Harvey Araton | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/style/chronicle-078255.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/pro-basketball-barkley-helps-us-roll-before-hometown-fans.html | PRO BASKETBALLBarkley Helps US Roll Before Hometown Fans | By Jay Privman | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/arts/bridge-076473.html | Bridge | By Alan Truscott | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/currents-lanterns-on-a-string.html | CurrentsLanterns on a String | By Elaine Louie | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/new-jersey-daily-briefing-camden-starts-on-reforms.html | NEW JERSEY DAILY BRIEFINGCamden Starts on Reforms | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/world/saudi-exile-warns-more-attacks-are-planned.html | Saudi Exile Warns More Attacks Are Planned | By Youssef M Ibrahim | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/mayhap-to-dwell-in-a-morris-house.html | Mayhap to Dwell In a Morris House | By June Ducas | TX 4-319-338 | 1996-09-04 |

| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregi on/new-jersey-daily-briefing-trucker-admits-abduction.html | NEW JERSEY DAILY BRIEFINGTrucker Admits Abduction | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/ baseball-mets-have-high-hopes-but-lots-of-gaps-too.html | BASEBALLMets Have High Hopes But Lots of Gaps Too | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/poli tics-campaign-finance-ex-aide-to-dole-campaign-admits-illegal-contributions.html | POLITICS CAMPAIGN FINANCEExAide to Dole Campaign Admits Illegal Contributions | By Fox Butterfield | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/arts/m usic-review-it-s-summer-so-it-s-time-of-course-for-mozart.html | MUSIC REVIEWIts Summer So Its Time Of Course For Mozart | By Bernard Holland | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/eva cuations-ordered-as-hurricane-heads-toward-us.html | Evacuations Ordered as Hurricane Heads Toward US | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregi on/judge-gives-church-treasurer-more-than-maximum-sentence.html | Judge Gives Church Treasurer More Than Maximum Sentence | By Robert Hanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregi on/brutal-attack-kills-3-queens-women-2-others-survive.html | Brutal Attack Kills 3 Queens Women 2 Others Survive | By Pam Belluck | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/busine ss/deutsche-bahn-deal-with-mannesmann.html | Deutsche Bahn Deal With Mannesmann | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/garden /currents-the-inspiration-that-is-rome.html | CurrentsThe Inspiration That Is Rome | By Elaine Louie | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/ban ker-denies-wrongdoing-over-money-for-clinton.html | Banker Denies Wrongdoing Over Money For Clinton | By Stephen Labaton | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregi on/pawns-of-politics.html | Pawns of Politics | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/ horse-racing-a-healthy-unbridled-s-song-to-challenge-cigar-in-chicago.html | HORSE RACINGA Healthy Unbridleds Song To Challenge Cigar in Chicago | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregi on/new-jersey-daily-briefing-auto-quietly-poisons-couple.html | NEW JERSEY DAILY BRIEFINGAuto Quietly Poisons Couple | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/theater /how-broadway-resents-and-relies-on-tkts.html | How Broadway Resents And Relies on TKTS | By Peter Marks | TX 4-319-338 | 1996-09-04 |

| 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-11 | https://www.nytimes.com/1996/07/11/world/duke-albrecht-is-dead-at-91-pretender-to-bavarian-throne.html | Duke Albrecht Is Dead at 91 Pretender to Bavarian Throne | By Alan Cowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/leaders-in-albany-clear-roadblock-to-a-new-budget.html | LEADERS IN ALBANY CLEAR ROADBLOCK TO A NEW BUDGET | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/currents-windows-of-opportunity.html | CurrentsWindows of Opportunity | By Elaine Louie | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/world/fugitive-bosnian-serb-has-legal-team-ready.html | Fugitive Bosnian Serb Has Legal Team Ready | By Marlise Simons | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/the-media-business-advertising-addenda-accounts-077267.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/liberties-see-dick-run.html | LibertiesSee Dick Run | By Maureen Dowd | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/man-linked-to-mob-loses-spot-at-market.html | Man Linked To Mob Loses Spot at Market | By Selwyn Raab | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/probe-of-jupiter-finds-surprises-on-a-big-moon.html | Probe of Jupiter Finds Surprises On a Big Moon | By John Noble Wilford | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/political-briefing-the-campaigns-and-the-issues.html | Political BriefingTHE CAMPAIGNS AND THE ISSUES | By B Drummond Ayres Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/new-jersey-daily-briefing-new-leader-for-school-board.html | NEW JERSEY DAILY BRIEFINGNew Leader for School Board | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/new-jersey-daily-briefing-schools-won-t-mark-march.html | NEW JERSEY DAILY BRIEFINGSchools Wont Mark March | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/in-spirit-of-games-an-honor-roll-for-all-us-olympians.html | In Spirit of Games an Honor Roll for All US Olympians | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/company-news-aerospace-giant-to-repurchase-500-million-in-shares.html | COMPANY NEWSAEROSPACE GIANT TO REPURCHASE 500 MILLION IN SHARES | Dow Jones | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-11 | https://www.nytimes.com/1996/07/11/world/in-netanyahu-congress-sees-familiar-spin.html | In Netanyahu Congress Sees Familiar Spin | By Steven Erlanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/fight-over-ellis-island-puts-history-on-trial.html | Fight Over Ellis Island Puts History on Trial | By Neil MacFarquhar | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/world/world-news-briefs-fugitive-us-financier-faces-trial-in-cuba.html | World News BriefsFugitive US Financier Faces Trial in Cuba | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/heinz-in-share-buyback.html | Heinz in Share Buyback | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/movies/television-review-justice-clouded-by-doubt.html | TELEVISION REVIEWJustice Clouded By Doubt | By John J OConnor | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/senate-acts-on-labor-measures-opposed-by-clinton-and-unions.html | Senate Acts on Labor Measures Opposed by Clinton and Unions | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/heineken-quits-its-burmese-venture.html | Heineken Quits Its Burmese Venture | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/investment-firms-talk-of-merging.html | Investment Firms Talk Of Merging | By Milt Freudenheim | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/baseball-yanks-don-t-want-to-make-waves-at-top.html | BASEBALLYanks Dont Want to Make Waves at Top | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/hartford-to-seek-voluntary-desegregation.html | Hartford to Seek Voluntary Desegregation | By George Judson | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/court-upholds-removal-of-prosecutor-from-case.html | Court Upholds Removal Of Prosecutor From Case | By Adam Nossiter | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/books/books-of-the-times-of-love-fear-and-quantum-physics.html | BOOKS OF THE TIMESOf Love Fear and Quantum Physics | By Christopher LehmannHaupt | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/olympics-notebook-government-to-decide-whether-kenyans-run.html | OLYMPICS NOTEBOOKGovernment to Decide Whether Kenyans Run | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/world/5-nations-discuss-steps-to-oust-indicted-bosnian-serb-leaders.html | 5 Nations Discuss Steps to Oust Indicted Bosnian Serb Leaders | By Youssef M Ibrahim | TX 4-319-338 | 1996-09-04 |

| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/international-business-poland-joining-oecd-a-step-further-into-europe.html | INTERNATIONAL BUSINESSPoland Joining OECD A Step Further Into Europe | By Jane Perlez | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/economic-scene-a-rigid-japan-inc-could-tumble-from-the-top-industrial-ranks.html | Economic SceneA rigid Japan Inc could tumble from the top industrial ranks | By Peter Passell | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/movies/television-review-picking-the-brains-that-build-the-images.html | TELEVISION REVIEWPicking the Brains That Build the Images | By Walter Goodman | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/court-promotion-raises-questions-of-nepotism.html | Court Promotion Raises Questions of Nepotism | By John T McQuiston | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/independent-investigation-of-mattel-data-is-questioned.html | Independent Investigation Of Mattel Data Is Questioned | By Barry Meier | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/world/despite-a-truce-russians-attack-chechen-villages.html | DESPITE A TRUCE RUSSIANS ATTACK CHECHEN VILLAGES | By Michael Specter | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/doctor-of-the-deadbolt-a-new-york-city-locksmith-is-the-ultimate-insider.html | Doctor Of the DeadboltA New York City Locksmith Is the Ultimate Insider | By N R Kleinfield | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/ashe-statue-joins-those-of-confederates.html | Ashe Statue Joins Those of Confederates | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/whitewater-investigation-s-focus-another-tangled-arkansas-deal.html | Whitewater Investigations Focus Another Tangled Arkansas Deal | By Michael Wines | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/melvin-belli-dies-at-88-flamboyant-lawyer-relished-his-role-as-kingof-torts.html | Melvin Belli Dies at 88 Flamboyant Lawyer Relished His Role as Kingof Torts | By Richard Severo | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/world/crime-and-punishment-rages-anew-in-china.html | Crime and Punishment Rages Anew in China | By Patrick E Tyler | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/us/politics-platform-democrats-draft-abortion-plank-proclaiming-party-inclusion.html | POLITICS THE PLATFORMDemocrats Draft Abortion Plank Proclaiming Party of Inclusion | By Andrew Rosenthal | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/punish-employers-not-children.html | Punish Employers Not Children | By George J Borjas | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/business/the-media-business-advertising-addenda-scanlon-leaves-firm-that-handled-crises.html | THE MEDIA BUSINESS ADVERTISING ADDENDAScanlon Leaves Firm That Handled Crises | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-11 | https://www.nytimes.com/1996/07/11/arts/the-pop-life-076546.html | The Pop Life | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-11 | https://www.nytimes.com/1996/07/11/world/birobidzhan-journal-a-promised-land-in-siberia-well-thanks-but.html | Birobidzhan JournalA Promised Land in Siberia Well Thanks but | By James Brooke | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/world/pancho-villa-s-wife-100.html | Pancho Villas Wife 100 | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/when-liberty-step-off-bus-freed-inmates-carry-worldly-goods-pocket-change.html | When Liberty Is a Step Off a BusFreed Inmates Carry Worldly Goods and Pocket Change | By Donatella Lorch | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/art-review-city-sophistication-spends-the-summer-on-long-island.html | ART REVIEWCity Sophistication Spends The Summer on Long Island | By Grace Glueck | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/alexander-g-shulman-81-used-ice-for-burn-treatment.html | Alexander G Shulman 81 Used Ice for Burn Treatment | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/term-limits-longer-ones-this-time-go-back-on-the-ballot.html | Term Limits Longer Ones This Time Go Back on the Ballot | By Vivian S Toy | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/company-news-kmart-and-daka-to-form-joint-restaurant-venture.html | COMPANY NEWSKMART AND DAKA TO FORM JOINT RESTAURANT VENTURE | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/new-jobless-claims-up-18000-in-week.html | New Jobless Claims Up 18000 in Week | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/international-business-rothschild-bank-confirms-death-of-heir-41-as-suicide.html | INTERNATIONAL BUSINESSRothschild Bank Confirms Death of Heir 41 as Suicide | By Youssef M Ibrahim | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/draw-and-match-karpov-triumphs.html | Draw and Match Karpov Triumphs | By Robert Byrne | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/police-say-a-50-drug-debt-was-reason-for-3-killings.html | Police Say a 50 Drug Debt Was Reason for 3 Killings | By Charlie Leduff | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/schoenberg-archives-to-leave-usc.html | Schoenberg Archives to Leave USC | By Judith Miller | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/art-review-in-connecticut-the-old-meets-the-new.html | ART REVIEWIn Connecticut the Old Meets the New | By Roberta Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/leaving-the-white-house-to-a-medley-of-memories.html | Leaving the White House To a Medley of Memories | By The New York Times | TX 4-319-338 | 1996-09-04 |

| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/horse-racing-fleet-16-cigar-sets-out-to-tie-a-record-streak.html | HORSE RACINGFleet 16 Cigar Sets Out To Tie a Record Streak | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/style/chronicle-080284.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/company-news-american-oncology-stock-falls-after-report.html | COMPANY NEWSAMERICAN ONCOLOGY STOCK FALLS AFTER REPORT | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/critic-s-choice-rock-handicapping-450-bands-at-18-clubs.html | Critics ChoiceRockHandicapping 450 Bands At 18 Clubs | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/world/2-bombings-complicate-yeltsin-s-war-against-crime.html | 2 Bombings Complicate Yeltsins War Against Crime | By Michael R Gordon | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/world/us-strips-colombian-president-of-his-visa.html | US Strips Colombian President of His Visa | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/buchanan-declines-to-attend-dole-lunch.html | Buchanan Declines to Attend Dole Lunch | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/on-baseball-yanks-play-smart-by-playing-small.html | ON BASEBALLYanks Play Smart by Playing Small | By Claire Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/boxing-garden-brawl-erupts-after-bowe-is-awarded-victory.html | BOXINGGarden Brawl Erupts After Bowe Is Awarded Victory | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/volunteers-search-for-missing-girl-14-in-party-underworld.html | Volunteers Search for Missing Girl 14 in Party Underworld | By Charisse Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/new-senate-chief-dresses-down-colleagues.html | New Senate Chief Dresses Down Colleagues | By Michael Wines | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/new-jersey-daily-briefing-facelift-for-tunnel-plaza.html | NEW JERSEY DAILY BRIEFINGFacelift for Tunnel Plaza | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/local-politicians-line-up-to-meet-with-netanyahu.html | Local Politicians Line Up To Meet With Netanyahu | By David Firestone | TX 4-319-338 | 1996-09-04 |

| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/comex-said-to-fault-british-exchange-on-copper-trading.html | Comex Said to Fault British Exchange on Copper Trading | By Peter Truell | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/market-place-stocks-plunge-more-signs-weaker-corporateearnings-some-wonder-if.html | Market Place Stocks Plunge on More Signs of Weaker CorporateEarnings Some Wonder if Partys Over For Technology HighFliers | By Steve Lohr | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/advertising-saatchi-saatchi-survey-indicates-women-are-still-unhappy-with-they.html | AdvertisingA Saatchi  Saatchi survey indicates women are still unhappy with how they are depicted in ads | By Jane L Levere | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/minister-is-released-in-child-abuse-case.html | Minister Is Released in ChildAbuse Case | By David Stout | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/scientists-display-substantial-gains-in-aids-treatment.html | SCIENTISTS DISPLAY SUBSTANTIAL GAINS IN AIDS TREATMENT | By Lawrence K Altman | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/art-review-new-jersey-shares-worldly-treasures.html | ART REVIEWNew Jersey Shares Worldly Treasures | By Holland Cotter | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/house-passes-budget-bill-gop-rejects-clinton-items.html | House Passes Budget Bill GOP Rejects Clinton Items | By Jerry Gray | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/t-f-gilroy-daly-65-us-judge-is-dead.html | T F Gilroy Daly 65 US Judge Is Dead | By Lynette Holloway | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/new-video-releases-078395.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/where-art-thrives-beyond-new-york-city.html | Where Art Thrives Beyond New York City | By Michael Kimmelman | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/company-news-burlington-resources-to-speed-up-selloff-of-wells.html | COMPANY NEWSBURLINGTON RESOURCES TO SPEED UP SELLOFF OF WELLS | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/rail-defect-is-blamed-in-1994-derailment.html | Rail Defect Is Blamed in 1994 Derailment | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/pro-basketball-nets-offer-is-far-short-of-childs-s-expectations.html | PRO BASKETBALLNets Offer Is Far Short Of Childss Expectations | By Selena Roberts | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/nyc-netanyahu-us-style-israeli-content.html | NYCNetanyahu US Style Israeli Content | By Clyde Haberman | TX 4-319-338 | 1996-09-04 |

| 1996-07-12 | https://www.nytimes.com/1996/07/12/world/chaos-in-burundi-could-sow-misery-next-door.html | Chaos in Burundi Could Sow Misery Next Door | By James C McKinley Jr | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/about-real-estate-on-palisades-2-and-3-family-homes.html | About Real EstateOn Palisades 2 and 3Family Homes | By Rachelle Garbarine | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/senate-sees-an-opportunity-and-seizes-it.html | Senate Sees an Opportunity and Seizes It | By Eric Schmitt | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/edward-p-ney-75-searched-the-skies-for-cosmic-particles.html | Edward P Ney 75 Searched the Skies for Cosmic Particles | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/ford-to-take-full-control-of-ailing-budget-rent-a-car.html | Ford to Take Full Control Of Ailing Budget Rent a Car | By Robyn Meredith | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/after-a-spring-revival-retail-sales-rose-modestly-in-june.html | After a Spring Revival Retail Sales Rose Modestly in June | By Jennifer Steinhauer | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/republicans-shift-strategy-in-bid-to-avoid-welfare-bill-veto.html | Republicans Shift Strategy in Bid to Avoid Welfare Bill Veto | By Adam Clymer | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/world/broader-warrants-issued-for-2-bosnian-serbs.html | Broader Warrants Issued for 2 Bosnian Serbs | By Marlise Simons | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/world/islamic-party-walking-a-tightrope-in-turkey.html | Islamic Party Walking A Tightrope in Turkey | By Celestine Bohlen | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/international-business-lloyd-s-and-state-regulators-set-accord-on-suits-in-us.html | INTERNATIONAL BUSINESSLloyds and State Regulators Set Accord on Suits in US | By Agis Salpukas | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/pro-basketball-knicks-chase-hornets-johnson-as-nba-resumes-business.html | PRO BASKETBALLKnicks Chase Hornets Johnson as NBA Resumes Business | By Clifton Brown | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/netanyahu-in-new-york-promotes-his-views-on-peace-and-invitesinvestments.html | Netanyahu in New York Promotes His Views on Peace and InvitesInvestments | By N R Kleinfield | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/market-ripe-for-manipulation-laxity-london-opened-door-for-sumitomo-trader.html | A Market Ripe for ManipulationLaxity in London Opened Door for a Sumitomo Trader | By Stephanie Strom | TX 4-319-338 | 1996-09-04 |

| 1996-07-12 | https://www.nytimes.com/1996/07/12/style/chronicle-080276.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/after-standoff-both-sides-can-take-credit-for-victories.html | After Standoff Both Sides Can Take Credit for Victories | By Raymond Hernandez | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/world/poland-to-join-oecd.html | Poland to Join OECD | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/in-america-trampled-dreams.html | In AmericaTrampled Dreams | By Bob Herbert | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/the-media-business-advertising-addenda-accounts-079960.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Jane L Levere | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/new-video-releases-080314.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/mortgage-rates-climb.html | Mortgage Rates Climb | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/sports-of-the-times-boxing-takes-one-below-the-belt.html | Sports of The TimesBoxing Takes One Below the Belt | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/movies/a-case-of-honor-and-lies.html | A Case Of Honor And Lies | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/football-almost-7-years-later-walker-a-cowboy-again.html | FOOTBALLAlmost 7 Years Later Walker a Cowboy Again | By Thomas George | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/new-jersey-daily-briefing-beach-closings-dwindle.html | NEW JERSEY DAILY BRIEFINGBeach Closings Dwindle | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/perot-declares-he-will-seek-his-party-s-presidential-nod.html | Perot Declares He Will Seek His Partys Presidential Nod | By Richard L Berke | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/shares-of-managed-care-companies-fall.html | Shares of Managed Care Companies Fall | By Milt Freudenheim | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/frank-waugh-mcculloch-90-head-of-labor-relations-board.html | Frank Waugh McCulloch 90 Head of Labor Relations Board | By Eric Pace | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/at-t-plans-to-offer-internet-over-a-500-wireless-phone.html | ATT Plans to Offer Internet Over a 500 Wireless Phone | By John Markoff | TX 4-319-338 | 1996-09-04 |

| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/democrats-drafting-a-platform-with-a-corner-for-dissent.html | Democrats Drafting a Platform With a Corner for Dissent | By David E Rosenbaum | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/company-news-questor-investment-group-to-buy-bumble-bee.html | COMPANY NEWSQUESTOR INVESTMENT GROUP TO BUY BUMBLE BEE | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/olympics-latest-cuban-defector-live-arm-no-passport.html | OLYMPICSLatest Cuban Defector Live Arm No Passport | By Charlie Nobles | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/old-and-unprotected-a-special-report-problems-of-the-aged-overwhelm-an-agency.html | OLD AND UNPROTECTED A special reportProblems of the Aged Overwhelm an Agency | By Pam Belluck and Joe Sexton | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/world/congress-is-faulted-on-north-korea.html | Congress Is Faulted on North Korea | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/dole-says-naacp-invitation-was-leader-s-bid-to-set-me-up.html | Dole Says NAACP Invitation Was Leaders Bid to Set Me Up | By Katharine Q Seelye | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/critic-s-notebook-recalling-ella-fitzgerald-with-love-and-songs.html | CRITICS NOTEBOOKRecalling Ella Fitzgerald With Love and Songs | By Stephen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/world/palestinians-voice-dismay-at-comments-by-netanyahu.html | Palestinians Voice Dismay At Comments By Netanyahu | By Douglas Jehl | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/world/gi-s-in-saudi-arabia-on-alert-as-plan-for-attack-is-reported.html | GIs in Saudi Arabia on Alert as Plan for Attack Is Reported | By Philip Shenon | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/sports-of-the-times-jordan-s-bunker-view-on-sneaker-factories.html | Sports of The TimesJordans Bunker View On Sneaker Factories | By Ira Berkow | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/credit-markets-stock-decline-helps-bonds-rise-3d-day.html | CREDIT MARKETSStock Decline Helps Bonds Rise 3d Day | By Robert Hurtado | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/freeholders-eliminate-county-police-in-hudson.html | Freeholders Eliminate County Police In Hudson | By John Sullivan | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/102-days-tardy-albany-reaches-deal-on-budget.html | 102 DAYS TARDY ALBANY REACHES DEAL ON BUDGET | By Clifford J Levy | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/can-we-talk.html | Can We Talk | By Carl Upchurch | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/at-home-abroad-a-soft-landing.html | At Home AbroadA Soft Landing | By Anthony Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/pop-review-sinning-but-still-ready-for-salvation.html | POP REVIEWSinning but Still Ready for Salvation | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/council-seeks-raise-for-contract-workers.html | Council Seeks Raise for Contract Workers | By Steven Greenhouse | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/give-dole-a-break.html | Give Dole a Break | By Jacob Sullum | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/rock-reviewlollapalooza-no-longer-so-ambivalent-about-bigness.html | ROCK REVIEWLollapalooza No Longer So Ambivalent About Bigness | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/new-jersey-daily-briefing-errors-cited-in-path-deaths.html | NEW JERSEY DAILY BRIEFINGErrors Cited in PATH Deaths | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/world/police-lift-ban-on-march-by-ulster-protestant-group.html | Police Lift Ban on March By Ulster Protestant Group | By James F Clarity | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/art-review-rediscovering-upstate-collections.html | ART REVIEWRediscovering Upstate Collections | By Michael Kimmelman | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/style/chronicle-078689.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/world/famine-peril-returns-to-sudan-as-aid-is-blocked.html | Famine Peril Returns to Sudan as Aid Is Blocked | By Barbara Crossette | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/battle-lines-drawn-in-fight-for-barneys.html | Battle Lines Drawn In Fight for Barneys | By Jennifer Steinhauer | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/man-beaten-outside-nightclub-is-back-home.html | Man Beaten Outside Nightclub Is Back Home | By John T McQuiston | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/big-sale-in-the-hamptons-not-so-fast.html | Big Sale in the Hamptons Not So Fast | By Bruce Lambert | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/stocks-plunge-weaker-corporate-earnings-rate-fears-dow-drops-83.11-points-nasdaq.html | Stocks Plunge on Weaker Corporate Earnings and Rate FearsDow Drops 8311 Points Nasdaq Plummets by 31 | By Reed Abelson | TX 4-319-338 | 1996-09-04 |

Page 22660 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/olympics-notebook-top-800-meter-runner-is-no-closer-to-games.html | OLYMPICS NOTEBOOKTop 800Meter Runner Is No Closer to Games | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/restaurants-078310.html | Restaurants | By Ruth Reichl | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/sony-to-sell-pc-in-japan.html | Sony to Sell PC in Japan | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/gop-report-faults-reno-in-texas-siege.html | GOP Report Faults Reno in Texas Siege | By Robert Pear | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/new-jersey-daily-briefing-kidnapped-boy-is-found.html | NEW JERSEY DAILY BRIEFINGKidnapped Boy Is Found | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/astronaut-may-stay-in-orbit-6-weeks-longer-nasa-says.html | Astronaut May Stay in Orbit 6 Weeks Longer NASA Says | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/president-announces-plan-to-encourage-school-repair.html | President Announces Plan To Encourage School Repair | By James Bennet | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/movies/film-review-time-travelers-with-bad-breath-and-worse-manners.html | FILM REVIEWTime Travelers With Bad Breath and Worse Manners | By Stephen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/movies/tv-weekend-yes-more-on-the-trial-that-wont-go-away.html | TV WEEKENDYes More On the Trial That Wont Go Away | By John J OConnor | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/storm-prompts-exodus-from-carolinas-coast.html | Storm Prompts Exodus From Carolinas Coast | By Michael Janofsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/the-media-business-advertising-addenda-people-079952.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Jane L Levere | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/the-media-business-advertising-addenda-group-to-re-edit-tv-commercials.html | THE MEDIA BUSINESS ADVERTISING ADDENDAGroup to Reedit TV Commercials | By Jane L Levere | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/federal-report-promotes-commonplace-exercise.html | Federal Report Promotes Commonplace Exercise | By Marian Burros | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/world/bosnian-serbs-celebrate-srebrenica.html | Bosnian Serbs Celebrate Srebrenica | By Mike OConnor | TX 4-319-338 | 1996-09-04 |

| 1996-07-12 | https://www.nytimes.com/1996/07/12/us/security-levels-to-set-a-record-at-the-olympics.html | Security Levels To Set a Record At the Olympics | By John Kifner | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/movies/home-video-078344.html | Home Video | By Peter M Nichols | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/the-media-business-advertising-addenda-thompson-partner-quits-in-revamping.html | THE MEDIA BUSINESS ADVERTISING ADDENDAThompson Partner Quits in Revamping | By Jane L Levere | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/world/as-germans-seek-sun-economy-clouds-future.html | As Germans Seek Sun Economy Clouds Future | By Alan Cowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/world/an-doai-journal-the-day-the-giant-american-fell-from-the-sky.html | An Doai JournalThe Day the Giant American Fell From the Sky | By Seth Mydans | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/opera-review-an-evening-in-the-park-with-rarely-heard-verdi.html | OPERA REVIEWAn Evening in the Park With Rarely Heard Verdi | By Anthony Tommasini | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/new-jersey-daily-briefing-radio-doctor-loses-license.html | NEW JERSEY DAILY BRIEFINGRadio Doctor Loses License | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/a-hong-kong-image-maker-takes-long-look-at-barneys.html | A Hong Kong Image Maker Takes Long Look at Barneys | By Edward A Gargan | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/new-video-releases-080306.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/baseball-act-ii-opens-with-some-mistakes-a-jeter-homer-and-a-victory.html | BASEBALLAct II Opens With Some Mistakes a Jeter Homer and a Victory | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/new-jersey-daily-briefing-rock-traffic-doesn-t-roll.html | NEW JERSEY DAILY BRIEFINGRock Traffic Doesnt Roll | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/baseball-mets-back-up-words-with-bats.html | BASEBALLMets Back Up Words With Bats | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/business/fidelity-to-end-sale-of-funds-by-3d-parties-like-schwab.html | Fidelity to End Sale of Funds By 3d Parties Like Schwab | By Edward Wyatt | TX 4-319-338 | 1996-09-04 |
| 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/inside-photography.html | Inside Photography | By Margarett Loke | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-12 | https://www.nytimes.com/1996/07/12/books/books-of-the-times-an-ex-conservative-indicts-the-right.html | BOOKS OF THE TIMESAn ExConservative Indicts the Right | By Richard Bernstein | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/olympics-notebook-sailors-dodge-bertha.html | OLYMPICS NOTEBOOKSailors Dodge Bertha | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/world/world-news-briefs-donors-increase-fund-to-rebuild-cambodia.html | WORLD NEWS BRIEFSDonors Increase Fund To Rebuild Cambodia | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/journal-grumpiest-old-man.html | JournalGrumpiest Old Man | By Frank Rich | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/business/credit-markets-bonds-extend-price-gains-to-a-4th-day.html | CREDIT MARKETSBonds Extend Price Gains To a 4th Day | By Robert Hurtado | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/mad-loner-builds-perfect-bomb.html | Mad Loner Builds Perfect Bomb | By Terry Teachout | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/fish-market-business-wins-court-reprieve.html | Fish Market Business Wins Court Reprieve | By Selwyn Raab | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/us/anticipation-ends-as-hurricane-slams-into-north-carolina-s-coast.html | Anticipation Ends as Hurricane Slams Into North Carolinas Coast | By Michael Janofsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/us/how-the-house-voted-on-gay-marriages.html | How the House Voted on Gay Marriages | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/pro-basketball-huge-deal-will-keep-jordan-with-bulls.html | PRO BASKETBALLHuge Deal Will Keep Jordan With Bulls | By Clifton Brown | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/theater/calling-all-unsung-superstars-rent-needs-singers.html | Calling All Unsung Superstars Rent Needs Singers | By Ralph Blumenthal | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/new-jersey-daily-briefing-dog-can-get-victim-money.html | NEW JERSEY DAILY BRIEFINGDog Can Get Victim Money | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/business/having-had-it-before-kerkorian-seeks-control-of-mgm.html | Having Had It Before Kerkorian Seeks Control of MGM | By Geraldine Fabrikant | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/us/group-disputes-gop-ad-on-cost-of-tax-increase.html | Group Disputes GOP Ad on Cost of Tax Increase | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/the-senate-strangles-itself.html | The Senate Strangles Itself | By Sarah A Binder | TX 4-319-338 | 1996-09-04 |

| 1996-07-13 | https://www.nytimes.com/1996/07/13/us/proposals-on-tolerance-and-on-abortion.html | Proposals on Tolerance and on Abortion | AP | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/john-chancellor-professorial-anchor-and-commentator-at-nbc-is-deadat-68.html | John Chancellor Professorial Anchor And Commentator at NBC Is Deadat 68 | By James Barron | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/cry-for-help-paul-how-do-i-vote.html | Cry for Help Paul How Do I Vote | By Raymond Hernandez | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/new-jersey-daily-briefing-ballot-fraud-charges-filed.html | NEW JERSEY DAILY BRIEFINGBallot Fraud Charges Filed | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/business/after-selloff-stocks-drop-but-only-a-bit.html | After Selloff Stocks Drop But Only a Bit | By Laurence Zuckerman | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/world/charles-and-diana-agree-on-divorce-terms.html | Charles and Diana Agree on Divorce Terms | By Sarah Lyall | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/world/mexico-s-elite-caught-in-scandal-s-harsh-glare.html | Mexicos Elite Caught in Scandals Harsh Glare | By Julia Preston | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/olympics-notebook-christie-loses-again.html | OLYMPICS NOTEBOOKChristie Loses Again | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/baseball-sight-makes-puckett-quit-game-he-loves.html | BASEBALLSight Makes Puckett Quit Game He Loves | By Murray Chass | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/us/gop-leadership-backs-out-on-a-bill-to-end-preferences.html | GOP Leadership Backs Out on a Bill To End Preferences | By Steven A Holmes | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/in-fatiguing-chess-struggle-experience-overcomes-youth.html | In Fatiguing Chess Struggle Experience Overcomes Youth | By Robert Byrne | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/world/pancho-villa-widow-100.html | Pancho Villa Widow 100 | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/us/texas-man-charged-in-church-burning.html | Texas Man Charged In Church Burning | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/on-boxing-newman-s-emotions-often-invade-the-ring.html | ON BOXINGNewmans Emotions Often Invade the Ring | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/horse-racing-meadowlands-driver-stays-with-favorite.html | HORSE RACINGMeadowlands Driver Stays With Favorite | AP | TX 4-319-338 | 1996-09-04 |

Page 22664 of 33266

| | | | | |
|---|---|---|---|---|
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/new-jersey-daily-briefing-princeton-sues-over-a-name.html | NEW JERSEY DAILY BRIEFINGPrinceton Sues Over a Name | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/doctor-helps-couple-avoid-adoption-trouble.html | Doctor Helps Couple Avoid Adoption Trouble | By John T McQuiston | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/business/company-reports-chrysler-quarter-profit-surges-but-stock-takes-a-hit.html | COMPANY REPORTSChrysler Quarter Profit Surges but Stock Takes a Hit | By Keith Bradsher | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/business/a-boom-with-a-difference-oil-services-get-more-savvy.html | A Boom With a DifferenceOil Services Get More Savvy | By Agis Salpukas | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/music-review-the-tokyo-quartet-with-a-new-leader.html | MUSIC REVIEWThe Tokyo Quartet With a New Leader | By Allan Kozinn | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/olympics-notebook-dream-team-routs-australia.html | OLYMPICS NOTEBOOKDream Team Routs Australia | By Jay Privman | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/music-review-berlioz-for-3200-organists-at-st-john-s.html | MUSIC REVIEWBerlioz for 3200 Organists at St Johns | By Anthony Tommasini | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/world/ulster-march-by-protestants-passes-calmly.html | Ulster March By Protestants Passes Calmly | By James F Clarity | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/olympics-notebook-moceanu-making-progress.html | OLYMPICS NOTEBOOKMoceanu Making Progress | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/freed-after-10-years-pastor-accused-sex-abuse-says-he-was-never-shackled-spirit.html | Freed After 10 Years a Pastor Accused of Sex Abuse Says He Was Never Shackled in Spirit | By David Stout | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/world/muslim-widows-in-bosnia-try-to-rebuild-lives-without-men.html | Muslim Widows in Bosnia Try To Rebuild Lives Without Men | By Mike OConnor | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/murder-indictment-to-be-sought-in-teen-ager-s-fatal-beating.html | Murder Indictment to Be Sought In TeenAgers Fatal Beating | By Lynda Richardson | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/arena-gets-tidy-profit-from-a-messy-match.html | Arena Gets Tidy Profit From a Messy Match | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/baseball-rainy-day-concern-for-yanks-pitching.html | BASEBALLRainyDay Concern For Yanks Pitching | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/olympics-notebook-ioc-says-kipketer-can-run-for-kenya.html | OLYMPICS NOTEBOOKIOC Says Kipketer Can Run for Kenya | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/new-jersey-daily-briefing-up-to-100-million-for-cities.html | NEW JERSEY DAILY BRIEFINGUp to 100 Million for Cities | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/world/another-trolley-bombing-in-moscow-leaves-30-hurt.html | Another Trolley Bombing In Moscow Leaves 30 Hurt | By Michael Specter | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/baseball-reynolds-stays-hot-by-cooling-off-mets.html | BASEBALLReynolds Stays Hot by Cooling Off Mets | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/sports-of-the-times-boxing-brawling-blaming.html | Sports of The TimesBoxing Brawling Blaming | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/business/while-sec-watches-milken-and-ex-accountant-settle-suits.html | While SEC Watches Milken and ExAccountant Settle Suits | By Peter Truell | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/new-jersey-daily-briefing-2-arrested-in-a-slaying.html | NEW JERSEY DAILY BRIEFING2 Arrested in a Slaying | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/pro-footballin-testimony-irvin-accused-of-drug-use.html | PRO FOOTBALLIn Testimony Irvin Accused Of Drug Use | By Christine Biederman | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/bridge-080489.html | Bridge | By Alan Truscott | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/new-jersey-daily-briefing-conviction-in-chief-s-death.html | NEW JERSEY DAILY BRIEFINGConviction in Chiefs Death | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/in-performance-classical-music-080543.html | IN PERFORMANCECLASSICAL MUSIC | By James R Oestreich | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/about-new-york-not-in-the-dark-as-observers-of-visual-art.html | About New YorkNot in the Dark As Observers Of Visual Art | By David Gonzalez | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/for-an-exclusive-with-netanyahu-just-get-in-line.html | For an Exclusive With Netanyahu Just Get in Line | By N R Kleinfield | TX 4-319-338 | 1996-09-04 |

| 1996-07-13 | https://www.nytimes.com/1996/07/13/us/under-pressure-dole-reconsiders-abortion-plank.html | UNDER PRESSURE DOLE RECONSIDERS ABORTION PLANK | By Katharine Q Seelye | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-13 | https://www.nytimes.com/1996/07/13/world/europe-court-backs-ban-on-british-beef.html | Europe Court Backs Ban on British Beef | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/us/house-passes-bar-to-us-sanction-of-gay-marriage.html | HOUSE PASSES BAR TO US SANCTION OF GAY MARRIAGE | By Jerry Gray | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/musician-for-smashing-pumpkins-dies-of-apparent-drug-overdose.html | Musician for Smashing Pumpkins Dies of Apparent Drug Overdose | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/us/alex-manoogian-95-perfected-design-of-single-handled-faucet.html | Alex Manoogian 95 Perfected Design of SingleHandled Faucet | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/business/company-news-commercial-intertech-board-seeks-bid-rejection.html | COMPANY NEWSCOMMERCIAL INTERTECH BOARD SEEKS BID REJECTION | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/new-jersey-daily-briefing-mall-becomes-landing-strip.html | NEW JERSEY DAILY BRIEFINGMall Becomes Landing Strip | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/world/venezuela-gets-big-imf-credit-backing-market-reforms.html | Venezuela Gets Big IMF Credit Backing Market Reforms | By Paul Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/business/gao-puts-cost-of-s-l-bailout-at-half-a-trillion-dollars.html | GAO Puts Cost of S L Bailout at Half a Trillion Dollars | By Richard W Stevenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/in-albany-a-dash-to-complete-work-as-vacation-nears.html | In Albany a Dash To Complete Work As Vacation Nears | By Clifford J Levy | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/atlanta-1996-6-days-to-go-swim-coach-for-chinese-fires-at-critics.html | ATLANTA 1996 6 DAYS TO GOSwim Coach For Chinese Fires at Critics | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/us/insurance-industry-to-offer-aid-to-black-churches-hit-by-arson.html | Insurance Industry to Offer Aid To Black Churches Hit by Arson | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/in-performance-dance-081612.html | IN PERFORMANCEDANCE | By Jack Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/north-of-storm-rough-water-draws-surfers-and-kills-one.html | North of Storm Rough Water Draws Surfers and Kills One | By Bruce Lambert | TX 4-319-338 | 1996-09-04 |

| 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/if-u-cn-rd-this.html | If U Cn Rd This | By Tamara Plakins Thornton | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-13 | https://www.nytimes.com/1996/07/13/world/seoul-journal-in-sexist-south-korea-the-girls-even-the-score.html | Seoul JournalIn Sexist South Korea the Girls Even the Score | By Nicholas D Kristof | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/from-anonymity-to-dignity-homeless-murder-victim-receives-a-military-burial.html | From Anonymity to DignityHomeless Murder Victim Receives a Military Burial | By Joe Sexton | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/us/astronaut-s-ride-home-is-delayed-for-6-weeks.html | Astronauts Ride Home Is Delayed for 6 Weeks | By William J Broad | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/us/white-house-is-optimistic-about-chances-of-welfare-bill-with-newgop-moves.html | White House Is Optimistic About Chances of Welfare Bill With NewGOP Moves | By Robert Pear | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/television-review-balancing-terror-and-cheesiness.html | TELEVISION REVIEWBalancing Terror and Cheesiness | By Caryn James | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/business/2-in-phone-alliance-on-midwest-service.html | 2 in Phone Alliance On Midwest Service | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/traverse-city-journal-utility-customers-put-a-premium-on-wind-energy.html | Traverse City JournalUtility Customers Put a Premium on Wind Energy | By Keith Schneider | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/us/whitewater-defendant-and-prosecutor-clash-over-testimony.html | Whitewater Defendant and Prosecutor Clash Over Testimony | By Stephen Labaton | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/us/beliefs-080624.html | Beliefs | By Peter Steinfels | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/rock-review-the-dead-who-refuse-to-die-draw-18000.html | ROCK REVIEWThe Dead Who Refuse to Die Draw 18000 | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/despite-brawl-after-a-match-bouts-will-stay-at-the-garden.html | Despite Brawl After a Match Bouts Will Stay at the Garden | By James Barron | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/us/black-congressman-in-louisiana-decides-to-skip-a-senate-bid.html | Black Congressman In Louisiana Decides To Skip a Senate Bid | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/in-performance-dance-081620.html | IN PERFORMANCEDANCE | By Jack Anderson | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-13 | https://www.nytimes.com/1996/07/13/business/company-news-investor-group-cuts-micron-technology-stake.html | COMPANY NEWSINVESTOR GROUP CUTS MICRON TECHNOLOGY STAKE | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/observer-capering-with-the-gates.html | ObserverCapering With the gates | By Russell Baker | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/world/mandela-ends-triumphant-visit-to-britain.html | Mandela Ends Triumphant Visit to Britain | By Youssef M Ibrahim | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/for-yankee-fans-a-ferry-from-wall-st-to-the-bronx.html | For Yankee Fans a Ferry From Wall St to the Bronx | By Vivian S Toy | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/ex-wife-guilty-of-stealing-rail-photographer-s-prints.html | ExWife Guilty of Stealing Rail Photographers Prints | By William Glaberson | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/business/intel-revamps-the-pricing-of-its-chips.html | Intel Revamps The Pricing Of Its Chips | By Steve Lohr | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/business/clinton-proposes-initiatives-on-the-scrambling-of-data.html | Clinton Proposes Initiatives On the Scrambling of Data | By John Markoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/fishermen-save-6-after-crash-of-small-plane.html | Fishermen Save 6 After Crash of Small Plane | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/a-first-lady-s-duties-include-enduring-criticism.html | A First Ladys Duties Include Enduring Criticism | By Elisabeth Bumiller | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/business/deal-is-expected-in-us-inquiry-into-nasdaq.html | Deal Is Expected In US Inquiry Into Nasdaq | By Peter Truell | TX 4-319-338 | 1996-09-04 |
| 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/horse-racing-for-cigar-the-star-treatment-in-chicago.html | HORSE RACINGFor Cigar The Star Treatment In Chicago | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/in-person-terminally-serious-try-laughing.html | IN PERSONTerminally Serious Try Laughing | By Debbie Galant | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/even-a-weakened-bertha-packs-a-wallop.html | Even a Weakened Bertha Packs a Wallop | By Dan Barry | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-queens-brooklyn-up-close-butterfly-hunt-few-ladies-many.html | NEIGBORHOOD REPORT QUEENSBROOKLYN UP CLOSEButterfly Hunt Few Ladies Many Snouts | By Sarah Kershaw | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/fooling-even-expert-eyes-with-various-folk-motifs.html | Fooling Even Expert Eyes With Various Folk Motifs | By Bess Liebenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/a-fundamental-problem.html | A Fundamental Problem | By Jason Deparle | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-when-a-change-of-address-comes-with-a-new-anthem.html | ATLANTA A VIEWERS GUIDEWhen a Change of Address Comes With a New Anthem | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/sports-of-the-times-the-new-york-state-athletic-omission.html | Sports of The TimesThe New York State Athletic Omission | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/olympics-gymnast-strikes-remarkable-balance.html | OLYMPICSGymnast Strikes Remarkable Balance | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/classical-view-short-songs-tall-tales-and-o-j-in-e-flat.html | CLASSICAL VIEWShort Songs Tall Tales and O J in E Flat | By Alex Ross | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/business/mutual-funds-why-fidelity-doesn-t-want-you-to-shop-at-schwab.html | MUTUAL FUNDSWhy Fidelity Doesnt Want You to Shop at Schwab | By Edward Wyatt | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/barbecuing-in-a-style-of-africa.html | Barbecuing In a Style Of Africa | By Lynne Ames | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/movies/taking-the-children-084018.html | TAKING THE CHILDREN | By Anita Gates | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/word-for-word-late-night-comics-joking-about-bill-bob-hillary-with-dave-jay.html | Word for WordLateNight ComicsJoking About Bill Bob and Hillary With Dave Jay and Conan | By James Bennet | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-great-outdoors-underfoot-a-750-foot-test-mixing-ashes-and-asphalt.html | THE GREAT OUTDOORSUnderfoot a 750Foot Test Mixing Ashes and Asphalt | By David W Chen | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/art-what-the-new-big-country-looked-like-a-century-ago.html | ARTWhat the New Big Country Looked Like a Century Ago | By William Zimmer | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/the-thought-diver.html | The ThoughtDiver | By David Kirby | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/world/yeltsin-s-top-aide-asserts-chechnya-is-part-of-russia.html | YELTSINS TOP AIDE ASSERTS CHECHNYA IS PART OF RUSSIA | By Michael Specter | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/politics-the-house-abortion-rights-league-plans-to-challenge-15-freshmen.html | POLITICS THE HOUSEAbortion Rights League Plans to Challenge 15 Freshmen | By Francis X Clines | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/at-twin-towers-the-ice-rink-goeth.html | At Twin Towers the Ice Rink Goeth | By Michael Cooper | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-viewer-s-guideon-television-calling-races-without-needing-horseshoes-for.html | ATLANTA A VIEWERS GUIDEON TELEVISION Calling the Races Without Needing Horseshoes for Luck | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/olympics-notebook-horse-play-hurting-equestrians.html | OLYMPICS NOTEBOOKHorse Play Hurting Equestrians | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/classical-briefs-082287.html | Classical Briefs | By Lawrence B Johnson | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/a-frosty-reception-for-the-golden-arches.html | A Frosty Reception for the Golden Arches | By Anthony Ramirez | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/a-matter-of-survival-gilders-leave-soho-for-brooklyn.html | A Matter of Survival Gilders Leave SoHo for Brooklyn | By Liza Bear | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/sports-of-the-times-atlanta-sends-up-the-balloons.html | Sports of The TimesAtlanta Sends Up The Balloons | By George Vecsey | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/after-school-a-helping-hand-for-those-who-help-themselves.html | AFTER SCHOOLA Helping Hand for Those Who Help Themselves | By Brian HansonHarding | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/world/at-meeting-in-moscow-gore-is-to-urge-russian-reform.html | At Meeting in Moscow Gore Is to Urge Russian Reform | By Steven Erlanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-equestrian.html | ATLANTA A VIEWERS GUIDEEQUESTRIAN | By Tarik ElBashir | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-volleyball.html | ATLANTA A VIEWERS GUIDEVOLLEYBALL | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/baseball-notebook-rainout-causes-off-field-fallout.html | BASEBALL NOTEBOOKRainout Causes OffField Fallout | By Jack Curry | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/habitats-19-east-79th-street-from-brazil-to-boca-to-a-co-op-in-a-former-mansion.html | Habitats19 East 79th StreetFrom Brazil to Boca to a Coop in a Former Mansion | By Tracie Rozhon | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/movies/taking-the-children-that-s-our-planet-they-re-after.html | TAKING THE CHILDRENThats Our Planet Theyre After | By Peter M Nichols | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/pro-basketball-a-new-backcourt-childs-and-houston-join-the-knicks.html | PRO BASKETBALLA New Backcourt Childs and Houston Join the Knicks | By Clifton Brown | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/children-s-books-083054.html | Childrens Books | By Bruno Navasky | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-cycling.html | ATLANTA A VIEWERS GUIDECYCLING | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/bea-dolen-83-headed-board-of-elections-for-new-york-city.html | Bea Dolen 83 Headed Board Of Elections for New York City | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-fresh-air-fund-teaching-city-s-children-not-to-grow-up-too-fast.html | THE FRESH AIR FUNDTeaching Citys Children Not to Grow Up Too Fast | By Robert Waddell | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/the-silicone-papers.html | The Silicone Papers | By Charles E Rosenberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/moynihan-s-tax-break-bill-could-foil-dreams-of-fields.html | Moynihans TaxBreak Bill Could Foil Dreams of Fields | By Thomas J Lueck | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guideprofile-big-fish-in-an-obscure-pond.html | ATLANTA A VIEWERS GUIDEPROFILE Big Fish in an Obscure Pond | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/new-noteworthy-paperbacks-083216.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/business/from-the-desk-ofgetting-my-two-cents-in-corporate-america.html | FROM THE DESK OFGetting My Two Cents In Corporate America | By William Dornburgh | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/theater-sonya-troubled-life-with-a-sainted-man.html | THEATERSonya Troubled Life With a Sainted Man | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neigborhood-report-canarsiebetween-the-diner-and-the-belt-a-very.html | NEIGBORHOOD REPORT CANARSIEBetween the Diner and the Belt A Very Urban Farm | By Mark Francis Cohen | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/westchester-guide-428094.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-319-338 | 1996-09-04 |

Page 22672 of 33266

| | | | | |
|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/first-friend-special-report-being-intimate-with-power-vernon-jordan-can-wield-it.html | THE FIRST FRIEND  A special reportBeing Intimate With Power Vernon Jordan Can Wield It | By Jeff Gerth | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/learning-economic-lessons-from-the-former-soviet-bloc.html | Learning Economic Lessons From the Former Soviet Bloc | By Phillip Lutz | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/style/13-on-the-air-and-pushing-peas.html | 13 on the Air and Pushing Peas | By Paul Wisenthal | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-softball.html | ATLANTA A VIEWERS GUIDESOFTBALL | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/business/investing-it-i-ll-take-investment-strategies-for-500-please.html | INVESTING ITIll Take Investment Strategies for 500 Please | By Roy Furchgott | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/be-young-gay-healthy-alienated-new-support-groups-for-hiv-negative-handle-guilt.html | To Be Young Gay Healthy   and AlienatedNew Support Groups for the HIVNegative Handle Guilt Fear and Isolation | By Ian Fisher | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/diner-destined-to-close-is-rescued-by-two-longtime-patrons.html | Diner Destined to Close Is Rescued by Two Longtime Patrons | By Fay Ellis | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/perspectives-a-mans-road-to-athens-amateurism-in-its-finest-sense.html | PerspectivesA Mans Road to Athens Amateurism in Its Finest Sense | By Richard D Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewers-guideprofile-with-few-frills-vanderveer-wins.html | ATLANTA A VIEWERS GUIDEPROFILE With Few Frills VanDerveer Wins | By Selena Roberts | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/helping-youths-resist-drug-use.html | Helping Youths Resist Drug Use | By Merri Rosenberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/legislator-72-defies-the-odds.html | Legislator 72 Defies the Odds | By John Randazzo | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/new-jersey-co-more-arduous-than-childbirth-it-s-the-time-to-pick-a-swimsuit.html | NEW JERSEY  COMore Arduous Than Childbirth Its the Time to Pick a Swimsuit | By Debbie Galant | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/advocacy-group-aids-troubled-students.html | Advocacy Group Aids Troubled Students | By Dan Markowitz | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/art-collectors-lend-pieces-from-superb-to-the-so-so.html | ARTCollectors Lend Pieces From Superb to the SoSo | By Vivien Raynor | TX 4-319-338 | 1996-09-04 |

| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/atlantic-city-dessert-as-an-olympic-event.html | ATLANTIC CITYDessert as an Olympic Event | By Bill Kent | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/li-vines-430722.html | LI Vines | By Howard G Goldberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-view-from-middlebury-a-desert-hardy-that-can-bloom-in-new-england.html | The View From MiddleburyA Desert Hardy That Can Bloom in New England | By Amy DOrio | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-wresting.html | ATLANTA A VIEWERS GUIDEWRESTING | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/8-day-heat-wave-claims-20-victims-in-texas-and-oklahoma.html | 8Day Heat Wave Claims 20 Victims in Texas and Oklahoma | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/a-bistro-bar-joins-the-lively-sono-scene.html | A BistroBar Joins the Lively SoNo Scene | By Patricia Brooks | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/theater/how-to-be-a-producer-in-one-instant-lesson.html | How to Be a Producer in One Instant Lesson | By Don Shewey | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neigborhood-report-lower-manhattan-matter-survival-gilders-leave-soho-for.html | NEIGBORHOOD REPORT LOWER MANHATTANA Matter of Survival Gilders Leave SoHo for Brooklyn | By Liza Bear | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guideperformance-mind-games-and-more-swimming-the-50.html | ATLANTA A VIEWERS GUIDEPERFORMANCE Mind Games and More Swimming the 50 | By Bedel Saget | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/baseball-notebook-rangers-hope-this-summer-is-96-in-the-shade.html | BASEBALL NOTEBOOKRangers Hope This Summer Is 96 in the Shade | By Murray Chass | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/diners-now-serving-cutting-edge-cuisine.html | Diners Now Serving CuttingEdge Cuisine | By Richard Jay Scholem | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/holistic-rendering-of-my-lamentable-past.html | Holistic Rendering of My Lamentable Past | By Frank Kermode | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/style/the-night-a-premiere-for-the-young-set.html | THE NIGHTA Premiere For the Young Set | By Bob Morris | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/doctors-at-work-to-regain-some-power.html | Doctors at Work To Regain Some Power | By Karen Berman | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/theater-julie-harris-in-sonya-a-phoenix-production.html | THEATERJulie Harris in Sonya A Phoenix Production | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/politics-political-memo-dole-s-free-form-style-upsets-campaign-plans.html | POLITICS POLITICAL MEMODoles FreeForm Style Upsets Campaign Plans | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/july-713house-votes-to-ban-gay-marriages.html | JULY 713House Votes to Ban Gay Marriages | By Jerry Gay | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-baseball.html | ATLANTA A VIEWERS GUIDEBASEBALL | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/san-francisco-tells-pizza-shops-to-hold-the-excuses.html | San Francisco Tells Pizza Shops to Hold the Excuses | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/business/earning-it-you-work-at-home-does-the-town-board-care.html | EARNING ITYou Work at Home Does the Town Board Care | By Jon Nordheimer | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/ha-ha-when-poking-fun-knows-no-boundaries.html | HA HAWhen Poking Fun Knows No Boundaries | By Debbie Galant | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/style/vows-clare-de-villiers-and-derrick-moore.html | VOWSClare de Villiers and Derrick Moore | By Lois Smith Brady | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/olympics-notebook-signage-is-overkill.html | OLYMPICS NOTEBOOKSignage Is Overkill | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/new-yorkers-co-bearing-the-torch-for-art-and-quarters.html | NEW YORKERS COBearing the Torch for Art and Quarters | By Lena Williams | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/world/a-us-envoy-tries-to-court-the-court-of-st-james-s.html | A US Envoy Tries to Court The Court Of St Jamess | By John Darnton | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/politics-the-republican-dole-calls-for-a-fairer-flatter-tax-system.html | POLITICS THE REPUBLICANDole Calls for a Fairer Flatter Tax System | By Katharine Q Seelye | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/sonya-troubled-life-with-a-sainted-man.html | Sonya Troubled Life With a Sainted Man | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/food-a-fishing-exposition.html | FOODA Fishing Exposition | By Molly ONeill | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/playboy-of-the-eastern-world.html | Playboy of the Eastern World | By Michael Scammell | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/movies/that-scientist-looks-familiar.html | That Scientist Looks Familiar | By Linda Lee | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/world/ulster-without-a-net.html | Ulster Without a Net | By John Darnton | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-swimming.html | ATLANTA A VIEWERS GUIDESWIMMING | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/pro-football-nfl-s-summer-school-will-be-in-session.html | PRO FOOTBALLNFLs Summer School Will Be in Session | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/if-you-re-thinking-of-living-in-lido-beach-li-bay-ocean-private-homes-and-condos.html | If Youre Thinking of Living InLido Beach LIBay Ocean Private Homes and Condos | By Vivien Kellerman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/a-winner-from-the-30-s.html | A Winner From the 30s | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/atlanta-a-viewer-s-guide-modern-pentathlon.html | ATLANTA A VIEWERS GUIDEMODERN PENTATHLON | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/schools-in-newark-promotional-enrichment.html | SCHOOLSIn Newark Promotional Enrichment | By Abby Goodnough | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/art-view-currier-ives-as-telling-as-ozzie-and-harriet.html | ART VIEWCurrier  Ives as Telling as Ozzie and Harriet | By Holland Cotter | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/july-7-13-the-faa-s-gadfly-quits.html | JULY 713The FAAs Gadfly Quits | By Adam Bryant | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/netanyahu-stresses-cultural-bonds-for-jews-in-new-york-and-israel.html | Netanyahu Stresses Cultural Bonds for Jews in New York and Israel | By Rachel L Swarns | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/business/spending-it-on-the-fast-food-menu-another-taste-of-value-pricing.html | SPENDING ITOn the FastFood Menu Another Taste of Value Pricing | By Glenn Collins | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/acres-of-primary-colors-in-an-english-legoland.html | Acres of Primary Colors In an English Legoland | By Libby Lubin | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/a-shorthand-reporter-at-90-and-still-fast.html | A Shorthand Reporter at 90 and Still Fast | By Donna Greene | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/choice-tables-denver-becomes-a-dining-boom-town.html | CHOICE TABLESDenver Becomes a Dining Boom Town | By Bryan Miller | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/li-vines-087017.html | LI Vines | By Howard G Goldberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/county-s-olympic-hopes-rest-on-four-athletes.html | Countys Olympic Hopes Rest on Four Athletes | By Chuck Slater | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/holiday-travelers-make-room-for-grandma.html | Holiday Travelers Make Room for Grandma | By Trip Gabriel | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-nonfiction-083127.html | Books in Brief NonFiction | By Peter Temes | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/philadanco-finds-ways-to-make-a-virtue-of-flux.html | Philadanco Finds Ways to Make a Virtue of Flux | By Christopher Reardon | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/sports-of-the-times-scoring-a-few-points-amid-life-s-excesses.html | Sports of The TimesScoring a Few Points Amid Lifes Excesses | By Harvey Araton | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/william-s-lee-67-former-chief-of-duke-power.html | William S Lee 67 Former Chief of Duke Power | By Agis Salpukas | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/landmark-studies-change-outlook-of-aids-treatment.html | Landmark Studies Change Outlook of AIDS Treatment | By Lawrence K Altman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/the-survivors-of-avebury.html | The Survivors of Avebury | By Jason Goodwin | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/world/us-to-send-holbrooke-to-discuss-indicted-bosnian-serb-leaders.html | US to Send Holbrooke to Discuss Indicted Bosnian Serb Leaders | By Elaine Sciolino | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neigborhood-report-midtown-the-going-rate-in-the-world-of-haute-coiffure-500.html | NEIGBORHOOD REPORT MIDTOWNThe Going Rate in the World of Haute Coiffure 500 | By Monique P Yazigi | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/delays-on-megan-s-law-are-frustrating-state-prosecutors.html | Delays on Megans Law Are Frustrating State Prosecutors | By Robert Hanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/secret-spending-special-report-tradition-politics-allow-legislators-hidden.html | SECRET SPENDING  A special reportTradition and Politics Allow Legislators Hidden Largess | The following article was reported and written by James Dao Cliffordj Levy and Raymond Hernandez | TX 4-319-338 | 1996-09-04 |

| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/collectors-lend-pieces-from-superb-to-the-so-so.html | Collectors Lend Pieces From Superb to the SoSo | By Vivien Raynor | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/july-7-13-fires-of-ulster-orange.html | JULY 713Fires of Ulster Orange | By James F Clarity | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/fyi-086460.html | FYI | By Jesse McKinley | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/recordings-view-the-invisible-man-at-ellingtons-elbow.html | RECORDINGS VIEWThe Invisible Man at Ellingtons Elbow | By Ben Ratliff | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/olympics-notebook-kipketer-turns-down-kenya.html | OLYMPICS NOTEBOOKKipketer Turns Down Kenya | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/restaurants-of-time-and-the-river.html | RESTAURANTSOf Time and the River | By Fran Schumer | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/long-island-q-gerrit-wolf-learning-economic-lessons-former-soviet-bloc.html | Long Island QA Gerrit WolfLearning Economic Lessons From the Former Soviet Bloc | By Phillip Lutz | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/practical-traveler-charging-into-the-skies.html | PRACTICAL TRAVELERCharging Into the Skies | By Betsy Wade | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-mostly-the-good-parts.html | Books in BriefMostly the Good Parts | By Marilyn Stasio | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/bearing-the-torch-for-art-and-quarters.html | Bearing the Torch for Art and Quarters | By Lena Williams | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-fencing.html | ATLANTA A VIEWERS GUIDEFENCING | By Frank Litksy | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-viewer-s-guidesports-times-fourth-try-america-s-first-world-olympics.html | ATLANTA A VIEWERS GUIDESports of The Times On Fourth Try Americas First World Olympics | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/gimme-shelter.html | Gimme Shelter | By Marialisa Calta | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/business/investing-it-rich-if-not-famous-in-15-minutes.html | INVESTING ITRich if Not Famous in 15 Minutes | By Marcia Vickers | TX 4-319-338 | 1996-09-04 |

| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/losing-power-storm-still-pummels-east-coast.html | Losing Power Storm Still Pummels East Coast | By Michael Janofsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/disabled-group-receives-250000.html | Disabled Group Receives 250000 | By Donna Greene | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/max-factor-jr-91-dies-popularized-makeup.html | Max Factor Jr 91 Dies Popularized Makeup | By Sheila Muto | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/travel-advisory-correspondent-s-report-american-british-air-try-for-partnership.html | TRAVEL ADVISORY CORRESPONDENTS REPORTAmerican and British Air Try for a Partnership | By Adam Bryant | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/perspectives-on-the-playing-fields-of-flanders.html | PerspectivesOn the Playing Fields of Flanders | By Jane Leavy | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/test-tampering-charge-to-be-investigated.html | TestTampering Charge to Be Investigated | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-diving.html | ATLANTA A VIEWERS GUIDEDIVING | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/not-for-those-who-would-eat-cake.html | Not for Those Who Would Eat Cake | By Rita Reif | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/not-necessarily-about-julia.html | Not Necessarily About Julia | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/business/viewpointhave-spinoffs-spun-out-of-control.html | VIEWPOINTHave Spinoffs Spun Out of Control | By Dennis C Carey and Ralph S Saul | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/on-the-map-in-neptune-a-museum-offers-lessons-for-students-of-all-ages.html | ON THE MAPIn Neptune a Museum Offers Lessons for Students of All Ages | By Karen Demasters | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/union-alleges-border-patrol-faked-results-in-crackdown.html | Union Alleges Border Patrol Faked Results In Crackdown | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/a-good-newsbad-news-aids-joke.html | A Good NewsBad News AIDS Joke | By Larry Kramer | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/in-piermont-the-view-is-unsurpassed.html | In Piermont the View Is Unsurpassed | By M H Reed | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/political-briefing-the-states-and-the-issues.html | Political BriefingTHE STATES AND THE ISSUES | By B Drummond Ayres Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/the-net-is-a-waste-of-time.html | The Net Is a Waste of Time | By William Gibson | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/power-and-imagination-in-original-work.html | Power and Imagination in Original Work | By Phyllis Braff | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/style/cuttings-ginseng-is-a-tonic-for-its-growers.html | CUTTINGSGinseng Is a Tonic for Its Growers | By Anne Raver | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/our-towns-for-triathlete-the-4th-event-is-juggling.html | Our TownsFor Triathlete The 4th Event Is Juggling | By Evelyn Nieves | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/dining-out-in-piermont-the-view-is-unsurpassed.html | DINING OUTIn Piermont the View Is Unsurpassed | By M H Reed | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/charges-are-lifted-for-a-boy-6-in-the-severe-beating-of-a-baby.html | Charges Are Lifted for a Boy 6 In the Severe Beating of a Baby | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/adjusting-to-office-market-realities-in-westchester.html | Adjusting to OfficeMarket Realities in Westchester | By Mary McAleer Vizard | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/columbia-university-entices-an-nyu-image-enhancer.html | Columbia University Entices An NYU Image Enhancer | By Janny Scott | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-archery.html | ATLANTA A VIEWERS GUIDEARCHERY | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/baseball-how-about-that-alex-ochoa.html | BASEBALLHow About That Alex Ochoa | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/music-globetrotting-tenors-in-a-stadium-near-you.html | MUSICGlobetrotting Tenors in a Stadium Near You | By Leslie Kandell | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/your-home-using-the-roof-in-a-co-op.html | YOUR HOMEUsing The Roof In a Coop | By Jay Romano | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/in-brief-2000-miles-of-trails-mapped-in-revised-booklet.html | IN BRIEF2000 Miles of Trails Mapped in Revised Booklet | By Karen Demasters | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/coney-islands-worn-welcome-mat.html | Coney Islands Worn Welcome Mat | By Mark Francis Cohen | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/how-close-is-too-close-for-parole-office.html | How Close Is Too Close for Parole Office | By Michael Cooper | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/liberties-general-snipe.html | LibertiesGeneral Snipe | By Maureen Dowd | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/river-runs-wild-and-town-finds-profit.html | River Runs Wild and Town Finds Profit | By Ronald Smothers | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/the-silent-stones-of-brittany.html | The Silent Stones of Brittany | By Don Wallace | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/continent-of-conquest.html | Continent of Conquest | By Pauline Maier | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-death-of-ricky.html | The Death of Ricky | By Patricia Fieldsteel | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/planetarium-plan-worries-a-block.html | Planetarium Plan Worries a Block | By Janet Allon | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/automobiles/a-scramble-to-thwart-high-tech-thieves.html | A Scramble to Thwart HighTech Thieves | By Michelle Krebs | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/july-7-13-her-royal-common-ness.html | July 713Her Royal Commonness | By Sarah Lyall | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/2-year-ban-issued-so-sturgeon-stock-can-be-replenished.html | 2Year Ban Issued So Sturgeon Stock Can Be Replenished | By Anne C Fullam | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/business/diary-the-olympics-what-cashless-society.html | DIARY THE OLYMPICSWhat Cashless Society | By David J Morrow | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/july-7-13-hurting-canada-over-cuba.html | JULY 713Hurting Canada Over Cuba | By David E Sanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/food-for-summertime-variety-try-potatoes.html | FOODFor Summertime Variety Try Potatoes | By Moira Hodgson | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/soapboxschool-finance-a-way-out.html | SOAPBOXSchool Finance A Way Out | By Thomas Corcoran and Nathan Scovronick | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/campaign-trail-over-internet-up-to-vermont.html | Campaign Trail Over Internet Up to Vermont | By Sarah Kershaw | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/travel-advisory-vatican-museums-show-a-spruced-up-raphael.html | TRAVEL ADVISORYVatican Museums Show A SprucedUp Raphael | By Paula Butturini | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/connecticut-q-a-john-b-larson-universal-internet-access-fall-of-96.html | Connecticut QA John B LarsonUniversal Internet Access Fall of 96 | By Andrea Zimmermann | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-boxing.html | ATLANTA A VIEWERS GUIDEBOXING | By Mike Wise | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/sports/pro-football-another-trial-in-michael-irvin-s-life.html | PRO FOOTBALLAnother Trial in Michael Irvins Life | By Thomas George | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-nonfiction.html | Books in Brief NonFiction | By Bruce S Lieberman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/what-s-doing-in-toronto.html | WHATS DOING INTORONTO | By Katherine Ashenburg | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/harness-racing-hot-lead-sets-the-pace.html | HARNESS RACINGHot Lead Sets the Pace | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/tv/movies-this-week-086258.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/q-and-a-082210.html | Q and A | By Carl Sommers | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/july-7-13-sino-us-back-scratching.html | JULY 713SinoUS BackScratching | By Seth Faison | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-dorset-the-place-to-meet-for-media-elite-fades-out.html | The Dorset the Place to Meet for Media Elite Fades Out | By Thomas J Lueck | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/atlanta-a-viewer-s-guide-shooting.html | ATLANTA A VIEWERS GUIDESHOOTING | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/infant-falls-to-her-death-in-the-arms-of-her-father.html | Infant Falls To Her Death In the Arms of Her Father | By David Kocieniewski | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-going-rate-in-the-world-of-haute-coiffure-500.html | The Going Rate in the World of Haute Coiffure 500 | By Monique P Yazigi | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/2-suits-slow-plans-for-a-speedier-long-island-expressway.html | 2 Suits Slow Plans for a Speedier Long Island Expressway | By Jane H Lii | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/exciting-blend-of-the-local-and-global.html | Exciting Blend of the Local and Global | By Joanne Starkey | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/business/mutual-funds-funds-watch.html | MUTUAL FUNDSFUNDS WATCH | By Carole Gould | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/world/gottfried-von-einem-composer-dies-at-78.html | Gottfried von Einem Composer Dies at 78 | By Allan Kozinn | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/appearances-under-the-influence.html | AppearancesUnder The Influence | By Mary Tannen | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/business/for-bank-s-boy-wonder-gray-hairs-and-lessons.html | For Banks Boy Wonder Gray Hairs and Lessons | By Saul Hansell | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/bookend-the-ts-eliot-problem.html | BOOKENDThe TS Eliot Problem | By Wendy Lesser | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/streetscapes-39-41-commerce-street-two-1830-s-homes-garden-big-enough-for-3d.html | Streetscapes39 and 41 Commerce StreetTwo 1830s Homes and a Garden Big Enough for a 3d | By Christopher Gray | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neigborhood-report-upper-west-side-planetarium-plan-worries-a-block.html | NEIGBORHOOD REPORT UPPER WEST SIDEPlanetarium Plan Worries a Block | By Janet Allon | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-badminton.html | ATLANTA A VIEWERS GUIDEBADMINTON | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/texaco-accused-of-bias-in-suit-by-blacks.html | Texaco Accused of Bias in Suit by Blacks | By Elsa Brenner | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/olympics-lewis-torrence-wash-tuneup-but-say-they-re-not-washed-up-for-games.html | OLYMPICSLewis and Torrence Wash Out in Tuneup but Say Theyre Not Washed Up for Games | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/outdoors-concerts-are-now-in-full-swing.html | Outdoors Concerts Are Now in Full Swing | By Robert Sherman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/dogged-perot-s-back-but-did-voters-ask-for-an-encore.html | DoggedPerots Back But Did Voters Ask for an Encore | By Richard L Berke | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-gymnastics.html | ATLANTA A VIEWERS GUIDEGYMNASTICS | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/explosion-destroys-oklahoma-motel-room.html | Explosion Destroys Oklahoma Motel Room | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-washington-heights-lookout-through-eyes-antonio-diaz-city.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS  ON THE LOOKOUTThrough the eyes of Antonio Diaz City Lifeguard | By Andrea Walker | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/objects-of-art.html | Objects of Art | By P N Furbank | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/on-politics-the-subplot-thickens-in-gop-home-movies.html | ON POLITICSThe Subplot Thickens In GOP Home Movies | By Brett Pulley | TX 4-319-338 | 1996-09-04 |

| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-view-from-rye-neither-storm-nor-fire-can-defeat-shenorock.html | The View From RyeNeither Storm Nor Fire Can Defeat Shenorock | By Lynne Ames | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/the-mess-in-mexico.html | The Mess in Mexico | By Sarah Kerr | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/economic-agency-puts-businesses-first.html | Economic Agency Puts Businesses First | By Penny Singer | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-changing-ways-of-health-care.html | The Changing Ways of Health Care | By Robin F Demattia | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/business/investing-it-when-a-penny-saved-is-a-million-earned.html | INVESTING ITWhen a Penny Saved Is a Million Earned | By Jane Birnbaum | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-viewer-s-guidetrack-field-profile-powell-seeking-least-one-more-leap.html | ATLANTA A VIEWERS GUIDETRACK AND FIELD PROFILE Powell Seeking At Least One More Leap of Faith | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/notes-from-under-cover.html | Notes From Under Cover | By James Chace | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/integration-suit-7-years-later.html | Integration Suit 7 Years Later | By Richard Weizel | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/theater-boy-meets-girl-again-in-a-retro-romance.html | THEATERBoy Meets Girl Again In a Retro Romance | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-midtown-dorset-place-meet-for-media-elite-fades.html | NEIGHBORHOOD REPORT MIDTOWNThe Dorset the Place to Meet for Media Elite Fades Out | By Thomas J Lueck | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-judo.html | ATLANTA A VIEWERS GUIDEJUDO | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/children-s-books-083046.html | Childrens Books | By James Gorman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/world/in-rich-hong-kong-cages-as-homes-for-the-poor.html | In Rich Hong Kong Cages as Homes for the Poor | By Edward A Gargan | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/paying-their-own-way.html | Paying Their Own Way | By Brian HansonHarding | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/supreme-regrets.html | Supreme Regrets | By Jack Miles | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/editorial-notebook-the-second-daley-s-legacy.html | Editorial NotebookThe Second Daleys Legacy | By Brent Staples | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/foreign-affairs-sucked-into-the-wrong-vacuum.html | Foreign AffairsSucked Into the Wrong Vacuum | By Thomas L Friedman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neither-storm-nor-fire-can-defeat-shenorock.html | Neither Storm Nor Fire Can Defeat Shenorock | By Lynne Ames | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-nonfiction-faking-it.html | Books in Brief NonFictionFaking It | By Erik Burns | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/world/two-attacks-on-foreigners-raise-tension-in-bosnia.html | Two Attacks On Foreigners Raise Tension In Bosnia | By Mike OConnor | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-lower-manhattan-at-twin-towers-the-ice-rink-goeth.html | NEIGBORHOOD REPORT LOWER MANHATTANAt Twin Towers the Ice Rink Goeth | By Michael Cooper | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/class-consciousness.html | Class Consciousness | By William Julius Wilson | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/universal-internet-access-fall-of-96.html | Universal Internet Access Fall of 96 | By Andrea Zimmermann | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/what-the-new-big-country-looked-like-a-century-ago.html | What the New Big Country Looked Like a Century Ago | By William Zimmer | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/horse-racing-close-but-no-citation-jones-has-his-say-on-cigar.html | HORSE RACINGClose but No Citation Jones Has His Say on Cigar | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-weight-lifting.html | ATLANTA A VIEWERS GUIDEWEIGHT LIFTING | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-fiction-083160.html | Books in Brief Fiction | By Lynn Karpen | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/world/achtung-aktung-bonn-bans-some-h-s.html | Achtung Aktung Bonn Bans Some Hs | By Alan Cowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/july-7-13-moon-behaves-like-planet.html | July 713Moon Behaves Like Planet | By John Noble Wilford | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/through-the-eyes-of-antonio-diaz-city-lifeguard.html | Through the eyes of Antonio Diaz City Lifeguard | By Andrea Walker | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/a-desert-hardy-that-can-bloom-in-new-england.html | A Desert Hardy That Can Bloom in New England | By Amy DOrio | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/westchester-q-a-martin-j-dupraw-a-shorthand-reporter-at-90-and-still-fast.html | Westchester QA Martin J DuprawA Shorthand Reporter at 90 and Still Fast | By Donna Greene | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guideprofile-school-can-wait-for-soccer.html | ATLANTA A VIEWERS GUIDEPROFILE School Can Wait for Soccer | By George Veecey | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/city-life-rolling-out-an-ordinance-against-reckless-skating.html | CITY LIFERolling Out an Ordinance Against Reckless Skating | By David W Chen | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/300-years-plus-of-hartford-s-black-heritage.html | 300 Years Plus of Hartfords Black Heritage | By Bill Ryan | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/olympics-notebook-underground-connections.html | OLYMPICS NOTEBOOKUnderground Connections | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/greenspan-the-oracle-an-economy-waits-for-the-magic-words.html | Greenspan the OracleAn Economy Waits for the Magic Words | By Richard W Stevenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-nonfiction-083097.html | Books in Brief NonFiction | By Liesl Schillinger | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/commercial-property-customizing-space-attract-small-tenants-landlords-prebuild.html | Commercial PropertyCustomizing SpaceTo Attract Small Tenants Landlords Prebuild Offices | By John Holusha | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-viewer-s-guidesports-times-you-mean-there-are-men-also-competing-atlanta.html | ATLANTA A VIEWERS GUIDESports of The Times You Mean There Are Men Also Competing in Atlanta | By George Veecey | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/in-the-region-long-island-long-beach-rent-battle-focuses-on-vacancy-rate.html | In the RegionLong IslandLong Beach Rent Battle Focuses on Vacancy Rate | By Diana Shaman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/dispatch-plan-offers-data-wealth.html | Dispatch Plan Offers Data Wealth | By Tom Callahan | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/between-the-diner-and-the-belt-a-very-urban-farm.html | Between the Diner and the Belt A Very Urban Farm | By Mark Francis Cohen | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-tennis.html | ATLANTA A VIEWERS GUIDETENNIS | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/in-the-region-connecticut-in-danbury-a-short-street-that-s-long-on-hope.html | In the RegionConnecticutIn Danbury a Short Street Thats Long on Hope | By Eleanor Charles | TX 4-319-338 | 1996-09-04 |

| 1996-07-14 | https://www.nytimes.com/1996/07/sports/atlanta-a-viewer-s-guide-rowing.html | ATLANTA A VIEWERS GUIDEROWING | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/westchester-guide-086495.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-nonfiction.html | Books in Brief NonFiction | By Vivian Dent | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/civic-virtue.html | Civic Virtue | By Margaret OBrien Steinfels | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/movies/a-grungy-shocker-on-heroin-comes-ashore.html | A Grungy Shocker on Heroin Comes Ashore | By Michael Dwyer | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/school-plan-faces-skepticism.html | School Plan Faces Skepticism | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/republicans-questioning-federal-deal-with-union.html | Republicans Questioning Federal Deal With Union | By Steven Greenhouse | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/a-literary-magazine-starts-in-hamptons.html | A Literary Magazine Starts in Hamptons | By Meryl Spiegel | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/dining-out-exciting-blend-of-the-local-and-global.html | DINING OUTExciting Blend of the Local and Global | By Joanne Starkey | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/connecticut-guide-429546.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/business/mutual-funds-around-the-world-cheers-for-small-stocks.html | MUTUAL FUNDSAround the World Cheers for Small Stocks | By Virginia Munger Kahn | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/soapbox-the-death-of-ricky.html | SOAPBOXThe Death of Ricky | By Patricia Fieldsteel | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/ain-t-over-till-it-s-over-an-addict-s-fight.html | Aint Over Till Its Over An Addicts Fight | By Robert Lipsyte | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/the-world-poland-s-leader-leaves-a-marxist-past-behind.html | The WorldPolands Leader Leaves A Marxist Past Behind | By Jane Perlez | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/home-clinic-veneering-old-and-respected-craft.html | HOME CLINICVeneering Old and Respected Craft | By Edward R Lipinski | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/travel-advisory-a-heavy-hitter-returns-home.html | TRAVEL ADVISORYA Heavy Hitter Returns Home | By Betsy Wade | TX 4-319-338 | 1996-09-04 |

| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-fiction-082775.html | Books in Brief Fiction | By James Polk | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/connecticut-guide-086746.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/undertow.html | Undertow | By Elisabeth YoungBruehl | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neigborhood-report-crown-heights-school-plan-faces-skepticism.html | NEIGBORHOOD REPORT CROWN HEIGHTSSchool Plan Faces Skepticism | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/movies/taking-the-children-084000.html | TAKING THE CHILDREN | By Linda Lee | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/furious-george.html | Furious George | By Robert V Remini | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/art-power-and-imagination-in-original-work.html | ARTPower and Imagination in Original Work | By Phyllis Braff | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/market-rate-rents-in-manhattan.html | MarketRate Rents In Manhattan | By Dennis Hevesi | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/millions-of-cards-in-pursuit-of-missing-children.html | Millions of Cards in Pursuit of Missing Children | By Bill Ryan | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/world/survivors-report-torture-in-north-korea-labor-camps.html | Survivors Report Torture in North Korea Labor Camps | By Nicholas D Kristof | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/tv/signoff-a-show-you-can-dance-to.html | SIGNOFFA Show You Can Dance To | By Fletcher Roberts | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/on-language-facially-valid.html | ON LANGUAGEFacially Valid | By William Safire | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/in-the-region-new-jersey-attached-housing-comes-back-in-detached-country.html | In the RegionNew JerseyAttached Housing Comes Back in Detached Country | By Rachelle Garbarine | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/cycling-indurain-is-held-back-by-flat-tire-and-team.html | CYCLINGIndurain Is Held Back By Flat Tire and Team | By Samuel Abt | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-viewer-s-guidetrack-field-profile-daredevil-becomes-rival-bubka-s.html | ATLANTA A VIEWERS GUIDETRACK AND FIELD PROFILE A Daredevil Becomes a Rival Of Bubkas | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/silent-partner.html | Silent Partner | By Will Friedwald | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/nyregion/music-outdoors-concerts-are-now-in-full-swing.html | MUSICOutdoors Concerts Are Now in Full Swing | By Robert Sherman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/world/botswana-is-pressing-bushmen-to-leave-reserve.html | Botswana Is Pressing Bushmen to Leave Reserve | By Suzanne Daley | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/art-view-for-the-omnivorous-esthete.html | ART VIEWFor the Omnivorous Esthete | By John Russell | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/you-can-t-go-home-again-don-t-tell-that-to-him.html | You Cant Go Home Again Dont Tell That to Him | By Kathryn Shattuck | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/business/earning-it-for-employee-owners-of-avis-a-bittersweet-deal.html | EARNING ITFor EmployeeOwners of Avis a Bittersweet Deal | By Caitlin Liu | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/baseball-strawberry-strikes-twice-and-the-yanks-take-two.html | BASEBALLStrawberry Strikes Twice And the Yanks Take Two | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/dams-revive-marsh-fisheries.html | Dams Revive Marsh Fisheries | By Ramin P Jaleshgari | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/learning-the-chinese-point-of-view.html | Learning the Chinese Point of View | By Anthony Ramirez | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/out-of-nazareth.html | Out of Nazareth | By Colleen McCullough | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/business/investing-it-a-call-for-level-heads.html | INVESTING ITA Call for Level Heads | By Edward Wyatt | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/reminders-of-an-elegant-quartet.html | Reminders of an Elegant Quartet | By Robert Sherman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/horse-racing-cigar-rolls-into-racing-history-with-his-16th-victory-in-a-row.html | HORSE RACINGCigar Rolls Into Racing History With His 16th Victory in a Row | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/lives-mind-games.html | LIVESMind Games | By Frank Conroy | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/tv/cover-story-a-marathon-of-summer-olympics-17-days-with-170-hours-of-events.html | COVER STORYA Marathon of Summer Olympics 17 Days With 170 Hours of Events | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neigborhood-report-douglaston-2-suits-slow-plans-for-speedier-long-island.html | NEIGBORHOOD REPORT DOUGLASTON2 Suits Slow Plans for a Speedier Long Island Expressway | By Jane H Lii | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/failure-of-legislative-talks-dooms-school-system-plan.html | Failure of Legislative Talks Dooms School System Plan | By Clifford J Levy | TX 4-319-338 | 1996-09-04 |

Page 22689 of 33266

| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/julie-harris-in-sonya-a-phoenix-production.html | Julie Harris in Sonya A Phoenix Production | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/business/market-watch-market-dip-sparks-recession-talk.html | MARKET WATCHMarket Dip Sparks Recession Talk | By Floyd Norris | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-field-hockey.html | ATLANTA A VIEWERS GUIDEFIELD HOCKEY | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/archives/out-there-atlantanightclub-olympiad-takes-shape.html | OUT THERE ATLANTANightclub Olympiad Takes Shape | By Anderson Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/striptease.html | Striptease | By Walter Goodman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-team-handball.html | ATLANTA A VIEWERS GUIDETEAM HANDBALL | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-water-polo.html | ATLANTA A VIEWERS GUIDEWATER POLO | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/governors-praise-congressional-move-toward-welfare-change.html | Governors Praise Congressional Move Toward Welfare Change | By Adam Clymer | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/lou-gottlieb-72-the-bass-player-for-1960-s-folk-trio-limeliters.html | Lou Gottlieb 72 the Bass Player For 1960s Folk Trio Limeliters | By William Grimes | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/style/spells-for-an-age-of-mobile-phones.html | Spells for an Age Of Mobile Phones | By Donatella Lorch | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/style-let-the-games-begin.html | STYLELet the Games Begin | By Bob Morris | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/fighting-notions-about-the-disabled-and-setting-world-records.html | Fighting Notions About the Disabled and Setting World Records | By Barbara Delatiner | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neigborhood-report-upper-east-side-learning-the-chinese-point-of-view.html | NEIGBORHOOD REPORT UPPER EAST SIDELearning the Chinese Point of View | By Anthony Ramirez | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/the-nation-the-revolution-is-on-hold.html | The NationThe Revolution Is on Hold | By Adam Clymer | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-fiction-083151.html | Books in Brief Fiction | By Jim Gladstone | TX 4-319-338 | 1996-09-04 |

| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-track-and-field.html | ATLANTA A VIEWERS GUIDETRACK AND FIELD | By Jere Longman | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/ideas-trends-the-guy-who-ate-a-cow-and-other-olympic-stars.html | Ideas  TrendsThe Guy Who Ate a Cow And Other Olympic Stars | By Tom Kuntz | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neigborhood-report-lower-manhattan-how-close-is-too-close-for-parole-office.html | NEIGBORHOOD REPORT LOWER MANHATTANHow Close Is Too Close for Parole Office | By Michael Cooper | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/music-reminders-of-an-elegant-quartet.html | MUSICReminders of an Elegant Quartet | By Robert Sherman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/automobiles/behind-the-wheel-1997-bmw-528i-recalling-a-week-of-purple-passion.html | BEHIND THE WHEEL1997 BMW 528iRecalling a Week Of Purple Passion | By Michelle Krebs | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-canoe-kayak.html | ATLANTA A VIEWERS GUIDECANOEKAYAK | By Barbara Lloyd | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/legislature-passes-a-budget-finally-ending-a-long-session.html | Legislature Passes a Budget Finally Ending a Long Session | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/july-7-13-court-tv-starring-bill.html | JULY 713Court TV Starring Bill | By Tim Weiner | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/municipal-battlegroundconey-islands-worn-welcome-mat.html | MUNICIPAL BATTLEGROUNDConey Islands Worn Welcome Mat | By Mark Francis Cohen | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/theater-a-winner-from-the-30-s.html | THEATERA Winner From the 30s | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neigborhood-report-clinton-a-frosty-reception-for-the-golden-arches.html | NEIGBORHOOD REPORT CLINTONA Frosty Reception for the Golden Arches | By Anthony Ramirez | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/three-months-later-navy-yard-still-needs-captain-for-long-haul.html | Three Months Later Navy Yard Still Needs Captain for Long Haul | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/views-tricks-that-make-the-movies.html | VIEWSTricks That Make the Movies | By Abby Goodnough | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/long-island-journal-428370.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/schools-it-s-hot-boring-slow-and-necessary-it-s-summer-school.html | SCHOOLSIts Hot Boring Slow and Necessary Its Summer School | By Abby Goodnough | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/business/spending-it-nasty-calls-at-6-am-dunners-who-go-too-far.html | SPENDING ITNasty Calls at 6 AM Dunners Who Go Too Far | By Sana Siwolop | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-war-of-nerves-downtown.html | The War of Nerves Downtown | By Andrew Jacobs | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/olympics-notebook-women-apply-pressure.html | OLYMPICS NOTEBOOKWomen Apply Pressure | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-pasts-to-forget-scores-to-settle-medals-to-win.html | ATLANTA A VIEWERS GUIDEPasts to Forget Scores to Settle Medals to Win | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/business/the-ante-rises-in-east-asia.html | The Ante Rises In East Asia | By Saul Hansell | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/the-big-city-we-want-to-be-alone.html | The Big CityWe Want to Be Alone | By John Tierney | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/trying-to-reinvent-summer-in-the-city.html | Trying to Reinvent Summer in the City | By Nancy Malitz | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-soccer.html | ATLANTA A VIEWERS GUIDESOCCER | By | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/movies/young-gifted-but-who-are-they.html | Young Gifted but Who Are They | By Jill Gerston | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-yachting.html | ATLANTA A VIEWERS GUIDEYACHTING | By Barbara Lloyd | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/gardening-ones-that-win-a-special-place-in-the-heart.html | GARDENINGOnes That Win a Special Place in the Heart | By Joan Lee Faust | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/coping-ain-t-over-till-it-s-over-an-addict-s-fight.html | COPINGAint Over Till Its Over An Addicts Fight | By Robert Lipsyte | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/how-to-make-a-corpse-talk.html | How to Make a Corpse Talk | By Mary Cantwell | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/an-american-abroad.html | An American Abroad | By James Saynor | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-nonfiction.html | Books in Brief NonFiction | By Alexandra Hall | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/fatal-production.html | Fatal Production | By Anita Gates | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/scratch-n-spend-muting-the-lotteries-perfect-pitch.html | Scratch n SpendMuting the Lotteries Perfect Pitch | By James Sterngold | TX 4-319-338 | 1996-09-04 |

| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/jersey-war-of-the-worlds-part-ii.html | JERSEYWar of the Worlds Part II | By Joe Sharkey | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/star-turns-from-a-home-in-the-firehouse.html | Star Turns From a Home in the Firehouse | By Diane Sierpina | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/a-la-carte-diners-now-serving-cutting-edge-cuisine.html | A LA CARTEDiners Now Serving CuttingEdge Cuisine | By Richard Jay Scholem | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/boxing-after-being-carried-off-duva-returns-to-carry-on.html | BOXINGAfter Being Carried Off Duva Returns to Carry On | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/art-review-high-flying-statements-of-group-identity.html | ART REVIEWHighFlying Statements of Group Identity | By William Zimmer | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/rail-stoppage-seems-likely-as-talks-near-the-deadline.html | Rail Stoppage Seems Likely As Talks Near The Deadline | By Matthew L Wald | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/movies/taking-the-children-084026.html | TAKING THE CHILDREN | By Nora Kerr | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/the-nation-when-a-justice-suffers-from-indecision.html | The NationWhen a Justice Suffers From Indecision | By Linda Greenhouse | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-basketball.html | ATLANTA A VIEWERS GUIDEBASKETBALL | By Malcom Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guideprofile-a-dolphin-swimming-with-the-sharks.html | ATLANTA A VIEWERS GUIDEPROFILE A Dolphin Swimming With the Sharks | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-fiction-083143.html | Books in Brief Fiction | By Robin Tzannes | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/us/james-plinton-jr-81-broke-color-barriers-at-us-airlines.html | James Plinton Jr 81 Broke Color Barriers at US Airlines | By Agis Salpukas | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guideprofile-no-shakes-no-quivers-no-doubts-on-the-rings.html | ATLANTA A VIEWERS GUIDEPROFILE No Shakes No Quivers No Doubts on the Rings | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/gold-digger-of-1868.html | Gold Digger of 1868 | By Glen Bowersock | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-downtown-brooklyn-three-months-later-navy-yard-still-needs.html | NEIGBORHOOD REPORT DOWNTOWN BROOKLYNThree Months Later Navy Yard Still Needs Captain for Long Haul | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/bochco-gets-a-chance-to-try-a-laugh-track.html | Bochco Gets a Chance to Try a Laugh Track | By Nancy Hass | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/butterfly-hunt-few-ladies-many-snouts.html | Butterfly Hunt Few Ladies Many Snouts | By Sarah Kershaw | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/fyi-427934.html | FYI | By Jesse McKinley | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/2-parties-cast-wide-net-for-delegates-to-national-conventions.html | 2 Parties Cast Wide Net for Delegates to National Conventions | By Stewart Ain | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/at-yonkers-funeral-mystery-and-grief.html | At Yonkers Funeral Mystery and Grief | By Vivian S Toy | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neigborhood-report-downtown-brooklyn-campaign-trail-over-internet-up-to-vermont.html | NEIGBORHOOD REPORT DOWNTOWN BROOKLYNCampaign Trail Over Internet Up to Vermont | By Sarah Kershaw | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/long-island-journal-086517.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-319-338 | 1996-09-04 |
| 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-fiction-083135.html | Books in Brief Fiction | By Karen Angel | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/chronicle-088382.html | CHRONICLE | By Felicia R Lee | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/new-jersey-daily-briefing-new-security-for-parkers.html | NEW JERSEY DAILY BRIEFINGNew Security for Parkers | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/complications-care-special-report-patients-with-difficult-illnesses-fight-new.html | COMPLICATIONS IN CARE  A special reportPatients With Difficult Illnesses Fight New HMOs to Get Help | By Elisabeth Rosenthal | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/world/world-news-briefs-russians-keep-pressure-on-villages-in-chechnya.html | World News BriefsRussians Keep Pressure On Villages in Chechnya | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/business/bitter-newspaper-strike-grinds-on-in-detroit.html | Bitter Newspaper Strike Grinds On in Detroit | By Iver Peterson | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/us/battered-by-labor-s-ads-republicans-strike-back.html | Battered by Labors Ads Republicans Strike Back | By Robin Toner | TX 4-319-338 | 1996-09-04 |

| 1996-07-15 | https://www.nytimes.com/1996/07/15/business/warnaco-to-buy-maker-of-speedo.html | Warnaco to Buy Maker of Speedo | AP | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/quiet-boomlet-in-vehicles-using-compressed-natural-gas-as-fuel.html | Quiet Boomlet in Vehicles Using Compressed Natural Gas as Fuel | By Richard PerezPena | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/new-jersey-daily-briefing-accident-inquiry-continues.html | NEW JERSEY DAILY BRIEFINGAccident Inquiry Continues | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/business/falling-yen-puts-car-makers-in-japan-in-the-driver-s-seat.html | Falling Yen Puts Car Makers In Japan in the Drivers Seat | By Keith Bradsher With Andrew Pollack | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/business/technology-digital-commerce-should-an-extension-current-copyright-law-tweaked-bit.html | TECHNOLOGY DIGITAL COMMERCEShould an extension of current copyright law tweaked a bit govern the Internet | By Denise Caruso | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/business/media-business-advertising-sports-illustrated-nike-hope-girls-just-want-read.html | THE MEDIA BUSINESS ADVERTISINGSports Illustrated and Nike hope girls just want to read about womens sports and female athletes | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/books/books-of-the-times-a-productive-dead-end-an-escape-by-computer.html | BOOKS OF THE TIMESA Productive Dead End An Escape by Computer | By Christopher LehmannHaupt | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/as-market-shifts-bad-old-days-of-finding-an-apartment-return.html | As Market Shifts Bad Old Days Of Finding an Apartment Return | By Kirk Johnson | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/arts/pop-review-happy-disorientation-under-the-bridge.html | POP REVIEWHappy Disorientation Under the Bridge | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/world/un-survey-finds-world-rich-poor-gap-widening.html | UN Survey Finds World RichPoor Gap Widening | By Barbara Crossette | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/olympics-the-swimmer-who-united-a-nation.html | OLYMPICSThe Swimmer Who United a Nation | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/us/many-turning-to-internet-for-aid-with-suicide.html | Many Turning to Internet for Aid With Suicide | By Jack Lessenberry | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/business/market-place-viacom-s-high-hopes-turn-disappointing.html | Market PlaceViacoms High Hopes Turn Disappointing | By Geraldine Fabrikant | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-15 | https://www.nytimes.com/1996/07/15/world/central-europe-is-newest-arena-for-arms-race.html | Central Europe Is Newest Arena For Arms Race | By Raymond Bonner | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/youth-is-killed-riding-on-roof-of-subway-car-in-the-bronx.html | Youth Is Killed Riding on Roof Of Subway Car In the Bronx | By Norimitsu Onishi | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/world/chirac-resolute-on-austerity-plan-marks-bastille-day-with-cake.html | Chirac Resolute on Austerity Plan Marks Bastille Day With Cake | By Craig R Whitney | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/business/weatherproofing-the-data-when-a-hurricane-blows.html | Weatherproofing the Data When a Hurricane Blows | By Mike Allen | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/world/saudis-find-car-used-by-bombers-of-gis.html | Saudis Find Car Used by Bombers of GIs | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/business/media-broadcasting-television-programmers-return-to-box-office-hits.html | MEDIA BROADCASTINGTelevision programmers return to boxoffice hits | By Bill Carter | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/movies/pandro-berman-91-a-producer-of-classic-films.html | Pandro Berman 91 a Producer of Classic Films | By Eric Pace | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/tv-sports-a-surreal-moment-with-samaranch.html | TV SPORTSA Surreal Moment With Samaranch | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/on-pro-basketball-quick-as-1-2-3-the-knicks-grab-a-shot-at-a-third-championship.html | ON PRO BASKETBALLQuick as 123 the Knicks Grab A Shot at a Third Championship | By Clifton Brown | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/metro-matters-cab-partitions-helping-driver-but-not-rider.html | Metro MattersCab Partitions Helping Driver But Not Rider | By Joyce Purnick | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/golf-british-open-s-stern-course-200-bunkers-nothing-fancy.html | GOLFBritish Opens Stern Course 200 Bunkers Nothing Fancy | By Larry Dorman | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/in-america-hidden-agenda.html | In AmericaHidden Agenda | By Bob Herbert | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/sports-of-the-times-doors-opened-and-closed-at-meet.html | Sports of the TimesDoors Opened and Closed at Meet | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/bridge-087238.html | Bridge | By Alan Truscott | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-15 | https://www.nytimes.com/1996/07/15/us/teamsters-chief-expects-convention-challenges.html | Teamsters Chief Expects Convention Challenges | By Peter T Kilborn | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/pushing-free-speech-too-far.html | Pushing Free Speech Too Far | By Burt Neuborne | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/theater/theater-review-an-eternal-child-sadder-but-little-wiser.html | THEATER REVIEWAn Eternal Child Sadder but Little Wiser | By Ben Brantley | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/business/clinton-officials-back-broadcasters-on-advanced-tv.html | Clinton Officials Back Broadcasters On Advanced TV | By Steve Lohr | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/business/perelman-deal-for-king-world-is-expected.html | Perelman Deal for King World Is Expected | By Geraldine Fabrikant | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/for-pataki-success-hinges-on-an-evolving-agenda.html | For Pataki Success Hinges on an Evolving Agenda | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/the-doctors-call.html | The Doctors Call | By M Cathleen Kaveny and John P Langan | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/new-jersey-daily-briefing-hearing-on-school-financing.html | NEW JERSEY DAILY BRIEFINGHearing on School Financing | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/business/local-operators-are-standing-after-bells-their-new-rivals-have-it-consumers-will.html | Local Operators Are Standing ByAfter the Bells and Their New Rivals Have It Out Consumers Will Get an Earful | By Mark Landler | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/us/a-gop-policy-meeting-may-put-pressure-on-dole.html | A GOP Policy Meeting May Put Pressure on Dole | By Katharine Q Seelye | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/baseball-mets-offense-wins-one-after-bullpen-loses-one.html | BASEBALLMets Offense Wins One After Bullpen Loses One | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/pro-basketball-nba-giving-birth-to-9-figure-contract.html | PRO BASKETBALLNBA Giving Birth To 9Figure Contract | By Selena Roberts | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/us/vmi-board-won-t-rush-coeducation.html | VMI Board Wont Rush Coeducation | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/us/mayor-finds-old-issue-emerging-in-new-way.html | Mayor Finds Old Issue Emerging In New Way | By Kevin Sack | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-15 | https://www.nytimes.com/1996/07/15/arts/music-review-composer-from-paris-a-premiere-in-the-rain.html | MUSIC REVIEWComposer From Paris A Premiere In the Rain | By Anthony Tommasini | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/pro-football-browns-and-fans-together-again.html | PRO FOOTBALLBrowns and Fans Together Again | By William N Wallace | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/us/bertha-brings-virgin-islands-new-worries-about-tourism.html | Bertha Brings Virgin Islands New Worries About Tourism | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/new-jersey-daily-briefing-fine-in-tree-trimmer-s-death.html | NEW JERSEY DAILY BRIEFINGFine in Tree Trimmers Death | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/auto-racing-six-killed-in-racing-mishaps.html | AUTO RACINGSix Killed in Racing Mishaps | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/chronicle-088374.html | CHRONICLE | By Felicia R Lee | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/movies/luring-adults-to-the-movies-in-the-summer.html | Luring Adults To the Movies In the Summer | By Bernard Weinraub | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/business/taking-in-the-sites-each-fed-web-site-has-its-own-form-and-flavor.html | Taking In the SitesEach Fed Web Site Has Its Own Form and Flavor | By Scott Woolley | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/arts/pop-review-on-the-road-to-spiritual-glam-rock.html | POP REVIEWOn the Road to Spiritual GlamRock | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/business/the-media-business-advertising-addenda-people-087971.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/olympics-notebook-israeli-athlete-sets-his-sights-first-gold-medal-for-his.html | OLYMPICS NOTEBOOKAn Israeli Athlete Sets His Sights on a First Gold Medal for His Country | By Malcom Moran  By the New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/pro-basketball-it-s-a-blockbuster-day-for-knicks.html | PRO BASKETBALLIts a Blockbuster Day for Knicks | By Mike Wise | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/arts/pop-review-irreverent-folkies-in-back-porch-jam.html | POP REVIEWIrreverent Folkies in BackPorch Jam | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/business/turner-purchase-said-to-hit-hurdle-at-ftc.html | Turner Purchase Said to Hit Hurdle at FTC | By Geraldine Fabrikant | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-15 | https://www.nytimes.com/1996/07/arts/dance-review-the-world-of-nature-freshly-perceived.html | DANCE REVIEWThe World Of Nature Freshly Perceived | By Jennifer Dunning | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/fred-pressman-who-elevated-barneys-new-york-dies-at-73.html | Fred Pressman Who Elevated Barneys New York Dies at 73 | By Jennifer Steinhauer | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/us/storm-leaves-north-carolina-farms-in-ruin.html | Storm Leaves North Carolina Farms in Ruin | By Sara Rimer | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/world/capitalist-tools-benefit-ukraine-collectives.html | Capitalist Tools Benefit Ukraine Collectives | By Jane Perlez | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/at-home-abroad-enemy-at-scarsdale.html | At Home AbroadEnemy At Scarsdale | By Anthony Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/arts/dance-review-sharing-a-vision-of-an-untroubled-past.html | DANCE REVIEWSharing a Vision of an Untroubled Past | By Jack Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/soccer-world-s-best-delight-a-record-crowd-at-giants-stadium.html | SOCCERWorlds Best Delight a Record Crowd at Giants Stadium | By Alex Yannis | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/business/technology-s-growth-is-a-challenge-to-systems-managers.html | Technologys Growth Is a Challenge to Systems Managers | By Michael Antonoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/world/jerusalem-road-is-secular-religious-battleground.html | Jerusalem Road Is SecularReligious Battleground | By Joel Greenberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/new-jersey-daily-briefing-trial-of-police-chief-to-begin.html | NEW JERSEY DAILY BRIEFINGTrial of Police Chief to Begin | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/police-say-musician-s-death-leads-to-run-on-heroin-brand.html | Police Say Musicians Death Leads to Run on Heroin Brand | By Randy Kennedy | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/world/belgrade-journal-in-yugoslavia-traditional-gypsy-bands-play-on.html | Belgrade JournalIn Yugoslavia Traditional Gypsy Bands Play On | By Chris Hedges | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/horse-racing-cigar-will-rest-a-bit-then-take-on-no-17.html | HORSE RACINGCigar Will Rest a Bit Then Take On No 17 | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/us/from-aids-conference-talk-of-life-not-death.html | From AIDS Conference Talk of Life Not Death | By David W Dunlap | TX 4-319-338 | 1996-09-04 |

| 1996-07-15 | https://www.nytimes.com/1996/07/15/busine ss/there-oughta-be-a-law.html | There Oughta Be a Law | By Bob Metcalfe | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-15 | https://www.nytimes.com/1996/07/15/arts/m usic-review-stravinsky-s-rake-at-new-jersey-festival.html | MUSIC REVIEWStravinskys Rake At New Jersey Festival | By Alex Ross | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/ pro-football-o-donnell-is-seeking-winning-answers.html | PRO FOOTBALLODonnell Is Seeking Winning Answers | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregi on/storm-brews-along-shore-amtrak-plans-alarm-boaters-threat-bridge-tie-ups-could.html | Storm Brews Along Shore Amtrak Plans Alarm BoatersThreat of Bridge Tieups Could Derail an Effort To Add Faster Trains | By George Judson | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/busine ss/the-media-business-advertising-addenda-u s-west-media-to-kirshenbaum.html | THE MEDIA BUSINESS ADVERTISING ADDENDAU S West Media To Kirshenbaum | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregi on/power-of-school-board-secretary-emerges-from-bureaucratic-shadows.html | Power of School Board Secretary Emerges From Bureaucratic Shadows | By Jacques Steinberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregi on/some-of-what-lawmakers-and-pataki-agreed-on.html | Some of What Lawmakers and Pataki Agreed On | By Frank Bruni | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/busine ss/the-media-business-advertising-addenda-publicis-bloom-ends-bradlees-ties.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPublicisBloom Ends Bradlees Ties | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregi on/lawsuit-claims-li-town-shuts-out-minority-voters.html | Lawsuit Claims LI Town Shuts Out Minority Voters | By John T McQuiston | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/busine ss/odd-allies-in-song-royalties-battle.html | Odd Allies in Song Royalties Battle | By Dan Carney | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/arts/ro bert-ellis-dunn-67-a-pioneer-in-postmodern-dance-movement.html | Robert Ellis Dunn 67 a Pioneer In Postmodern Dance Movement | By Jennifer Dunning | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/us/buc hanan-sees-a-perot-danger.html | Buchanan Sees A Perot Danger | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/us/mor e-angst-for-first-family-convention-roles.html | More Angst for First Family Convention Roles | By Richard L Berke | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/world/ bombing-of-hotel-diminishes-hopes-for-ulster-peace.html | BOMBING OF HOTEL DIMINISHES HOPES FOR ULSTER PEACE | By John Darnton | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/new-jersey-daily-briefing-property-for-thomas-edison.html | NEW JERSEY DAILY BRIEFINGProperty for Thomas Edison | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/baseball-once-again-sierra-sits-and-stews.html | BASEBALLOnce Again Sierra Sits and Stews | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/baseball-yankees-rank-a-perfect-10-after-sweeping-the-orioles.html | BASEBALLYankees Rank a Perfect 10 After Sweeping the Orioles | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/business/the-media-business-advertising-addenda-bozell-worldwide-expands-in-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDABozell Worldwide Expands in Chicago | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/official-is-charged-with-driving-drunk.html | Official Is Charged With Driving Drunk | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/us/modest-storm-was-a-major-tv-event.html | Modest Storm Was a Major TV Event | By Bill Carter | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/new-jersey-daily-briefing-16-arrests-at-greekfest.html | NEW JERSEY DAILY BRIEFING16 Arrests at Greekfest | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-15 | https://www.nytimes.com/1996/07/15/arts/pop-review-bill-laswell-moves-indoors-taking-diversity-with-him.html | POP REVIEWBill Laswell Moves Indoors Taking Diversity With Him | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/style/patterns-089028.html | Patterns | By Constance C R White | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/pataki-allies-to-give-data-on-donations.html | Pataki Allies To Give Data On Donations | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/a-missed-chance-on-civil-rights.html | A Missed Chance On Civil Rights | By Faye M Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/stocks-plunge-as-dow-loses-161-and-technology-rout-continues.html | Stocks Plunge as Dow Loses 161 And Technology Rout Continues | By Leslie Eaton | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/olympics-notebook-two-athletes-face-doping-bans.html | OLYMPICS NOTEBOOKTwo Athletes Face Doping Bans | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-jersey-daily-briefing-tougher-animal-cruelty-law.html | NEW JERSEY DAILY BRIEFINGTougher Animal Cruelty Law | By Terry Pristin | TX 4-319-338 | 1996-09-04 |

| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/olympics-notebook-palestinian-name-upheld.html | OLYMPICS NOTEBOOKPalestinian Name Upheld | By Jere Longman | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-16 | https://www.nytimes.com/1996/07/16/world/world-news-briefs-sudan-lifts-flight-ban-on-food-to-rebel-area.html | WORLD NEWS BRIEFSSudan Lifts Flight Ban On Food to Rebel Area | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/science-set-free-from-truth.html | Science Set Free From Truth | By John Horgan | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/ellis-island-becomes-courtroom-for-a-day.html | Ellis Island Becomes Courtroom For a Day | By Adam Nossiter | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/us/government-moves-to-restrict-hazardous-chemicals-on-planes.html | Government Moves to Restrict Hazardous Chemicals on Planes | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/olympics-not-all-dream-team-s-memories-are-golden.html | OLYMPICSNot All Dream Teams Memories Are Golden | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/company-reports-coca-cola-reports-profit-was-up-17-in-2d-quarter.html | COMPANY REPORTSCocaCola Reports Profit Was Up 17 in 2d Quarter | By Glenn Collins | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/the-media-business-advertising-addenda-wpp-group-names-2-new-board-members.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWPP Group Names 2 New Board Members | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/ge-gives-airbus-a-2.5-billion-jet-order.html | GE Gives Airbus a 25 Billion Jet Order | By Kenneth N Gilpin | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/horse-racing-unbridled-s-song-suffered-cracked-bone-in-race.html | HORSE RACINGUnbridleds Song Suffered Cracked Bone in Race | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/us/oklahoma-will-get-closed-circuit-view-of-trial-in-bombing.html | Oklahoma Will Get ClosedCircuit View Of Trial in Bombing | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/movies/critic-s-choice-pop-cd-s-prolific-in-names-and-songs.html | CRITICS CHOICEPop CDsProlific In Names And Songs | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/books/books-of-the-times-3-times-holy-and-still-a-battlefield.html | BOOKS OF THE TIMES3 Times Holy and Still a Battlefield | By Gustav Niebuhr | TX 4-319-338 | 1996-09-04 |

| 1996-07-16 | https://www.nytimes.com/1996/07/16/style/review-fashion-what-s-new-in-couture-nothing.html | ReviewFashionWhats New in Couture Nothing | By Amy M Spindler | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/in-performance-classical-music-088641.html | IN PERFORMANCECLASSICAL MUSIC | By Allan Kozinn | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/company-news-united-dominion-raises-offer-for-commercial-intertech.html | COMPANY NEWSUNITED DOMINION RAISES OFFER FOR COMMERCIAL INTERTECH | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/us/delegate-battle-delays-teamsters-meeting.html | Delegate Battle Delays Teamsters Meeting | By Peter T Kilborn | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/in-hudson-prehistoric-survivor-is-facing-threat.html | In Hudson Prehistoric Survivor Is Facing Threat | By Andrew C Revkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/us/republican-allies-express-worries-on-dole-campaign.html | REPUBLICAN ALLIES EXPRESS WORRIES ON DOLE CAMPAIGN | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/boxing-us-boxer-is-haunted-by-a-case-of-assault.html | BOXINGUS Boxer Is Haunted By a Case Of Assault | By Neil Amdur | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/science/when-2-turtles-call-texas-home-its-good-news-for-species.html | When 2 Turtles Call Texas Home Its Good News for Species | By Karen Hastings | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-jersey-daily-briefing-epa-fines-for-6-in-state.html | NEW JERSEY DAILY BRIEFINGEPA Fines for 6 in State | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/pro-footballirvin-given-probation-in-plea-deal.html | PRO FOOTBALLIrvin Given Probation In Plea Deal | By Christine Biederman | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/pro-football-jets-duffy-proves-a-loyal-subject.html | PRO FOOTBALLJets Duffy Proves A Loyal Subject | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-jersey-daily-briefing-torricelli-ahead-in-cash.html | NEW JERSEY DAILY BRIEFINGTorricelli Ahead in Cash | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/judge-clears-2-officers-of-rape-prosecutor-cites-lack-of-jury.html | Judge Clears 2 Officers of Rape Prosecutor Cites Lack of Jury | By David Stout | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/international-business-china-asserts-it-curbs-inflation-but-not-robust-growth.html | INTERNATIONAL BUSINESSChina Asserts It Curbs Inflation but Not Robust Growth | By Seth Faison | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/us/woman-in-the-news-candidate-s-complement-susan-molinari.html | Woman in the NewsCandidates Complement Susan Molinari | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/style/by-design-autumn-is-the-time-to-shine.html | By DesignAutumn Is the Time to Shine | By AnneMarie Schiro | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/pro-basketball-ewing-sees-bulls-within-reach.html | PRO BASKETBALLEwing Sees Bulls Within Reach | By Mike Wise | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/science/q-a-088587.html | QA | By C Claiborne Ray | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/must-npr-sell-itself.html | Must NPR Sell Itself | By Sandy Tolan | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/the-media-business-advertising-addenda-3-agencies-plan-expansions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA3 Agencies Plan Expansions | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/science/personal-computers-new-movie-stars-often-surprising.html | PERSONAL COMPUTERSNew Movie Stars Often Surprising | By Peter H Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/albany-shifts-fiscal-burden-of-train-and-bus-improvements-to-riders.html | Albany Shifts Fiscal Burden of Train and Bus Improvements to Riders | By Richard PerezPena | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/gentile-professor-citing-bias-quits-as-school-s-head-of-jewishstudies.html | Gentile Professor Citing Bias Quits As Schools Head Of JewishStudies | By Pam Belluck | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/us/carl-m-shoffler-51-officer-who-arrested-burglars-at-watergate.html | Carl M Shoffler 51 Officer Who Arrested Burglars at Watergate | By Eric Pace | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/style/chronicle-090425.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/us/banker-testifies-he-offered-to-finance-house-for-the-clintons.html | Banker Testifies He Offered to Finance House for the Clintons | By Stephen Labaton | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/company-news-regis-to-buy-supercuts-in-a-stock-swap.html | COMPANY NEWSREGIS TO BUY SUPERCUTS IN A STOCK SWAP | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/world/tokyo-where-streets-are-noodles.html | Tokyo Where Streets Are Noodles | By Sheryl Wudunn | TX 4-319-338 | 1996-09-04 |

| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/baseball-wilson-returns-dipoto-returns-to-form.html | BASEBALLWilson Returns DiPoto Returns to Form | By George Willis | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-16 | https://www.nytimes.com/1996/07/16/us/republicans-in-congress-renew-push-for-vote-on-school-prayer-amendment.html | Republicans in Congress Renew Push for Vote on School Prayer Amendment | By Katharine Q Seelye | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/hockey-rangers-explore-acquiring-gretzky.html | HOCKEYRangers Explore Acquiring Gretzky | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/the-media-business-advertising-addenda-accounts-089559.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/market-place-the-curtain-descends-on-a-near-record-stock-run.html | Market PlaceThe Curtain Descends on a NearRecord Stock Run | By Floyd Norris | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/pop-review-playfully-wondering-at-life-s-quirks.html | POP REVIEWPlayfully Wondering at Lifes Quirks | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/friends-cast-bands-together-to-demand-a-salary-increase.html | Friends Cast Bands Together To Demand a Salary Increase | By Bill Carter | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/tennis-garrison-jackson-toughs-it-out.html | TENNISGarrison Jackson Toughs It Out | By Tarik ElBashir | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/world/world-news-briefs-russian-troops-blockade-5-villages-in-chechnya.html | WORLD NEWS BRIEFSRussian Troops Blockade 5 Villages in Chechnya | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/us/the-other-dole-a-special-report-elizabeth-dole-is-eager-to-keep-strength-subtle.html | THE OTHER DOLE  A special reportElizabeth Dole Is Eager To Keep Strength Subtle | By Elisabeth Bumiller | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/east-meets-west-meets-queens-buddhist-temple-ministers-growing-thai-population.html | East Meets West Meets QueensBuddhist Temple Ministers to a Growing Thai Population | By Norimitsu Onishi | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/world/us-still-alone-in-opposition-to-new-term-for-boutros-ghali.html | US Still Alone in Opposition to New Term for BoutrosGhali | By Barbara Crossette | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/netscape-program-to-get-tighter-security.html | Netscape Program to Get Tighter Security | By The New York Times | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/pataki-and-gop-report-big-increase-in-raising-of-funds.html | Pataki and GOP Report Big Increase In Raising of Funds | By Clifford J Levy | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/observer-hotness-hemlock.html | ObserverHotness Hemlock | By Russell Baker | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/us/dole-s-sagging-campaign-affects-gop-morale-poll-finds.html | Doles Sagging Campaign Affects GOP Morale Poll Finds | By R W Apple Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/world/grahamstown-journal-with-apartheid-done-for-what-s-a-festival-to-do.html | Grahamstown JournalWith Apartheid Done For Whats a Festival to Do | By Donald G McNeil Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-jersey-daily-briefing-counties-lose-on-medicaid.html | NEW JERSEY DAILY BRIEFINGCounties Lose on Medicaid | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/world/a-catholic-protester-is-mourned-in-ulster.html | A Catholic Protester Is Mourned in Ulster | By John Darnton | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/us/arkansas-governor-resigns-after-furor.html | Arkansas Governor Resigns After Furor | By Steve Barnes | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/in-performance-dance-089982.html | IN PERFORMANCEDANCE | By Jennifer Dunning | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/science/doctor-s-world-discussing-possible-aids-cure-raises-hope-anger-question-what.html | THE DOCTORS WORLDDiscussing Possible AIDS Cure Raises Hope Anger and Question What Exactly Is Meant by Cure | By Lawrence K Altman Md | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/us/white-house-acknowledges-21-had-extra-drug-tests.html | White House Acknowledges 21 Had Extra Drug Tests | By Tim Weiner | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/sdnb-sale-approved.html | SDNB Sale Approved | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/world/bosnia-election-campaign-postponed-over-karadzic-issue.html | Bosnia Election Campaign Postponed Over Karadzic Issue | By Raymond Bonner | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/5th-death-in-race-mishap.html | 5th Death in Race Mishap | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/pro-basketball-huge-deal-tilting-o-neal-to-magic.html | PRO BASKETBALLHuge Deal Tilting ONeal to Magic | By Selena Roberts | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/tomorrow-world-wide-web-microsoft-pc-king-wants-reign-over-internet.html | Tomorrow the World Wide WebMicrosoft the PC King Wants to Reign Over the Internet | By John Markoff | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-16 | https://www.nytimes.com/1996/07/16/science/venus-s-remade-face-offers-hints-of-cataclysm.html | Venuss Remade Face Offers Hints of Cataclysm | By William J Broad | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-suny-budget-allows-flexibility-officials-say.html | New SUNY Budget Allows Flexibility Officials Say | By Karen W Arenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/torricelli-outstrips-zimmer-in-fund-raising.html | Torricelli Outstrips Zimmer in Fund Raising | By Brett Pulley | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/television-review-odd-pair-of-british-sleuths.html | TELEVISION REVIEWOdd Pair Of British Sleuths | By John J OConnor | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/golf-watson-will-miss-british-open.html | GOLFWatson Will Miss British Open | By Larry Dorman | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/us/thomas-sandefur-tobacco-leader-dies-at-56.html | Thomas Sandefur Tobacco Leader Dies at 56 | By Glenn Collins | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/pro-football-for-brown-off-season-was-no-vacation.html | PRO FOOTBALLFor Brown Off Season Was No Vacation | By Mike Freeman | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/science/spring-is-earlier-than-20-years-ago.html | Spring Is Earlier Than 20 Years Ago | By Warren E Leary | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/world/a-power-struggle-is-seen-as-yeltsin-enters-sanitarium.html | A POWER STRUGGLE IS SEEN AS YELTSIN ENTERS SANITARIUM | By Michael R Gordon | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/sports-of-the-times-gymnastics-draws-crowd-for-training.html | Sports of The TimesGymnastics Draws Crowd For Training | By George Veesey | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/media-business-advertising-after-5-billion-bet-marketers-are-racing-be-noticed.html | THE MEDIA BUSINESS ADVERTISINGAfter 5 billion is bet marketers are racing to be noticed amid the clutter at  the Summer Games | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/merrill-is-told-to-pay-broker-2.1-million.html | Merrill Is Told to Pay Broker 21 Million | By Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-jersey-daily-briefing-trash-rules-unconstitutional.html | NEW JERSEY DAILY BRIEFINGTrash Rules Unconstitutional | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/on-baseball-most-valuable-yankee-this-year-it-s-the-boss.html | ON BASEBALLMost Valuable Yankee This Year Its the Boss | By Murray Chass | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/ken-norton-82-former-coach-of-basketball-at-manhattan.html | Ken Norton 82 Former Coach Of Basketball at Manhattan | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/the-grading-becomes-stricter-on-hmo-s.html | The Grading Becomes Stricter On HMOs | By Milt Freudenheim | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/the-media-business-sony-replaces-tristar-chief-amid-talk-of-more-trouble.html | THE MEDIA BUSINESSSony Replaces Tristar Chief Amid Talk of More Trouble | By Bernard Weinraub | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/us/brown-crash-spurs-charges-by-air-force.html | Brown Crash Spurs Charges By Air Force | By Philip Shenon | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/limits-seen-on-questions-in-archer-case.html | Limits Seen On Questions In Archer Case | By Barnaby J Feder | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-jersey-daily-briefing-doctor-sentenced-in-abuse.html | NEW JERSEY DAILY BRIEFINGDoctor Sentenced in Abuse | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/company-news-taurus-exploration-to-buy-methane-producer.html | COMPANY NEWSTAURUS EXPLORATION TO BUY METHANE PRODUCER | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-plan-to-save-the-li-shore-is-announced.html | New Plan to Save the LI Shore Is Announced | By John T McQuiston | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/science/personal-computers-disaster-recovery-theres-a-catch.html | PERSONAL COMPUTERSDisaster Recovery Theres a Catch | By Stephen Manes | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/us/budget-agency-says-welfare-bill-would-cut-rolls-by-millions.html | Budget Agency Says Welfare Bill Would Cut Rolls by Millions | By Robert Pear | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/science/forget-money-nothing-can-buy-happiness-some-researchers-say.html | Forget Money Nothing Can Buy Happiness Some Researchers Say | By Daniel Goleman | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/olympics-notebook-new-look-for-wrestlers.html | OLYMPICS NOTEBOOKNew Look for Wrestlers | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/science/parents-take-charge-putting-gene-hunt-onto-the-fast-track.html | Parents Take Charge Putting Gene Hunt Onto the Fast Track | By Gina Kolata | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/a-third-person-is-shot-dead-near-double-murder-scene.html | A Third Person Is Shot Dead Near DoubleMurder Scene | By Charlie Leduff | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-16 | https://www.nytimes.com/1996/07/sports/atlanta-1996-3-days-to-go-it-s-official-north-korean-flag-is-raised.html | ATLANTA 1996 3 DAYS TO GOIts Official North Korean Flag Is Raised | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/chess-088552.html | Chess | By Robert Byrne | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/equestrians-and-opera-in-next-wave-festival-96.html | Equestrians and Opera in Next Wave Festival 96 | By Allan Kozinn | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/museums-getting-together-to-track-stolen-art.html | Museums Getting Together to Track Stolen Art | By Ralph Blumenthal | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/us/dole-names-keynote-speaker-and-sends-message-to-women.html | Dole Names Keynote Speaker And Sends Message to Women | By Katharine Q Seelye | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/tv-sports-viewers-stay-tuned-to-nightmarish-rout.html | TV SPORTSViewers Stay Tuned To Nightmarish Rout | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/baseball-mendoza-hit-hard-as-yanks-skip-a-beat.html | BASEBALLMendoza Hit Hard As Yanks Skip a Beat | By Murray Chass | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/sega-s-us-chief-to-resign-as-company-sales-fall-short.html | Segas US Chief to Resign As Company Sales Fall Short | By Laurence Zuckerman | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/olympics-notebook-top-us-marathoner-will-run.html | OLYMPICS NOTEBOOKTop US Marathoner Will Run | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/critic-s-notebook-chicago-tugging-the-sleeve-and-heart.html | CRITICS NOTEBOOKChicago Tugging The Sleeve And Heart | By Caryn James | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/the-media-business-microsoft-and-nbc-s-tv-internet-service-trips-in-debut.html | THE MEDIA BUSINESSMicrosoft and NBCs TVInternet Service Trips in Debut | By Mark Landler | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-jersey-daily-briefing-mother-accused-of-assault.html | NEW JERSEY DAILY BRIEFINGMother Accused of Assault | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/allen-h-postel-70-surgeon-specializing-in-treating-of-shock.html | Allen H Postel 70 Surgeon Specializing In Treating of Shock | By David Stout | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/transformer-explosion-burns-6-cars-in-queens.html | Transformer Explosion Burns 6 Cars In Queens | By Norimitsu Onishi | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/plan-for-harlem-girls-school-faces-concern-over-sex-bias.html | Plan for Harlem Girls School Faces Concern Over Sex Bias | By Jacques Steinberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/style/chronicle-089052.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/world/europeans-agree-on-steps-to-retaliate-for-us-cuba-curbs.html | Europeans Agree On Steps to Retaliate For US Cuba Curbs | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/in-performance-cabaret-089931.html | IN PERFORMANCECABARET | By Stephen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/the-media-business-advertising-addenda-havas-unit-chosen-by-oppenheimer-funds.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHavas Unit Chosen By Oppenheimer Funds | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/lester-robbins-90-who-built-row-houses-for-public-housing.html | Lester Robbins 90 Who Built Row Houses for Public Housing | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/olympics-notebook-drechsler-injured-withdraws-from-long-jump.html | OLYMPICS NOTEBOOKDrechsler Injured Withdraws From Long Jump | By Jere Longman  By the New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/in-performance-cabaret-089958.html | IN PERFORMANCECABARET | By Stepen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-16 | https://www.nytimes.com/1996/07/16/business/canada-strike-against-gm-called-likely-by-union-chief.html | Canada Strike Against GM Called Likely By Union Chief | By Keith Bradsher | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/clinton-aide-and-prosecutor-clash-at-arkansas-bankers-trial.html | Clinton Aide and Prosecutor Clash at Arkansas Bankers Trial | By Stephen Labaton | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/baseball-dodger-fans-salute-lasorda.html | BASEBALLDodger Fans Salute Lasorda | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/company-reports-j-j-results-cheer-investors-eli-lilly-profits-stir-concerns.html | COMPANY REPORTSJ J Results Cheer Investors Eli Lilly Profits Stir Concerns | By Milt Freudenheim | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/politics-the-air-waves-gop-seeks-to-entertain-with-tv-savvy-convention.html | POLITICS THE AIR WAVESGOP Seeks to Entertain With TVSavvy Convention | By James Bennet | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/the-media-business-advertising-addenda-accounts-091430.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |

| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/ex-governor-apologizes-for-trying-to-stay-in-office.html | ExGovernor Apologizes For Trying to Stay in Office | By The New York Times | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/company-reports-merrill-lynch-reports-surge-of-53-in-net.html | COMPANY REPORTSMerrill Lynch Reports Surge Of 53 in Net | By Peter Truell | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/politics-unity-lunch-in-the-gop.html | POLITICSUnity Lunch in the GOP | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/us-give-warning-to-japan-on-air-cargo-access.html | US Give Warning to Japan on Air Cargo Access | By Matthew L Wald | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/new-jersey-daily-briefing-no-offers-for-libraries.html | NEW JERSEY DAILY BRIEFINGNo Offers for Libraries | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/world/clinton-grants-then-suspends-right-to-sue-foreigners-on-cuba.html | Clinton Grants Then Suspends Right to Sue Foreigners on Cuba | By David E Sanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/new-jersey-daily-briefing-limiting-new-york-parkers.html | NEW JERSEY DAILY BRIEFINGLimiting New York Parkers | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/movies/film-review-a-genie-his-magical-boombox-and-a-boy-in-need.html | FILM REVIEWA Genie His Magical Boombox and a Boy in Need | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/company-reports-intel-earnings-surpass-expectations-of-analysts.html | COMPANY REPORTSIntel Earnings Surpass Expectations of Analysts | By Laurence Zuckerman | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/wild-day-wall-street-storm-clouds-gather-over-wall-street-theinvestors-investors.html | A WILD DAY ON WALL STREET STORM CLOUDS GATHER OVER WALL STREET  THEINVESTORS Investors Pull Money Out of Stock Funds | By Edward Wyatt | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/pro-basketball-new-knick-johnson-says-right-things.html | PRO BASKETBALLNew Knick Johnson Says Right Things | By Mike Wise | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/placement-offices-leave-old-niches-to-become-web-surfing-job-bazaars.html | Placement Offices Leave Old Niches To Become WebSurfing Job Bazaars | By Karen W Arenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/new-jersey-daily-briefing-traffic-deaths-on-the-job.html | NEW JERSEY DAILY BRIEFINGTraffic Deaths on the Job | By Terry Pristin | TX 4-319-338 | 1996-09-04 |

| 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/at-the-nation-s-table-washington-asian-street-food-comes-indoors.html | At the Nations Table WashingtonAsian Street Food Comes Indoors | By Jennifer Weitzman | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/baseball-mendoza-sent-to-columbus.html | BASEBALLMendoza Sent to Columbus | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/a-sip-and-a-view-without-the-grit.html | A Sip and a View Without the Grit | By Elaine Louie | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/ruling-lets-wives-sue-for-injuries.html | Ruling Lets Wives Sue For Injuries | By David Stout | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/school-board-to-remove-its-secretary-a-bane-to-chancellors.html | School Board to Remove Its Secretary a Bane to Chancellors | By Jacques Steinberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-notebook-in-the-long-run-an-injury.html | OLYMPICS NOTEBOOKIn the Long Run an Injury | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/the-media-business-advertising-addenda-kraft-and-q-lube-shift-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAKraft and Q Lube Shift Accounts | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/a-faulty-heart-a-new-chance.html | A Faulty Heart A New Chance | By Verne G Kopytoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/compuserve-expects-to-post-a-loss-shares-fall-nearly-20.html | Compuserve Expects to Post a Loss Shares Fall Nearly 20 | By Steve Lohr | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/real-estate-stores-offices-500-room-hotel-are-planned-go-with-seattle-convention.html | Real EstateStores offices and a 500room hotel are planned to go with a Seattle convention center expansion | By Harriet King | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/baseball-strawberry-hits-rocket-against-clemens.html | BASEBALLStrawberry Hits Rocket Against Clemens | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/at-lunch-with-arianna-huffington-a-phoenix-of-the-right-rises.html | AT LUNCH WITH Arianna HuffingtonA Phoenix of the Right Rises | By Francis X Clines | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/style/potluck-now-cookbook-later.html | Potluck Now Cookbook Later | By Victoria Spencer | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/pro-basketball-anderson-heading-out-west-to-blazers.html | PRO BASKETBALLAnderson Heading Out West To Blazers | By Selena Roberts | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/arts/tv-notes-limbaugh-to-fox-news.html | TV NotesLimbaugh to Fox News | By Bill Carter | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/wine-talk-090654.html | Wine Talk | By Frank J Prial | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/baseball-suddenly-wild-card-is-in-sight-for-mets.html | BASEBALLSuddenly Wild Card Is in Sight For Mets | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/style/at-the-nations-table-rock-springs-arizpacking-them-in-in-a-tiny-town.html | At the Nations Table Rock Springs ArizPacking Them In In a Tiny Town | By Joan Mcl Chesley | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/foreign-affairs-turkey-wings-it.html | Foreign AffairsTurkey Wings It | By Thomas L Friedman | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/world/an-unsteady-looking-yeltsin-finally-meets-gore.html | An UnsteadyLooking Yeltsin Finally Meets Gore | By Michael R Gordon | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/company-reports-philip-morris-profit-up-15-as-tobacco-gains-overseas.html | COMPANY REPORTSPhilip Morris Profit Up 15 As Tobacco Gains Overseas | By Glenn Collins | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/arts/tv-notes-some-friends-more-equal.html | TV NotesSome Friends More Equal | By Bill Carter | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-notebookpalestine-2-strong-hoists-its-flag.html | OLYMPICS NOTEBOOKPalestine 2 Strong Hoists Its Flag | By Jerry Schwartz  By the New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/lost-without-war-in-northern-ireland.html | Lost Without War in Northern Ireland | By Terry George | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/seattle-journal-for-5-hours-a-work-of-protest-art-brings-a-city-to-its-knees.html | Seattle JournalFor 5 Hours a Work of Protest Art Brings a City to Its Knees | By Timothy Egan | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/tree-men-hard-at-work-after-hurricane-leaves.html | Tree Men Hard at Work After Hurricane Leaves | By Sara Rimer | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/pro-football-strahan-seems-to-be-poised-to-reject-offer-by-giants.html | PRO FOOTBALLStrahan Seems to Be Poised To Reject Offer by Giants | By Mike Freeman | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/theater/theater-review-deathbed-with-a-comforter-of-laughter.html | THEATER REVIEWDeathbed With a Comforter of Laughter | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/media-business-advertising-picking-new-name-dmb-b-reaches-into-its-history.html | THE MEDIA BUSINESS ADVERTISINGIn picking a new name DMB B reaches into its history instead of making one up | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/new-jersey-daily-briefing-inmate-wants-confidentiality.html | NEW JERSEY DAILY BRIEFINGInmate Wants Confidentiality | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/ex-leader-quits-and-3-return-in-new-york-child-welfare-shake-up.html | ExLeader Quits and 3 Return in New York Child Welfare ShakeUp | By Joe Sexton | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/50-year-celebration-of-seeing-liberty.html | 50Year Celebration Of Seeing Liberty | By Florence Fabricant | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/world/target-for-hostage-takers-un-unit.html | Target for HostageTakers UN Unit | By Mike OConnor | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/world/world-news-briefs-peace-talks-resume-in-ulster-but-in-anger.html | WORLD NEWS BRIEFSPeace Talks Resume In Ulster but in Anger | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/pataki-fund-raising-total-overstated.html | Pataki FundRaising Total Overstated | By Clifford J Levy | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/politics-the-issues-white-house-report-foresees-a-sharp-decline-in-the-deficit.html | POLITICS THE ISSUESWhite House Report Foresees A Sharp Decline in the Deficit | By Todd S Purdum | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/swastikas-on-army-doors.html | Swastikas on Army Doors | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/teacher-s-aide-charged-in-death-of-newborn.html | Teachers Aide Charged in Death of Newborn | By John T McQuiston | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/chase-profits-meet-forecasts-wells-fargo-falls-short.html | Chase Profits Meet Forecasts Wells Fargo Falls Short | By Saul Hansell | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/books/books-of-the-times-in-old-west-a-nice-girl-turns-wild.html | BOOKS OF THE TIMESIn Old West a Nice Girl Turns Wild | By Richard Bernstein | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/new-jersey-daily-briefing-no-insurance-grace-period.html | NEW JERSEY DAILY BRIEFINGNo Insurance Grace Period | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/16/us/16-indicted-on-charges-of-internet-pornography.html | 16 Indicted On Charges Of Internet Pornography | By Tim Golden | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/fbi-files-and-personnel-security-a-matter-of-white-house-laxity.html | FBI Files and Personnel Security A Matter of White House Laxity | By Matthew Purdy and Neil A Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/pro-footballcontrite-irvin-isnt-heading-to-camp.html | PRO FOOTBALLContrite Irvin Isnt Heading to Camp | By Christine Biederman | TX 4-319-338 | 1996-09-04 |

| 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/at-the-nation-s-table-providence-ri-in-honor-of-indians-and-yankees.html | At the Nations Table Providence RIIn Honor of Indians And Yankees | By Susan Diesenhouse | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-quest-for-finnish-gold-is-a-father-and-son-act.html | OLYMPICSQuest for Finnish Gold Is a FatherandSon Act | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-everything-but-medals-at-the-olympic-village.html | OLYMPICSEverything but Medals at the Olympic Village | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/politics-the-message-clinton-will-limit-those-on-welfare-to-2-years-of-aid.html | POLITICS THE MESSAGECLINTON WILL LIMIT THOSE ON WELFARE TO 2 YEARS OF AID | By Adam Clymer | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-injuries-force-sampras-and-graf-to-skip-games.html | OLYMPICSInjuries Force Sampras and Graf to Skip Games | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/arts/tv-notes-imus-in-the-morning-news.html | TV NotesImus in the Morning News | By Bill Carter | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/girls-school-may-violate-little-known-city-law.html | Girls School May Violate LittleKnown City Law | By David Firestone | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/sports-of-the-times-magic-gives-the-mayor-an-assist.html | Sports of The TimesMagic Gives The Mayor An Assist | By Ira Berkow | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/industrial-output-gains-and-inflation-stays-low.html | Industrial Output Gains And Inflation Stays Low | By Richard W Stevenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/personal-health-090611.html | Personal Health | By Jane E Berody | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/auto-racing-coroner-to-look-into-accident-at-toronto-track.html | AUTO RACINGCoroner to Look Into Accident at Toronto Track | By Joseph Siano | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-with-dunk-in-atlanta-leslie-figures-to-become-the-center-of-attention.html | OLYMPICSWith Dunk in Atlanta Leslie Figures to Become The Center of Attention | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/cycling-riis-leaves-field-and-indurain-far-behind.html | CYCLINGRiis Leaves Field and Indurain Far Behind | By Samuel Abt | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-for-us-women-winning-is-hot-issue-in-field-hockey.html | OLYMPICSFor US Women Winning Is Hot Issue in Field Hockey | By George Vecsey | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/bipartisan-agreement-reached-regarding-chemicals-in-foods.html | Bipartisan Agreement Reached Regarding Chemicals in Foods | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/atlanta-1996-2-days-to-go-romanian-women-are-uneasy-favorites.html | ATLANTA 1996 2 DAYS TO GORomanian Women Are Uneasy Favorites | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/chief-who-preserved-mill-jobs-is-now-cutting-450-positions.html | Chief Who Preserved Mill Jobs Is Now Cutting 450 Positions | By Louis Uchitelle | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/world/shadowy-rebels-pose-new-problems-for-mexico.html | Shadowy Rebels Pose New Problems for Mexico | By Sam Dillon | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/mattel-cleared-of-accusations-of-accounting-irregularities.html | Mattel Cleared of Accusations of Accounting Irregularities | By Reed Abelson | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/perelman-and-murdoch-in-talks-on-acquisition.html | Perelman and Murdoch In Talks on Acquisition | By Geraldine Fabrikant | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/pro-football-jets-no-2-rookie-receiver-is-first-rate.html | PRO FOOTBALLJets No 2 Rookie Receiver Is First Rate | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/police-extending-crackdown-on-narcotics.html | Police Extending Crackdown on Narcotics | By Clifford Krauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/movies/of-sexuality-as-darwinian-olympics.html | Of Sexuality as Darwinian Olympics | By Stephen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/hfs-plans-share-buyback.html | HFS Plans Share Buyback | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/study-rebuts-aspirin-as-anti-cancer-agent.html | Study Rebuts Aspirin as AntiCancer Agent | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/11-officers-are-accused-of-failure-to-pay-taxes.html | 11 Officers Are Accused Of Failure to Pay Taxes | By Don van Natta Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/fcc-sells-wireless-licenses-for-905-million.html | FCC Sells Wireless Licenses for 905 Million | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/wild-day-wall-street-market-place-trading-pause-saved-day-for-wall-street.html | A WILD DAY ON WALL STREET MARKET PLACETrading Pause Saved the Day For Wall Street | By Floyd Norris | TX 4-319-338 | 1996-09-04 |

| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/lack-of-regret-in-confessions-by-the-suspect-in-4-beatings.html | Lack of Regret In Confessions By the Suspect In 4 Beatings | By Adam Nossiter | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-17 | https://www.nytimes.com/1996/07/17/style/chronicle-092010.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/new-jersey-daily-briefing-church-damaged-by-fire.html | NEW JERSEY DAILY BRIEFINGChurch Damaged by Fire | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/world/netanyahu-home-finds-honeymoon-is-waning.html | Netanyahu Home Finds Honeymoon Is Waning | By Douglas Jehl | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/kerkorian-group-plans-to-buy-mgm-studio-for-1.3-billion.html | Kerkorian Group Plans to Buy MGM Studio for 13 Billion | By Geraldine Fabrikant | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/world/world-news-briefs-food-poisoning-spreads-among-children-in-japan.html | WORLD NEWS BRIEFSFood Poisoning Spreads Among Children in Japan | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/journal-dole-s-snowe-job.html | JournalDoles Snowe Job | By Frank Rich | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-iranian-american-sets-sights-on-greco-roman-gold.html | OLYMPICSIranianAmerican Sets Sights on GrecoRoman Gold | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/gregory-t-frazier-58-helped-blind-see-movies-with-their-ears.html | Gregory T Frazier 58 Helped Blind See Movies With Their Ears | By Robert Mcg Thomas Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/man-asks-official-to-blow-up-school.html | Man Asks Official to Blow Up School | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/style/chronicle-092495.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/plain-and-simple-fresh-tomatoes-in-a-salsa-for-fish.html | PLAIN AND SIMPLEFresh Tomatoes in a Salsa for Fish | By Marian Burros | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/arts/tv-notes-questions-of-vulgarity.html | TV NotesQuestions of Vulgarity | By Lawrie Mifflin | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-notebook-horses-seeking-some-shade.html | OLYMPICS NOTEBOOKHorses Seeking Some Shade | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |

| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/wild-day-on-wall-street-storm-clouds-gather-over-wall-street-thelast-wild-time-1996.html | A WILD DAY ON WALL STREET STORM CLOUDS GATHER OVER WALL STREET  THELAST  WILD TIME How 1996 Is Like 1987 and How It Isnt | By Leslie Eaton | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/ethics-bill-for-advisers-is-backed.html | Ethics Bill for Advisers Is Backed | By Jeff Gerth | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/company-reports-kodak-s-strong-profit-rise-helps-pull-dow-out-of-slide.html | COMPANY REPORTSKodaks Strong Profit Rise Helps Pull Dow Out of Slide | By Claudia H Deutsch | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/business-travel-buying-share-private-jet-can-prove-surprisingly-cost-effective.html | Business TravelBuying a share of a private jet can prove surprisingly cost effective for some companies | By Jane L Levere | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/pro-basketball-iverson-displays-summer-toughness.html | PRO BASKETBALLIverson Displays Summer Toughness | By Tarik ElBashir | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/politics-the-players-designated-keynoter-is-besieged-happily.html | POLITICS THE PLAYERSDesignated Keynoter Is Besieged Happily | By Jonathan P Hicks | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/company-news-interamericas-acquires-companies-in-ecuador.html | COMPANY NEWSINTERAMERICAS ACQUIRES COMPANIES IN ECUADOR | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/new-jersey-daily-briefing-pharmacist-is-charged.html | NEW JERSEY DAILY BRIEFINGPharmacist Is Charged | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/golf-ballesteros-is-off-on-a-sentimental-mission.html | GOLFBallesteros Is Off on a Sentimental Mission | By Larry Dorman | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/en-garde-new-yorkers-are-top-noble-art-crowded-streets-good-neighbors-make-good.html | En Garde New Yorkers Are at Top Of Noble ArtOn Crowded Streets Good Neighbors Make Good Fencers | By Ian Fisher | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/world/maple-creek-journal-a-prison-where-the-great-spirit-of-healing-dwells.html | Maple Creek JournalA Prison Where the Great Spirit of Healing Dwells | By Clyde H Farnsworth | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/arts/television-review-essays-inspired-by-games.html | TELEVISION REVIEWEssays Inspired By Games | By John J OConnor | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/the-media-business-advertising-addenda-2-consultants-joining-to-form-a-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Consultants Joining To Form a Company | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |

| 1996-07-17 | https://www.nytimes.com/1996/07/17/arts/opera-review-england-and-lulu-a-collision-of-sweet-and-sour.html | OPERA REVIEWEngland And Lulu A Collision Of Sweet And Sour | By Bernard Holland | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/sports-authority-head-resigns-as-state-investigates-his-business.html | Sports Authority Head Resigns as State Investigates His Business | By Jennifer Preston | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/the-media-business-time-warner-cash-flow-jumps-20.html | THE MEDIA BUSINESSTime Warner Cash Flow Jumps 20 | By Geraldine Fabrikant | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/new-jersey-daily-briefing-youth-killed-in-shooting.html | NEW JERSEY DAILY BRIEFINGYouth Killed in Shooting | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/world/us-to-tell-serbs-they-face-new-sanctions.html | US to Tell Serbs They Face New Sanctions | By Raymond Bonner | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/food-notes-090590.html | Food Notes | By Florence Fabricant | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/new-study-questions-radon-danger-in-houses.html | New Study Questions Radon Danger In Houses | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/new-ban-for-new-mexico-st.html | New Ban for New Mexico St | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/world/world-news-briefs-ukraine-prime-minister-survives-bomb-attack.html | WORLD NEWS BRIEFSUkraine Prime Minister Survives Bomb Attack | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/sanofi-buying-an-american-drug-concern.html | Sanofi Buying An American Drug Concern | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/movies/film-review-the-doublemint-twins-times-2-plus-chaos.html | FILM REVIEWThe Doublemint Twins Times 2 Plus Chaos | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/wild-day-wall-street-market-stocks-roller-coaster-but-finish-little-changed.html | A WILD DAY ON WALL STREET THE MARKETStocks on Roller Coaster But Finish Little Changed | By Leslie Wayne | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-notebook-technology-improves-detection.html | OLYMPICS NOTEBOOKTechnology Improves Detection | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/cause-for-sibling-rivalry-at-teamsters.html | Cause for Sibling Rivalry at Teamsters | By Peter T Kilborn | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/metropolitan-diary-090603.html | Metropolitan Diary | By Ron Alexander | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/company-news-dial-s-board-endorses-spinning-off-viad.html | COMPANY NEWSDIALS BOARD ENDORSES SPINNING OFF VIAD | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/us/fitness-helps-even-for-smokers.html | Fitness Helps Even for Smokers | By Susan Gilbert | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/sorbet-made-in-10-minutes-from-canned-really-fruit.html | Sorbet Made in 10 Minutes From Canned Really Fruit | By Florence Fabricant | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/a-law-aimed-at-terrorists-hits-legal-immigrants.html | A Law Aimed at Terrorists Hits Legal Immigrants | By Lena Williams | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/the-media-business-advertising-addenda-workers-dismissed-at-true-north-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWorkers Dismissed At True North Unit | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/business/company-reports-gm-s-net-declined-16.7-in-2d-quarter.html | COMPANY REPORTSGMs Net Declined 167 in 2d Quarter | By Keith Bradsher | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/arts/myron-goldsmith-architect-and-engineer-is-dead-at-77.html | Myron Goldsmith Architect And Engineer Is Dead at 77 | By David W Dunlap | TX 4-319-338 | 1996-09-04 |
| 1996-07-17 | https://www.nytimes.com/1996/07/17/world/in-shift-us-will-seek-binding-world-pact-to-combat-global-warming.html | In Shift US Will Seek Binding World Pact to Combat Global Warming | By John H Cushman Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/l-keeping-your-cool-staying-in-town-an-instant-rapport-093203.html | Keeping Your Cool   Staying in TownAn Instant Rapport | By Charles Strum | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/600-city-employees-suspected-in-a-plot-for-evading-taxes.html | 600 City Employees Suspected in a Plot For Evading Taxes | By Don van Natta Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/boxing-low-blows-still-baffle-golota.html | BOXINGLow Blows Still Baffle Golota | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/audit-is-ordered-of-school-board-office.html | Audit Is Ordered of School Board Office | By Jacques Steinberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/world/france-to-cut-a-third-of-its-army-regiments.html | France to Cut a Third of Its Army Regiments | By Craig R Whitney | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/world/paul-touvier-war-criminal-is-dead-at-81.html | Paul Touvier War Criminal Is Dead at 81 | By David Stout | TX 4-319-338 | 1996-09-04 |

| 1996-07-18 | https://www.nytimes.com/1996/07/18/world/europe-gives-cold-shoulder-to-clinton-on-cuba-law.html | Europe Gives Cold Shoulder To Clinton On Cuba Law | By Craig R Whitney | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/buyer-of-aids-patients-insurance-quitting.html | Buyer of AIDS Patients Insurance Quitting | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/political-briefing-the-states-and-the-issues.html | POLITICAL BRIEFING THE STATES AND THE ISSUES | By Robin Toner | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/l-keeping-your-cool-staying-in-town-weekend-splendors-093165.html | Keeping Your Cool   Staying in TownWeekend Splendors | By Amy M Spindler | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/the-media-business-advertising-addenda-people-093386.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Robyn Meredith | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/arts/john-panozzo-47-70-s-rock-drummer.html | John Panozzo 47 70s Rock Drummer | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/baseball-mets-are-looking-ahead-after-sweeping-phillies.html | BASEBALLMets Are Looking Ahead After Sweeping Phillies | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/pesticide-measure-advances-in-house-without-rancor.html | Pesticide Measure Advances In House Without Rancor | By John H Cushman Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/world/politicians-resume-ulster-peace-effort-halted-by-week-of-riots.html | Politicians Resume Ulster Peace Effort Halted by Week of Riots | By John Darnton | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/sports-of-the-times-evans-seeks-a-career-as-landlubber.html | Sports of The TimesEvans Seeks A Career as Landlubber | By George Vecsey | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/uncommon-stock-advice.html | Uncommon Stock Advice | By Steve Lohr | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/arthritis-researchers-try-gene-therapy.html | Arthritis Researchers Try Gene Therapy | By Warren E Leary | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/2-seized-in-gambling-raids.html | 2 Seized in Gambling Raids | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-notebook-italian-high-jumper-banned.html | OLYMPICS NOTEBOOKItalian High Jumper Banned | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/arts/bridge-092932.html | Bridge | By Alan Truscott | TX 4-319-338 | 1996-09-04 |

| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/garden-notebook-what-s-under-the-bushes.html | GARDEN NOTEBOOKWhats Under The Bushes | By Anne Raver | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/style/chronicle-094862.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/arts/pop-review-a-durable-fable-of-youth-revived-as-an-extravaganza.html | POP REVIEWA Durable Fable of Youth Revived as an Extravaganza | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/style/chronicle-094889.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/economic-scene-another-government-bailout-a-mere-18-billion-at-risk.html | Economic SceneAnother Government bailout a mere 18 billion at risk | By Peter Passell | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-notebook-baumgartner-to-carry-flag.html | OLYMPICS NOTEBOOKBaumgartner to Carry Flag | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/politics-the-republican-dole-attacks-clinton-on-education-issues.html | POLITICS THE REPUBLICANDole Attacks Clinton on Education Issues | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/world/world-news-briefs-last-laos-refugees-leave-thailand-camps-for-us.html | WORLD NEWS BRIEFSLast Laos Refugees Leave Thailand Camps for US | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/deal-reached-in-civil-suit-over-collusion-on-nasdaq.html | Deal Reached in Civil Suit Over Collusion on Nasdaq | By Peter Truell | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/crash-flight-800-overview-twa-jetliner-leaving-new-york-for-paris-crashes.html | THE CRASH OF FLIGHT 800 THE OVERVIEWTWA JETLINER LEAVING NEW YORK FOR PARIS CRASHES IN ATLANTIC MORE THAN 220 ABOARD | By N R Kleinfield | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/grain-hogs-and-videotape-us-investigation-of-archer-daniels-goes-global.html | Grain Hogs and VideotapeUS Investigation of Archer Daniels Goes Global | By Kurt Eichenwald | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/theater/critic-s-notebook-in-west-end-big-splash-few-ripples.html | CRITICS NOTEBOOKIn West End Big Splash Few Ripples | By Vincent Canby | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/pro-basketball-lakers-up-offer-to-o-neal-to-140-million.html | PRO BASKETBALLLakers Up Offer to ONeal to 140 Million | By Clifton Brown | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-18 | https://www.nytimes.com/1996/07/18/world/500000-strike-in-israel-to-protest-netanyahus-economic-plans.html | 500000 Strike in Israel to Protest Netanyahus Economic Plans | By Joel Greenberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/arts/concert-review-followers-and-fireworks-for-the-philharmonic.html | CONCERT REVIEWFollowers and Fireworks For the Philharmonic | By James R Oestreich | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-notebookchanges-in-store-for-nagano.html | OLYMPICS NOTEBOOKChanges in Store for Nagano | By Jerry Schwartz  By the New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/crash-flight-800-search-rushing-pluck-sinking-bodies-waterlogged-hell.html | THE CRASH OF FLIGHT 800 THE SEARCHRushing to Pluck Sinking Bodies From a Waterlogged Hell | By John Kifner | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-notebook-scheduling-adjustment-gives-viewers-a-better-look-at-johnson.html | OLYMPICS NOTEBOOKScheduling Adjustment Gives Viewers a Better Look at Johnson | By Neil Amdur  By the New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/style/chronicle-094870.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/company-reports-apple-surprises-wall-street-by-cutting-losses.html | COMPANY REPORTSApple Surprises Wall Street by Cutting Losses | By Laurence Zuckerman | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/crash-flight-800-security-precaution-measures-airports-were-already-increase.html | THE CRASH OF FLIGHT 800 THE SECURITYPrecaution Measures at Airports Were Already on Increase | By John H Cushman Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/currents-quick-dimensions.html | CurrentsQuick Dimensions | By Timothy Jack Ward | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/kenneth-bainbridge-91-chief-of-first-test-of-atomic-bomb.html | Kenneth Bainbridge 91 Chief Of First Test of Atomic Bomb | By Karen Freeman | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/company-reports-earnings-climb-by-35-for-computer-associates.html | COMPANY REPORTSEarnings Climb by 35 For Computer Associates | By Laurence Zuckerman | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/congress-cedes-park-land-to-capital.html | Congress Cedes Park Land to Capital | By Michael Janofsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/panel-rejects-bid-to-block-congressional-election.html | Panel Rejects Bid to Block Congressional Election | By Lynda Richardson | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/world/us-force-in-saudi-arabia-isolation-as-a-key-to-safety.html | US Force in Saudi Arabia Isolation as a Key to Safety | By Philip Shenon | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-testy-time-for-some-on-dream-team.html | OLYMPICSTesty Time For Some On Dream Team | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/metro-matters-while-albany-fiddled-many-got-burned.html | Metro MattersWhile Albany Fiddled Many Got Burned | By Joyce Purnick | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/sprint-s-alliance-in-europe-wins-approval.html | Sprints Alliance in Europe Wins Approval | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/l-keeping-your-cool-staying-in-town-now-playing-093211.html | Keeping Your Cool   Staying in TownNow Playing | By Janny Scott | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/new-jersey-daily-briefing-another-local-phone-service.html | NEW JERSEY DAILY BRIEFINGAnother Local Phone Service | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/telling-the-truth.html | Telling the Truth | By Iver Peterson | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/atlanta-1996-1-day-to-go-van-dyken-is-buoyant-in-and-out-of-pool.html | ATLANTA 1996 1 DAY TO GOVan Dyken Is Buoyant In and Out of Pool | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/the-media-business-advertising-addenda-golden-corral-selects-richards.html | THE MEDIA BUSINESS ADVERTISING ADDENDAGolden Corral Selects Richards | By Robyn Meredith | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/house-retains-abortion-rule-in-federal-jobs.html | House Retains Abortion Rule In Federal Jobs | By Jerry Gray | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/et-tu-aclu.html | Et Tu ACLU | By Derrick Bell | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/world/new-rebel-group-is-suspected-in-ambush-of-mexican-army-truck-by-armed-gunmen.html | New Rebel Group Is Suspected in Ambush of Mexican Army Truck by Armed Gunmen | By Sam Dillon | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/world/bosnia-case-is-reopened.html | Bosnia Case Is Reopened | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/finally-taking-computer-design-out-of-the-model-t-age.html | Finally Taking Computer Design Out of the Model T Age | By Steve Lohr | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/company-news-stanley-works-selling-nonstrategic-operations.html | COMPANY NEWSSTANLEY WORKS SELLING NONSTRATEGIC OPERATIONS | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/for-breezy-pursuits.html | For Breezy Pursuits | By Marianne Rohrlich | TX 4-319-338 | 1996-09-04 |

| 1996-07-18 | https://www.nytimes.com/1996/07/18/world/yeltsin-s-kremlin-a-mystery-wrapped-in-a-riddle.html | Yeltsins Kremlin A Mystery Wrapped in a Riddle | By Michael Specter | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/people-who-do-glass-repairs-sometimes-throw-stones-stores-find.html | People Who Do Glass Repairs Sometimes Throw Stones Stores Find | By Adam Nossiter | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/police-allowed-inside-garden-for-a-concert.html | Police Allowed Inside Garden For a Concert | By David Kocieniewski | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/editorial-notebook-bulls-bears-and-the-white-house.html | Editorial NotebookBulls Bears and the White House | By Steven R Weisman | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/bully-boy-foreign-policy.html | BullyBoy Foreign Policy | By Gideon Rose | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/new-jersey-daily-briefing-wetland-rule-halts-rail-job.html | NEW JERSEY DAILY BRIEFINGWetland Rule Halts Rail Job | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/world/lebed-gains-victory-in-defense-ministry.html | Lebed Gains Victory in Defense Ministry | By Michael R Gordon | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/arts/music-review-chamber-society-takes-an-energetic-approach-to-mozart.html | MUSIC REVIEWChamber Society Takes an Energetic Approach to Mozart | By Allan Kozinn | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/crash-flight-800-airline-rising-hopes-turn-hollow-for-company-rebound.html | THE CRASH OF FLIGHT 800 THE AIRLINERising Hopes Turn Hollow For Company On Rebound | By Lizette Alvarez | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/the-media-business-advertising-addenda-accounts-094358.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Robyn Meredith | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/atlanta-1996-1-day-to-go-miller-adds-maturity-and-difficulty-to-her-repertory.html | ATLANTA 1996 1 DAY TO GOMiller Adds Maturity and Difficulty to Her Repertory | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/secret-service-details-findings-on-drug-use.html | Secret Service Details Findings on Drug Use | By Eric Schmitt | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/jaguar-considers-a-small-model.html | Jaguar Considers A Small Model | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-319-338 | 1996-09-04 |

| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/international-business-jackson-says-he-ll-expand-boycott-against-mitsubishi.html | INTERNATIONAL BUSINESSJackson Says Hell Expand Boycott Against Mitsubishi | By Andrew Pollack | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/l-keeping-your-cool-staying-in-town-the-crosstown-bus-093190.html | Keeping Your Cool   Staying in TownThe Crosstown Bus | By Enid Nemy | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/golf-forecast-full-of-surprises-at-british-open.html | GOLFForecast Full of Surprises at British Open | By Larry Dorman | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/zimmer-fund-raiser-is-asked-to-step-down.html | Zimmer FundRaiser Is Asked to Step Down | By Jennifer Preston | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/l-keeping-your-cool-staying-in-town-take-the-a-train-084786.html | Keeping Your Cool   Staying in TownTake the A Train | By Ruth Reichl | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/croatia-s-threat-to-peace.html | Croatias Threat To Peace | By Samantha Power | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/l-keeping-your-cool-staying-in-town-of-time-and-the-river-093173.html | Keeping Your Cool   Staying in TownOf Time and the River | By Anne Raver | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-notebook-fighting-over-defections.html | OLYMPICS NOTEBOOKFighting Over Defections | By Neil Amdur  By the New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/6-are-accused-of-violating-trademark-laws.html | 6 Are Accused of Violating Trademark Laws | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-cyclist-traels-in-fastest-circles.html | OLYMPICSCyclist Traels In Fastest Circles | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/media-business-advertising-pontiac-turns-back-clock-three-decades-tout-its-wide.html | THE MEDIA BUSINESS ADVERTISINGPontiac turns back the clock three decades to tout its wide track 1997 Grand Prix | By Robyn Meredith | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/at-home-with-sarabeth-levine-spreading-joy-and-marmalade.html | AT HOME WITH Sarabeth LevineSpreading Joy and Marmalade | By Alex Witchel | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/ex-inspector-tells-senators-about-suspicions-on-valujet.html | ExInspector Tells Senators About Suspicions on Valujet | By Matthew L Wald | TX 4-319-338 | 1996-09-04 |

Page 22726 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/earth-s-inner-core-rotates-at-faster-rate-than-surface.html | Earths Inner Core Rotates At Faster Rate Than Surface | By William J Broad | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/world/hondurans-in-sweatshops-see-opportunity.html | Hondurans in Sweatshops See Opportunity | By Larry Rohter | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/baseball-yankees-get-rocked-by-red-sox-in-ninth.html | BASEBALLYankees Get Rocked By Red Sox In Ninth | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/naacp-ousts-bergen-chief-for-remark.html | NAACP Ousts Bergen Chief for Remark | By Robert Hanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/football-revamped-giants-put-emphasis-on-youth.html | FOOTBALL  Revamped Giants Put Emphasis On Youth | By Mike Freeman | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/movies/television-review-a-castro-with-charisma-but-no-cigar.html | TELEVISION REVIEWA Castro With Charisma but No Cigar | By Walter Goodman | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/new-jersey-daily-briefing-judge-allows-sale-of-campus.html | NEW JERSEY DAILY BRIEFINGJudge Allows Sale of Campus | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/company-reports-ford-posts-a-big-profit-for-quarter.html | COMPANY REPORTSFord Posts A Big Profit For Quarter | By Keith Bradsher | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/world/a-former-army-leader-is-arrested-in-haiti.html | A Former Army Leader Is Arrested in Haiti | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/neighborhood-patrol-groups-to-get-high-technology-help.html | NeighborhoodPatrol Groups To Get HighTechnology Help | By Todd S Purdum | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/currents-a-new-club-throws-open-its-flaps.html | CurrentsA New Club Throws Open Its Flaps | By Timothy Jack Ward | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/l-keeping-your-cool-staying-in-town-it-s-heaven-that-s-hot-093181.html | Keeping Your Cool   Staying in TownIts Heaven Thats Hot | By Christopher Phillips | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/columnist-s-mea-culpa-i-m-anonymous.html | Columnists Mea Culpa Im Anonymous | By Doreen Carvajal | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/new-jersey-daily-briefing-senate-votes-gambling-study.html | NEW JERSEY DAILY BRIEFINGSenate Votes Gambling Study | By Terry Pristin | TX 4-319-338 | 1996-09-04 |

| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/launching-of-shuttle-is-set.html | Launching of Shuttle Is Set | AP | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/office-supply-expansion.html | OfficeSupply Expansion | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/for-city-children-sprinklers-have-animal-magnetism.html | For City Children Sprinklers Have Animal Magnetism | By Julie V Iovine | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/widespread-calls-to-overhaul-protective-services-for-adults.html | Widespread Calls to Overhaul Protective Services for Adults | By Joe Sexton | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/politics-the-third-party-reform-party-s-crucial-surveying-runs-into-problems.html | POLITICS THE THIRD PARTYReform Partys Crucial Surveying Runs Into Problems | By Ernest Tollerson | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/keeping-your-cool-is-there-any-air-stirring-here.html | Keeping Your Cool  Is There Any Air Stirring Here | By James Barron | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/company-news-petroleum-geo-services-to-sell-its-some-operations.html | COMPANY NEWSPETROLEUM GEOSERVICES TO SELL ITS SOME OPERATIONS | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/building-starts-on-homes-took-strong-jump-in-june.html | Building Starts on Homes Took Strong Jump in June | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/the-media-business-america-online-forms-alliance-for-news.html | THE MEDIA BUSINESSAmerica Online Forms Alliance for News | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/an-accord-that-could-help-murdoch.html | An Accord That Could Help Murdoch | By Mark Landler | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/company-news-fhp-international-to-spin-off-medical-management-unit.html | COMPANY NEWSFHP INTERNATIONAL TO SPIN OFF MEDICAL MANAGEMENT UNIT | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/world/anillaco-journal-a-hometown-boy-call-him-carlos-the-bountiful.html | Anillaco JournalA Hometown Boy Call Him Carlos the Bountiful | By Calvin Sims | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/arts/pop-review-zulu-music-and-tunes-of-the-west-join-hands.html | POP REVIEWZulu Music And Tunes Of the West Join Hands | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/after-record-delay-pressure-builds-for-budget-reform.html | After Record Delay Pressure Builds for Budget Reform | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-chinese-gymnasts-set-to-roll.html | OLYMPICSChinese Gymnasts Set to Roll | By The New York Times | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/the-crash-of-flight-800-the-scene-accidental-witnesses-to-airborne-tragedy.html | THE CRASH OF FLIGHT 800 THE SCENEAccidental Witnesses to Airborne Tragedy | By James Barron | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/mysterious-amnesiac-found-on-hawaiian-beach-is-identified-as-li-man37.html | Mysterious Amnesiac Found on Hawaiian Beach Is Identified as LI Man37 | By Andrew C Revkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/nebraska-executes-man-who-killed-3-boys.html | Nebraska Executes Man Who Killed 3 Boys | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/l-keeping-your-cool-staying-in-town-a-public-theater-093220.html | Keeping Your Cool    Staying in TownA Public Theater | By Michel Marriott | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/new-jersey-daily-briefing-bond-sale-to-be-on-ballot.html | NEW JERSEY DAILY BRIEFINGBond Sale to Be on Ballot | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/wall-street-exhales-as-dow-gains-18-and-nasdaq-soars.html | Wall Street Exhales as Dow Gains 18 and Nasdaq Soars | By Diana B Henriques | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/new-pan-am-agrees-to-buy-carnival-air-for-100-million.html | New Pan Am Agrees to Buy Carnival Air for 100 Million | By Edwin McDowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/liberties-liddy-hillary-nancy.html | LibertiesLiddy Hillary Nancy | By Maureen Dowd | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/new-jersey-daily-briefing-us-tax-auction-tonight.html | NEW JERSEY DAILY BRIEFINGUS Tax Auction Tonight | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/horse-racing-maria-s-mon-runs-second-in-return.html | HORSE RACINGMarias Mon Runs Second in Return | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/new-jersey-daily-briefing-guilty-pleas-in-college-theft.html | NEW JERSEY DAILY BRIEFINGGuilty Pleas in College Theft | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/cycling-indurain-is-still-the-king-with-his-fans-in-spain.html | CYCLINGIndurain Is Still the King With His Fans in Spain | By Samuel Abt | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/books/books-of-the-times-even-in-eden-it-seems-war-was-hell.html | BOOKS OF THE TIMESEven in Eden It Seems War Was Hell | By Christopher LehmannHaupt | TX 4-319-338 | 1996-09-04 |

| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/in-new-rebuff-to-leader-teamsters-vote-to-remain-a-brotherhood.html | In New Rebuff to Leader Teamsters Vote to Remain a Brotherhood | By Peter T Kilborn | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/currents-pottery-that-puts-the-surprise-inside.html | CurrentsPottery That Puts The Surprise Inside | By Timothy Jack Ward | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/arts/yes-pilobolus-has-a-mother-too.html | Yes Pilobolus Has a Mother Too | By Jennifer Dunning | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/the-media-business-time-warner-near-approval-in-turner-deal.html | THE MEDIA BUSINESSTime Warner Near Approval In Turner Deal | By Geraldine Fabrikant | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/convention-underscores-hispanic-consumer-market-and-complaints-ofbias.html | Convention Underscores Hispanic Consumer Market and Complaints ofBias | By Steven A Holmes | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/terror-case-hinges-on-laptop-computer.html | Terror Case Hinges On Laptop Computer | By Christopher S Wren | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/market-place-initial-public-offerings-drift-back-to-earth.html | Market PlaceInitial public offerings drift back to earth | By Floyd Norris | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/currents-a-versace-rehab-that-s-fit-for-a-vanderbilt.html | CurrentsA Versace Rehab Thats Fit for a Vanderbilt | By Timothy Jack Ward | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/business/the-media-business-advertising-addenda-volkswagen-goes-with-speed-racer.html | THE MEDIA BUSINESS ADVERTISING ADDENDAVolkswagen Goes With Speed Racer | By Robyn Meredith | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/arts/chas-chandler-57-bassist-and-manager.html | Chas Chandler 57 Bassist and Manager | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/politics-constituencies-rifle-group-threatens-to-withhold-endorsement-of-dole.html | POLITICS CONSTITUENCIESRifle Group Threatens to Withhold Endorsement of Dole | By Richard L Berke | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/sad-juncture-2-troubled-lives-for-second-time-focus-doctor-after-patient-s-death.html | The Sad Juncture of 2 Troubled LivesFor Second Time Focus Is on a Doctor After a Patients Death | By Kate Stone Lombardi | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/woman-says-she-will-sue-officers-acquitted-of-rape.html | Woman Says She Will Sue Officers Acquitted of Rape | By Monte Williams | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/us/president-says-cuts-are-too-deep-in-republican-welfare-plan.html | President Says Cuts Are Too Deep in Republican Welfare Plan | By Robert Pear | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-olympics-are-a-mixed-blessing-for-atlantans.html | OLYMPICSOlympics Are a Mixed Blessing for Atlantans | By Peter Applebome | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/world/serb-stands-firm-in-face-of-us-effort-to-oust-karadzic.html | Serb Stands Firm in Face of US Effort to Oust Karadzic | By Jane Perlez | TX 4-319-338 | 1996-09-04 |
| 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/keeping-your-cool-staying-in-town.html | Keeping Your Cool   Staying in Town | By Frank Bruni | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/key-management-changes-made-at-sybase.html | Key Management Changes Made at Sybase | By Glenn Rifkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/ncr-reports-a-small-profit-after-reducing-expenses.html | NCR Reports a Small Profit After Reducing Expenses | By Laurence Zuckerman | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/world/binding-pact-on-emissions-to-be-sought.html | Binding Pact On Emissions To Be Sought | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/about-real-estate-on-the-rise-instant-selling-success.html | About Real EstateOn the Rise Instant Selling Success | By Tracie Rozhon | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/ousted-official-says-he-was-smeared.html | Ousted Official Says He Was Smeared | By Jennifer Preston | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-after-yearlong-road-trip-us-women-see-pot-of-gold.html | OLYMPICSAfter Yearlong Road Trip US Women See Pot of Gold | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/advertising-manhattan-museums-pool-resources-for-a-newspaper-campaign.html | AdvertisingManhattan museums pool resources for a newspaper campaign | By Glenn Collins | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/company-reports-bankers-trust-ny-corp-btn.html | COMPANY REPORTSBANKERS TRUST NY CORP BTN | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/world/bodies-of-russian-slaves-found-in-chechnya.html | Bodies of Russian Slaves Found in Chechnya | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/sports-of-the-times-games-are-putting-a-brand-on-atlanta.html | Sports of The TimesGames Are Putting A Brand on Atlanta | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/art-in-review-096644.html | Art in Review | By Grace Glueck | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/art-review-sculpture-with-video-and-a-lot-of-activity.html | ART REVIEWSculpture With Video and a Lot of Activity | By Grace Glueck | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/hockey-krupp-of-germany-out-of-world-cup.html | HOCKEYKrupp of Germany Out of World Cup | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/us/abortion-pill-reaches-new-us-juncture.html | Abortion Pill Reaches New US Juncture | By Gina Kolata | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/art-in-review-096652.html | Art in Review | By Roberta Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/film-review-cinderella-flees-to-paris-and-her-visa-expires.html | FILM REVIEWCinderella Flees to Paris And Her Visa Expires | By Stephen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-internet-more-than-just-draws-throngs-web.html | EXPLOSION ABOARD TWA FLIGHT 800 THE INTERNETMore Than Just News Draws Throngs to Web | By Andrea Kannapell | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-victims-lives-beauty-business-sports-scholarship.html | EXPLOSION ABOARD TWA FLIGHT 800 VICTIMSLives of Beauty and Business Sports and Scholarship Youth and Age | By N R Kleinfield | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/world/netanyahu-and-mubarak-talks-clear-the-air.html | Netanyahu and Mubarak Talks Clear the Air | By Douglas Jehl | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/new-jersey-daily-briefing-trying-to-ease-aid-cuts.html | NEW JERSEY DAILY BRIEFINGTrying to Ease Aid Cuts | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-the-crew-for-families-and-friends-memories.html | EXPLOSION ABOARD TWA FLIGHT 800 THE CREWFor Families and Friends Memories | By George Judson | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/hockey-rangers-interest-in-gretzky-remains-high-to-a-point.html | HOCKEYRangers Interest in Gretzky Remains High to a Point | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/us/house-approves-shift-on-welfare.html | HOUSE APPROVES SHIFT ON WELFARE | By Robert Pear | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/company-news-quarterdeck-buys-a-direct-mail-marketer.html | COMPANY NEWSQUARTERDECK BUYS A DIRECTMAIL MARKETER | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/pro-football-giants-open-albany-camp-to-the-delight-of-the-city.html | PRO FOOTBALLGiants Open Albany Camp To the Delight of the City | By Mike Freeman | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-19 | https://www.nytimes.com/1996/07/19/us/dr-narciso-garcia-55-physics-researcher.html | Dr Narciso Garcia 55 Physics Researcher | By Tim Hilchey | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/rothschild-setting-up-a-new-fund.html | Rothschild Setting Up A New Fund | By Peter Truell | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/new-video-releases-097314.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/nyc-when-terror-becomes-part-of-daily-life.html | NYCWhen Terror Becomes Part Of Daily Life | By Clyde Haberman | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/summer-at-the-center-mixing-art-and-cocktails-cheers.html | Summer at the CenterMixing Art and Cocktails Cheers | By William Grimes | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/chronicle-097217.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-aftershocks-most-passengers-are-tense-but-take.html | EXPLOSION ABOARD TWA FLIGHT 800 THE AFTERSHOCKSMost Passengers Are Tense But Take Comfort in Odds | By Douglas Martin | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-notebookyachtsman-54-knows-way-around.html | OLYMPICS NOTEBOOKYachtsman 54 Knows Way Around | By Jerry Schwartz   By the New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/the-passengers-disaster-in-air-unites-widely-varied-lives-097080.html | THE PASSENGERSDisaster in Air Unites Widely Varied Lives | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/boy-10-accused-of-shooting-best-friend-to-death.html | Boy 10 Accused of Shooting Best Friend to Death | By David Kocieniewski | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-newspapers-papers-were-wary-this-time-didn-t.html | EXPLOSION ABOARD TWA FLIGHT 800 THE NEWSPAPERSPapers Were Wary This Time And Didnt Jump to Conclusions | By Iver Peterson | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/blood-ties.html | Blood Ties | By Linda Hodges | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/chris-komar-48-dancer-for-cunningham-company.html | Chris Komar 48 Dancer For Cunningham Company | By Jennifer Dunning | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/golf-american-golfers-feel-at-home-in-british-heat.html | GOLFAmerican Golfers Feel At Home in British Heat | By Larry Dorman | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/o-rourke-changes-course-on-jail-health-contract.html | ORourke Changes Course On Jail Health Contract | By Monte Williams | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/pro-basketball-lakers-get-o-neal-in-7-year-contract.html | PRO BASKETBALLLakers Get ONeal In 7Year Contract | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/tv-sports-nbc-s-money-shots-prove-it-they-love-a-parade.html | TV SPORTSNBCs Money Shots Prove It They Love a Parade | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/restaurants-095133.html | Restaurants | By Ruth Reichl | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/critic-s-notebook-summer-at-the-center-lincoln-center-s-enduring-vision.html | CRITICS NOTEBOOK Summer at the CenterLincoln Centers Enduring Vision | By Herbert Muschamp | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/baseball-gooden-can-t-find-the-plate-as-the-yanks-take-a-beating.html | BASEBALLGooden Cant Find the Plate As the Yanks Take a Beating | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-television-crash-coverage-fed-24-hour-guesswork.html | EXPLOSION ABOARD TWA FLIGHT 800 TELEVISIONCrash Coverage Is Fed By 24Hour Guesswork | By Walter Goodman | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-agassi-welcomes-chance-to-pin-a-gold-on-his-lapel.html | OLYMPICSAgassi Welcomes Chance To Pin a Gold on His Lapel | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-paris-reunions-in-france-canceled.html | EXPLOSION ABOARD TWA FLIGHT 800 PARISReunions in France Canceled | By Craig R Whitney | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-bitterness-lingering-over-carter-s-boycott.html | OLYMPICSBitterness Lingering Over Carters Boycott | By Ronald Smothers | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/new-video-releases-095125.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/film-review-bad-taste-in-a-vile-story-doesn-t-rule-out-fun.html | FILM REVIEWBad Taste in a Vile Story Doesnt Rule Out Fun | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/art-in-review-095842.html | Art in Review | By Grace Glueck | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-plane-aircraft-had-long-record-problems-none.html | EXPLOSION ABOARD TWA FLIGHT 800 THE PLANEAircraft Had Long Record Of Problems None Major | By Adam Bryant | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/company-news-evergreen-media-to-add-chicago-radio-station.html | COMPANY NEWSEVERGREEN MEDIA TO ADD CHICAGO RADIO STATION | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/books/books-of-the-times-high-jinks-discoveries-and-a-passion-for-yosemite.html | BOOKS OF THE TIMESHigh Jinks Discoveries and a Passion for Yosemite | By Sarah Boxer | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-in-court-bombing-jury-told-by-judge-to-skip-news.html | EXPLOSION ABOARD TWA FLIGHT 800 IN COURTBombing Jury Told by Judge To Skip News | By Christopher S Wren | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-the-french-club-a-pennsylvania-town-asks-why-us.html | EXPLOSION ABOARD TWA FLIGHT 800 THE FRENCH CLUBA Pennsylvania Town Asks Why Us | By Andrew C Revkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/film-review-ghosts-all-over-the-place.html | FILM REVIEWGhosts All Over the Place | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/us/westminster-journal-football-returns-with-a-difference.html | Westminster JournalFootball Returns With a Difference | By Michael Janofsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/us/clinton-denies-trading-state-jobs-for-gifts.html | Clinton Denies Trading State Jobs for Gifts | By Stephen Labaton | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/home-video-095230.html | Home Video | By Peter M Nichols | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/world/mexico-s-ruling-party-cuts-off-investigation-involving-zedillo.html | Mexicos Ruling Party Cuts Off Investigation Involving Zedillo | By Julia Preston | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-notebook-early-exit-for-some.html | OLYMPICS NOTEBOOKEarly Exit for Some | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/us/how-lawmakers-voted-on-welfare-overhaul-bill.html | How Lawmakers Voted On Welfare Overhaul Bill | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/greenspan-sees-robust-growth-slowing-down.html | Greenspan Sees Robust Growth Slowing Down | By Richard W Stevenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/new-jersey-daily-briefing-bidding-rules-are-tightened.html | NEW JERSEY DAILY BRIEFINGBidding Rules Are Tightened | By Terry Pristin | TX 4-319-338 | 1996-09-04 |

| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/a-beefed-up-portrait-of-ex-mayor-beame-lightly-retouched-by-years-and-memories.html | A BeefedUp Portrait Of ExMayor BeameLightly Retouched by Years and Memories | By Pam Belluck | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-overview-investigators-suspect-explosive-device.html | EXPLOSION ABOARD TWA FLIGHT 800 THE OVERVIEWINVESTIGATORS SUSPECT EXPLOSIVE DEVICE AS LIKELIEST DAILY CAUSE FOR CRASH OF FLIGHT 800 | By Matthew Purdy | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/nbc-paced-by-er-leads-in-nominations-for-prime-time-emmys.html | NBC Paced by ER Leads in Nominations For PrimeTime Emmys | By Lawrie Mifflin | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/albany-plans-to-act-against-failing-schools.html | Albany Plans To Act Against Failing Schools | By Raymond Hernandez | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/world/thuong-tin-journal-old-crafts-open-a-new-world-to-vietnam-villagers.html | Thuong Tin JournalOld Crafts Open a New World to Vietnam Villagers | By Seth Mydans | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/new-jersey-daily-briefing-dole-s-daughter-to-campaign.html | NEW JERSEY DAILY BRIEFINGDoles Daughter to Campaign | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/summer-at-the-center-restaurant-critics-select-their-favorites.html | Summer at the CenterRestaurant Critics Select Their Favorites | By Ruth Reichl | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-the-olympics-as-summer-games-open-fears-heighten.html | EXPLOSION ABOARD TWA FLIGHT 800 THE OLYMPICSAs Summer Games Open Fears Heighten | By Kevin Sack | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-theories-multitude-ideas-but-little-evidence.html | EXPLOSION ABOARD TWA FLIGHT 800 THE THEORIESMultitude Of Ideas But Little Evidence | By David Johnston | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/books/collin-wilcox-mystery-writer-71.html | Collin Wilcox Mystery Writer 71 | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/the-media-business-advertising-addenda-prodigy-ends-account-with-cliff-freeman.html | THE MEDIA BUSINESS ADVERTISING ADDENDAProdigy Ends Account With Cliff Freeman | By Glenn Collins | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/the-passengers-disaster-in-air-unites-widely-varied-lives-097071.html | THE PASSENGERSDisaster in Air Unites Widely Varied Lives | By Lisa W Foderaro | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/us/lamm-sees-less-perot-in-reform-party-s-future.html | Lamm Sees Less Perot In Reform Partys Future | By Francis X Clines | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/new-jersey-daily-briefing-3-youth-guards-charged.html | NEW JERSEY DAILY BRIEFING3 Youth Guards Charged | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/us/detroit-mayor-leads-democrats-in-attack-on-dole-urban-policy.html | Detroit Mayor Leads Democrats In Attack on Dole Urban Policy | By Robyn Meredith | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/film-review-a-lesbian-perspective.html | FILM REVIEWA Lesbian Perspective | By Stephen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/new-video-releases-097284.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/pro-football-for-starters-murrell-aims-to-run-complete-show.html | PRO FOOTBALLFor Starters Murrell Aims to Run Complete Show | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/us/explosion-aboard-twa-flight-800-airline-fiscal-weakness-aside-twa-may-be-all.html | EXPLOSION ABOARD TWA FLIGHT 800 THE AIRLINEFiscal Weakness Aside TWA May Be All Right | By Claudia H Deutsch | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/in-america-grief-and-justice.html | In AmericaGrief and Justice | By Bob Herbert | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/the-media-business-advertising-addenda-anheuser-busch-apologizes-for-ad.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAnheuserBusch Apologizes for Ad | By Glenn Collins | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/art-in-review-096636.html | Art in Review | By Roberta Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/us/teamster-chief-outmaneuvers-foes-at-meeting.html | Teamster Chief Outmaneuvers Foes at Meeting | By Peter T Kilborn | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/the-passengers-disaster-in-air-unites-widely-varied-lives-084824.html | THE PASSENGERSDisaster in Air Unites Widely Varied Lives | By Eric Pace | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/the-passengers-disaster-in-air-unites-widely-varied-lives-097063.html | THE PASSENGERSDisaster in Air Unites Widely Varied Lives | By Robert Mcg Thomas Jr | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/fix-the-air-security-system.html | Fix the Air Security System | By Morris D Busby | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/asking-1-billion-hartford-sues-7-tobacco-companies.html | Asking 1 Billion Hartford Sues 7 Tobacco Companies | By Jonathan Rabinovitz | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/us/dole-backs-school-choice-through-vouchers.html | Dole Backs School Choice Through Vouchers | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/art-review-portraits-of-the-artists-with-clothes.html | ART REVIEWPortraits of the Artists With Clothes | By Roberta Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/film-review-a-montage-of-other-movies.html | FILM REVIEWA Montage of Other Movies | By Stephen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/us-and-georgia-pacific-settle-environmental-case.html | US and GeorgiaPacific Settle Environmental Case | By Milt Freudenheim | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/new-jersey-daily-briefing-cigarette-tax-rise-advances.html | NEW JERSEY DAILY BRIEFINGCigarette Tax Rise Advances | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/the-passengers-disaster-in-air-unites-widely-varied-lives-097098.html | THE PASSENGERSDisaster in Air Unites Widely Varied Lives | By Constance L Hays | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/market-place-despite-stocks-bounce-profits-remain-a-worry.html | Market PlaceDespite Stocks Bounce Profits Remain a Worry | By Leslie Eaton | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/on-baseball-mets-in-shuffle-for-wild-card-spot.html | ON BASEBALLMets in Shuffle for WildCard Spot | By Murray Chass | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/critic-s-choice-pop-writhe-squeal-and-scrape.html | Critics ChoicePopWrithe Squeal and Scrape | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/italy-model-t-for-90-s-fiat-joins-race-build-car-with-worldwide-appeal.html | From Italy a Model T for the 90sFiat Joins Race to Build a Car With Worldwide Appeal | By John Tagliabue | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/company-reports-times-co-net-advances-8.2-results-of-newspapers-are-cited.html | COMPANY REPORTSTimes Co Net Advances 82 Results of Newspapers Are Cited | By Kenneth N Gilpin | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/baseball-martinez-beats-heat-and-mets-in-laugher.html | BASEBALLMartinez Beats Heat And Mets in Laugher | By Jason Diamos | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-19 | https://www.nytimes.com/1996/07/19/world/marco-rivetti-52-marketer-of-italian-designer-labels.html | Marco Rivetti 52 Marketer Of Italian Designer Labels | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/chronicle-096580.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/photography-review-freezing-forever-the-motions-of-dancers-dancing.html | PHOTOGRAPHY REVIEWFreezing Forever the Motions of Dancers Dancing | By Sarah Boxer | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-search-scouring-imaginary-grid-finding-specks.html | EXPLOSION ABOARD TWA FLIGHT 800 THE SEARCHScouring an Imaginary Grid Finding Specks of a Disaster | By Dan Barry | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/new-jersey-daily-briefing-bond-rating-remains-high.html | NEW JERSEY DAILY BRIEFINGBond Rating Remains High | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/us/galileo-finds-that-moon-io-has-new-face.html | Galileo Finds That Moon Io Has New Face | By John Noble Wilford | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/world/un-chief-approves-a-new-plan-to-allow-iraq-to-start-selling-oil.html | UN Chief Approves a New Plan To Allow Iraq to Start Selling Oil | By Barbara Crossette | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-notebook-suspicions-over-chinese-divers.html | OLYMPICS NOTEBOOKSuspicions Over Chinese Divers | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/golf-us-open-is-looming-for-bethpage-black.html | GOLFUS Open Is Looming For Bethpage Black | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/the-passengers-disaster-in-air-unites-widely-varied-lives-097055.html | THE PASSENGERSDisaster in Air Unites Widely Varied Lives | By Julie V Iovine | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/boxing-better-late-than-never-for-boxer-s-jab-at-glory.html | BOXINGBetter Late Than Never For Boxers Jab at Glory | By Mike Wise | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-notebook-sprinter-has-other-plans.html | OLYMPICS NOTEBOOKSprinter Has Other Plans | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/archer-daniels-executive-elects-to-not-testify-in-pricing-case.html | Archer Daniels Executive Elects To Not Testify in Pricing Case | By Kurt Eichenwald | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/revised-plan-for-criticized-courthouse.html | Revised Plan for Criticized Courthouse | By Lynda Richardson | TX 4-319-338 | 1996-09-04 |

| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-final-gymnastics-warm-up-event-grumbling.html | OLYMPICSFinal Gymnastics WarmUp Event Grumbling | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/fox-to-start-a-news-channel-for-cable-viewers-in-october.html | Fox to Start a News Channel For Cable Viewers in October | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-games-are-a-small-trial-in-the-life-of-one-kayaker.html | OLYMPICSGames Are a Small Trial In the Life of One Kayaker | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/world/decades-later-tales-of-americans-in-soviet-jails.html | Decades Later Tales of Americans in Soviet Jails | By James Brooke | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/company-news-trans-texas-sells-some-natural-gas-fields.html | COMPANY NEWSTRANS TEXAS SELLS SOME NATURAL GAS FIELDS | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/us/for-president-the-olympics-will-be-an-enviable-stage.html | For President the Olympics Will Be an Enviable Stage | By James Bennet | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/at-t-and-wells-fargo-investing-in-an-electronic-cash-card.html | ATT and Wells Fargo Investing in an Electronic Cash Card | By Saul Hansell | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/theater/theater-review-like-father-like-son-and-vice-versa.html | THEATER REVIEWLike Father Like Son and Vice Versa | By Ben Brantley | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/the-passengers-disaster-in-air-unites-widely-varied-lives-096814.html | THE PASSENGERSDisaster in Air Unites Widely Varied Lives | By Nick Ravo | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-vigil-clinging-slimmest-hopes-long-night-waiting.html | EXPLOSION ABOARD TWA FLIGHT 800 THE VIGILClinging to Slimmest Hopes In a Long Night of Waiting | By Frank Bruni | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/sports-of-the-times-shaq-is-now-california-dreamin.html | Sports of The TimesShaq Is Now California Dreamin | By Harvey Araton | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/trade-deficit-jumps-again-particularly-with-china.html | Trade Deficit Jumps Again Particularly With China | By Christopher Drew | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/business/john-nuveen-buying-flagship.html | John Nuveen Buying Flagship | Dow Jones | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-19 | https://www.nytimes.com/1996/07/19/world/us-presses-effort-to-remove-indicted-bosnian-serb-leader.html | US Presses Effort to Remove Indicted Bosnian Serb Leader | By Jane Perlez | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/butterflies-on-the-street.html | Butterflies on the Street | By John Allen Paulos | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-terrorism-new-questions-about-security-for.html | EXPLOSION ABOARD TWA FLIGHT 800 TERRORISMNew Questions About Security For Airports | By John Kifner | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/atlanta-1996-the-games-begin-in-atlanta-festivities-touched-by-sorrow.html | ATLANTA 1996 THE GAMES BEGINIn Atlanta Festivities Touched by Sorrow | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/new-jersey-daily-briefing-casino-dickers-on-road-cost.html | NEW JERSEY DAILY BRIEFINGCasino Dickers on Road Cost | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/world/world-news-briefs-tamils-continue-battle-with-sri-lanka-troops.html | World News BriefsTamils Continue Battle With Sri Lanka Troops | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-public-politicians-provide-comfort-criticism-after-crash.html | THE CRASH OF FLIGHT 800 THE PUBLICPoliticians Provide Comfort And Criticism After Crash | By David Firestone | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/business/international-business-spanish-companies-in-crossfire-of-us-cuba-battle.html | INTERNATIONAL BUSINESSSpanish Companies in Crossfire of USCuba Battle | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/field-visions-his-dream-catskills-man-sees-tourist-draw-world-s-largest.html | A Field of Visions Is His DreamCatskills Man Sees Tourist Draw In Worlds Largest Kaleidoscope | By Andrew C Revkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/the-crash-of-flight-800-long-island-aftermath-of-a-crash-on-beaches-and-psyches.html | THE CRASH OF FLIGHT 800 LONG ISLANDAftermath Of a Crash On Beaches And Psyches | By Michael Cooper | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-overview-rough-seas-hamper-search-for-clues-plane-crash.html | THE CRASH OF FLIGHT 800 THE OVERVIEWRough Seas Hamper Search for Clues in Plane Crash | By John Kifner | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/us/richard-w-long-46-builder-of-bicycles-for-olympic-team.html | Richard W Long 46 Builder Of Bicycles for Olympic Team | By Robert Mcg Thomas Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/us/colorado-booms-and-some-worry.html | Colorado Booms and Some Worry | By James Brooke | TX 4-319-338 | 1996-09-04 |

| 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/observer-ending-with-a-whimper.html | ObserverEnding With a Whimper | By Russell Baker | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/baseball-expos-leave-mets-deflated-again.html | BASEBALLExpos Leave Mets Deflated Again | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/arts/in-performance-rock-098540.html | In PerformanceROCK | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-medical-examiner-families-urged-provide-records-speed.html | THE CRASH OF FLIGHT 800 THE MEDICAL EXAMINERFamilies Urged to Provide Records to Speed Identification of Bodies | By Lizette Alvarez | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/baseball-pettitte-plummets-yanks-to-season-worst-streak.html | BASEBALLPettitte Plummets Yanks To SeasonWorst Streak | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/world/9-caribbean-nations-open-waters-to-us-drug-pursuit.html | 9 Caribbean Nations Open Waters to US Drug Pursuit | By Larry Rohter | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-americans-to-meet-powerful-cubans-early-in-the-boxing-competition.html | ATLANTA DAY 1Americans to Meet Powerful Cubans Early in the Boxing Competition | By Mike Wise | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/world/for-israeli-settlers-a-dream-revived.html | For Israeli Settlers a Dream Revived | By Douglas Jehl | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/business/chevron-settlement-put-at-700-million.html | Chevron Settlement Put at 700 Million | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/new-jersey-daily-briefing-animal-protection-is-popular.html | NEW JERSEY DAILY BRIEFINGAnimal Protection Is Popular | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/new-jersey-daily-briefing-man-dies-at-ex-wife-s-home.html | NEW JERSEY DAILY BRIEFINGMan Dies at ExWifes Home | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/new-jersey-daily-briefing-rights-official-dismissed.html | NEW JERSEY DAILY BRIEFINGRights Official Dismissed | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/sports-times-long-opening-ceremony-finally-gives-games-athletes.html | Sports of The TimesLong Opening Ceremony Finally Gives the Games to the Athletes | By George Vecsey | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/arts/in-performance-rock-098531.html | In PerformanceROCK | By Neil Strauss | TX 4-319-338 | 1996-09-04 |

| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/drifter-charged-in-case-that-gay-groups-said-showed-police-bias.html | Drifter Charged in Case That Gay Groups Said Showed Police Bias | By Garry PierrePierre | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-20 | https://www.nytimes.com/1996/07/20/us/hospital-urged-for-suspect.html | Hospital Urged for Suspect | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/us/william-easton-80-fossil-coral-expert.html | William Easton 80 FossilCoral Expert | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/business/international-business-this-wine-has-a-presidential-seal.html | INTERNATIONAL BUSINESSThis Wine Has a Presidential Seal | By Calvin Sims | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-notebookgeorgia-flag-protested.html | ATLANTA DAY 1  NOTEBOOKGeorgia Flag Protested | By Evelina Shmukler | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/all-girl-schools-duck-the-issue.html | AllGirl Schools Duck the Issue | By Peggy Orenstein | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/world/top-bosnian-serb-agrees-to-resign.html | TOP BOSNIAN SERB AGREES TO RESIGN | By Jane Perlez | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/cycling-a-master-of-the-attack-looking-for-his-moment.html | CYCLINGA Master of the Attack Looking for His Moment | By Samuel Abt | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/arts/in-performance-jazz-098590.html | In PerformanceJAZZ | By Ben Ratliff | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/business/mutual-fund-withdrawals-up-sharply.html | Mutual Fund Withdrawals Up Sharply | By Edward Wyatt | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/business/resignation-at-quaker-oats-over-snapple-s-poor-sales.html | Resignation at Quaker Oats Over Snapples Poor Sales | By Barnaby J Feder | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/us/exwife-convicted-an-old-man-still-can-t-get-his-photos.html | ExWife Convicted an Old Man Still Cant Get His Photos | By Barry Meier | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/pro-football-giants-new-camp-marred-by-graffiti.html | PRO FOOTBALLGiants New Camp Marred by Graffiti | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/education-board-to-expand-private-custodial-services.html | Education Board to Expand Private Custodial Services | By Jacques Steinberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/us/multiracial-americans-ready-to-claim-their-own-identity.html | Multiracial Americans Ready To Claim Their Own Identity | By Michel Marriott | TX 4-319-338 | 1996-09-04 |

| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/golf-aging-nicklaus-plays-like-the-nicklaus-of-old.html | GOLFAging Nicklaus Plays Like the Nicklaus of Old | By Larry Dorman | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-20 | https://www.nytimes.com/1996/07/20/us/man-who-killed-3-in-family-is-executed.html | Man Who Killed 3 in Family Is Executed | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/sports-of-the-times-in-search-of-a-spirit-in-the-dark.html | Sports of The TimesIn Search Of a Spirit In the Dark | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-notebook-a-team-now-scattered.html | ATLANTA DAY 1  NOTEBOOKA Team Now Scattered | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/world/world-news-briefs-palestinian-convicted-in-us-in-85-hijacking.html | World News BriefsPalestinian Convicted In US in 85 Hijacking | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/bridge-097578.html | Bridge | By Alan Truscott | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/arts/teachers-take-on-the-arts-and-the-arts-teach-them.html | Teachers Take On the Arts and the Arts Teach Them | By Ralph Blumenthal | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/pro-football-talley-out-after-tearing-up-left-knee.html | PRO FOOTBALLTalley Out After Tearing Up Left Knee | By Mike Freeman | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/council-s-war-on-term-limits-finds-backers-with-means.html | Councils War On Term Limits Finds Backers With Means | By Vivian S Toy | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/world/israeli-troops-stop-battle-over-land.html | Israeli Troops Stop Battle Over Land | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/us/religion-journal-new-millennium-great-expectations.html | Religion JournalNew Millennium Great Expectations | By Gustav Niebuhr | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/business/chrysler-raising-prices-by-average-1.9.html | Chrysler Raising Prices by Average 19 | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-agassi-draws-a-tough-first-round.html | ATLANTA DAY 1Agassi Draws a Tough First Round | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-families-for-families-few-answers-except-ones-they-fear.html | THE CRASH OF FLIGHT 800 THE FAMILIESFor Families Few Answers Except the Ones They Fear | By James Barron | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/new-jersey-daily-briefing-student-admits-sex-crimes.html | NEW JERSEY DAILY BRIEFINGStudent Admits Sex Crimes | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/world/world-news-briefs-chechen-commander-apparently-still-alive.html | World News BriefsChechen Commander Apparently Still Alive | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-south-african-runs-and-remembers.html | ATLANTA DAY 1South African Runs and Remembers | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/us/after-kaczynski-was-seized-bomb-blew-up-near-cabin.html | After Kaczynski Was Seized Bomb Blew Up Near Cabin | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/arts/peg-weiss-63-kandinsky-scholar-and-historian.html | Peg Weiss 63 Kandinsky Scholar and Historian | By Carol Vogel | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-olympic-honors-60-years-late.html | ATLANTA DAY 1Olympic Honors 60 Years Late | By Ira Berkow | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-the-olympics-open-amid-pageantry-and-anxiety.html | ATLANTA DAY 1The Olympics Open Amid Pageantry and Anxiety | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/theater/theater-review-ever-wincing-at-her-roots-yet-unwilling-to-let-go.html | THEATER REVIEWEver Wincing At Her Roots Yet Unwilling To Let Go | By Ben Brantley | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/arts/in-performance-classical-music-097608.html | In PerformanceCLASSICAL MUSIC | By Anthony Tommasini | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/us/politics-powell-will-attend-gop-convention.html | POLITICSPowell Will Attend GOP Convention | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/world/dispute-still-simmering-over-aegean-sea-islets.html | Dispute Still Simmering Over Aegean Sea Islets | By Celestine Bohlen | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/business/rates-on-mortgages-dip.html | Rates on Mortgages Dip | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/world/berlin-journal-a-relic-who-s-red-and-unrepentant.html | Berlin JournalA Relic Whos Red and Unrepentant | By Stephen Kinzer | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/business/gm-to-consolidate-car-and-truck-offices.html | GM to Consolidate Car and Truck Offices | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/arts/in-performance-jazz-098566.html | In PerformanceJAZZ | By Peter Watrous | TX 4-319-338 | 1996-09-04 |

| 1996-07-20 | https://www.nytimes.com/1996/07/20/business/judge-clears-accord-on-class-action-suit-against-archer-daniels.html | Judge Clears Accord on ClassAction Suit Against Archer Daniels | AP | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-notebook-traffic-gets-off-to-a-gridlocked-start.html | ATLANTA DAY 1  NOTEBOOKTraffic Gets Off to a Gridlocked Start | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-hot-athletes-hot-contests-and-hot-weather.html | ATLANTA DAY 1Hot Athletes Hot Contests and Hot Weather | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/frederick-j-stock-88-pharmaceutical-executive.html | Frederick J Stock 88 Pharmaceutical Executive | By Diana B Henriques | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-french-club-small-pennsylvania-town-21-lives-touch-every-family.html | THE CRASH OF FLIGHT 800 THE FRENCH CLUBIn a Small Pennsylvania Town 21 Lives Touch Every Family | By Andrew C Revkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/business/company-news-hologic-agrees-to-merge-with-fluoroscan.html | COMPANY NEWSHOLOGIC AGREES TO MERGE WITH FLUOROSCAN | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/us/panel-advises-fda-to-allow-abortion-pill.html | Panel Advises FDA To Allow Abortion Pill | By Gina Kolata | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-passengers-reunions-homecomings-never-fulfilled-sudden-end.html | THE CRASH OF FLIGHT 800 THE PASSENGERSReunions and Homecomings Never Fulfilled and Sudden End to a Vacation | By Evelyn Nieves | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-investigation-searching-for-clues-countless-fronts.html | THE CRASH OF FLIGHT 800 THE INVESTIGATIONSearching for Clues On Countless Fronts | By Matthew Purdy | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/world/mexican-group-says-it-carried-out-ambush.html | Mexican Group Says It Carried Out Ambush | By Sam Dillon | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/new-jersey-daily-briefing-jobless-rate-unchanged.html | NEW JERSEY DAILY BRIEFINGJobless Rate Unchanged | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/new-jersey-daily-briefing-saving-a-cable-factory.html | NEW JERSEY DAILY BRIEFINGSaving a Cable Factory | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-airline-agents-say-passengers-are-keeping-travel-plans.html | THE CRASH OF FLIGHT 800 THE AIRLINEAgents Say Passengers Are Keeping Travel Plans | By Edwin McDowell | TX 4-319-338 | 1996-09-04 |

| 1996-07-20 | https://www.nytimes.com/1996/07/20/business/company-news-american-enterprises-seeks-yale-international.html | COMPANY NEWSAMERICAN ENTERPRISES SEEKS YALE INTERNATIONAL | Dow Jones | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-20 | https://www.nytimes.com/1996/07/20/us/politics-ad-campaign-organized-labor-goes-offensive-republicans-cry-foul.html | POLITICS THE AD CAMPAIGNOrganized Labor Goes on the Offensive and the Republicans Cry Foul | By Adam Clymer | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/baseball-yanks-may-sign-morris-as-stopgap.htm | BASEBALLYanks May Sign Morris as Stopgap | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/new-jersey-daily-briefing-bacteria-found-at-faa.html | NEW JERSEY DAILY BRIEFINGBacteria Found at FAA | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/everybody-must-not-get-stoned.html | Everybody Must Not Get Stoned | By Tim Collins | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-notebook-package-causes-scare.html | ATLANTA DAY 1  NOTEBOOKPackage Causes Scare | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/scots-to-the-death.html | Scots To the Death | By A L Kennedy | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-promised-renewal-has-been-less-than-olympian.html | ATLANTA DAY 1Promised Renewal Has Been Less Than Olympian | By Kevin Sack | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-nbc-s-restrictions-protested.html | ATLANTA DAY 1NBCs Restrictions Protested | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/us/politics-reporter-s-notebook-dole-holds-his-tongue-but-strain-is-showing.html | POLITICS REPORTERS NOTEBOOKDole Holds His Tongue But Strain Is Showing | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/us/rain-of-biblical-proportions-pours-out-of-midwest-skies.html | Rain of Biblical Proportions Pours Out of Midwest Skies | By Don Terry | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-the-heat-becomes-another-opponent.html | ATLANTA DAY 1The Heat Becomes Another Opponent | By Ronald Smothers | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-2-dreamers-from-the-olympic-city.html | ATLANTA DAY 12 Dreamers From the Olympic City | By Neil Amdur | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/world/income-gap-in-mexico-grows-and-so-do-protests.html | Income Gap in Mexico Grows and So Do Protests | By Anthony Depalma | TX 4-319-338 | 1996-09-04 |

| 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/journal-the-summer-kingdom.html | JournalThe Summer Kingdom | By Frank Rich | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/arts/in-performance-jazz-098574.html | In PerformanceJAZZ | By Ben Ratliff | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-samaranch-has-only-praise-for-the-games.html | ATLANTA DAY 1Samaranch Has Only Praise for the Games | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-notebook-no-tv-for-soccer-opener.html | ATLANTA DAY 1  NOTEBOOKNo TV for Soccer Opener | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/us/credit-unions-help-finance-bid-for-reinstatement-dismissedfederal-regulator.html | Credit Unions Help Finance a Bid for Reinstatement by a DismissedFederal Regulator | By Robyn Meredith | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/us/senators-vote-to-cut-off-benefits-for-legal-aliens.html | Senators Vote to Cut Off Benefits for Legal Aliens | By Robert Pear | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/business/high-tech-rubber-hits-the-road-tire-makers-struggle-to-stand-out-from-the-crowd.html | HighTech Rubber Hits the RoadTire Makers Struggle to Stand Out From the Crowd | By Claudia H Deutsch | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/business/rules-approved-to-let-trading-resume-faster.html | Rules Approved To Let Trading Resume Faster | By Floyd Norris | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/newark-to-get-more-teachers-but-fewer-jobs.html | Newark to Get More Teachers But Fewer Jobs | By Abby Goodnough | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-security-airport-sweeps-leave-one-thing-unchecked-planes.html | THE CRASH OF FLIGHT 800 SECURITYAirport Sweeps Leave One Thing Unchecked The Planes | By Pam Belluck | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/business/jailed-chief-of-the-french-railroad-resigns.html | Jailed Chief of the French Railroad Resigns | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/business/an-editor-at-the-atlantic-to-lead-us-news.html | An Editor At The Atlantic to Lead US News | By Robin Pogrebin | TX 4-319-338 | 1996-09-04 |
| 1996-07-20 | https://www.nytimes.com/1996/07/20/us/politics-the-democrat-clinton-tells-us-athletes-i-want-you-to-mop-up.html | POLITICS THE DEMOCRATClinton Tells US Athletes I Want you to Mop Up | By Jerry Gray | TX 4-319-338 | 1996-09-04 |

| 1996-07-20 | https://www.nytimes.com/1996/07/20/business/dow-jones-and-the-nikkei-partners-or-strangers-in-the-night.html | Dow Jones and the Nikkei Partners or Strangers in the Night | By Andrew Pollack | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/movies/film-earthlings-have-just-one-question-for-these-visitors-friend-or-foe.html | FILMEarthlings Have Just One Question for These Visitors Friend or Foe | By Anita Gates | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/hamptons-festival-plans-20-concerts.html | Hamptons Festival Plans 20 Concerts | By Barbara Delatiner | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/business/investing-it-is-it-a-bear-or-the-cub-that-roared.html | INVESTING ITIs it a Bear Or the Cub That Roared | By Reed Abelson | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/travel-advisory-an-ultimate-bunglow-in-berkeley.html | TRAVEL ADVISORYAn Ultimate Bunglow in Berkeley | By Christopher Hall | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/business/mutual-funds-you-re-stung-by-stocks-are-bonds-the-balm.html | MUTUAL FUNDSYoure Stung by Stocks Are Bonds the Balm | By Carole Gould | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/music-where-yale-summers-faculty-and-students.html | MUSICWhere Yale Summers Faculty and Students | By Robert Sherman | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/tracking-cataloguing-wild-flora-taxonomist-volunteers-keep-tabs-regional.html | Tracking and Cataloguing the Wild FloraA Taxonomist and Volunteers Keep Tabs on Regional Diversity | By Douglas Martin | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/in-the-region-westchester-score-another-for-the-woodsy-corporate-culture.html | In the RegionWestchesterScore Another for the Woodsy Corporate Culture | By Mary McAleer Vizard | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-great-outdoors-it-s-hot-but-why-not-keep-a-good-bet-going.html | THE GREAT OUTDOORSIts Hot but Why Not Keep A Good Bet Going | By Steve Strunsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/sports-of-the-times-the-world-outside-the-stadium.html | Sports of The TimesThe World Outside The Stadium | IRA BERKOW | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/a-la-carte-greek-dining-and-the-portions-are-prodigious.html | A LA CARTEGreek Dining and the Portions Are Prodigious | By Richard Jay Scholem | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/baseball-after-balk-by-morris-yankees-retract-their-offer.html | BASEBALLAfter Balk by Morris Yankees Retract Their Offer | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/art-emerging-artists-and-irish-works.html | ARTEmerging Artists And Irish Works | By Helen A Harrison | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/paul-schaefer-87-adirondack-expert.html | Paul Schaefer 87 Adirondack Expert | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-the-world-turns-inside-too.html | July 1420The World Turns Inside Too | By William J Broad | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/soapboxwatching-the-drug-dealers.html | SOAPBOXWatching the Drug Dealers | By Josh Wolk | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/no-frills-no-doubts-no-excuses.html | No Frills No Doubts No Excuses | Dan Middleman a native of Westbury LI lives and trains in RaleighNC He has recently completed a novel Pain BYLBy Dan Middleman | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/style/embassies-shine-with-a-little-help.html | Embassies Shine With a Little Help | By Karen de Witt | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/a-dentist-and-his-dog-survive-tooth-surgery.html | A Dentist and His Dog Survive Tooth Surgery | By Herbert Hadad | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-sound-shows-signs-of-renewed-life.html | The Sound Shows Signs of Renewed Life | By Elsa Brenner | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/in-the-region-new-jersey-reviving-those-vacant-department-stores.html | In the RegionNew JerseyReviving Those Vacant Department Stores | By Rachelle Garbarine | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/teaching-right-from-wrong.html | Teaching Right From Wrong | By Fred Musante | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/pro-football-as-elias-rushes-forward-wheatley-is-standing-still.html | PRO FOOTBALLAs Elias Rushes Forward Wheatley Is Standing Still | By Mike Freeman | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/filling-county-center-fans-cheer-on-knicks.html | Filling County Center Fans Cheer On Knicks | By Dan Markowitz | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/pop-view-birth-and-rebirth-on-the-airwaves.html | POP VIEWBirth and Rebirth On the Airwaves | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-swimming-chinese-women-falter-but-still-strike-gold.html | ATLANTA DAY 2  SWIMMINGChinese Women Falter but Still Strike Gold | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/sports-of-the-times-choosing-ali-elevated-these-games.html | Sports of The TimesChoosing Ali Elevated These Games | By George Vecsey | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/an-antiques-store-on-almost-every-corner.html | An Antiques Store on Almost Every Corner | By Regina Marcazzo | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/from-studying-anthropology-to-writing-espionage-novels.html | From Studying Anthropology to Writing Espionage Novels | By Lorraine Kreahling | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/hotel-hopping-in-central-madrid.html | Hotel Hopping In Central Madrid | By Geraldine Fabrikant | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/world/bosnia-gears-up-for-election-with-25000-candidates.html | Bosnia Gears Up for Election With 25000 Candidates | By Raymond Bonner | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-view-from-greenburgh-ballroom-dancing-is-just-a-step-away-from-the-olympics.html | The View From GreenburghBallroom Dancing Is Just a Step Away From the Olympics | By Lynne Ames | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/world/haunted-treasure-a-special-report-in-brazil-indians-call-on-spirits-to-save-land.html | HAUNTED TREASURE  A special reportIn Brazil Indians Call on Spirits to Save Land | By Diana Jean Schemo | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-the-south-s-struggle-to-define-itself.html | ATLANTA DAY 2The Souths Struggle to Define Itself | By Peter Applebome | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/crash-flight-800-crisis-management-inform-families-quick-better-than-right.html | THE CRASH OF FLIGHT 800 CRISIS MANAGEMENTHow to Inform the Families Is Quick Better Than Right | By Alan Finder | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/streetscapes-the-manhasset-new-crown-for-an-upper-broadway-wedding-cake.html | StreetscapesThe ManhassetNew Crown for an Upper Broadway Wedding Cake | By Christopher Gray | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/golf-burton-s-putter-paves-the-way.html | GOLFBurtons Putter Paves the Way | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/out-of-order-the-rise-and-fall-of-summer-camp.html | OUT OF ORDERThe Rise and Fall of Summer Camp | By David Bouchier | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/ending-welfare-as-americans-know-it.html | Ending Welfare As Americans Know It | By Robert Pear | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/so-you-want-to-be-a-shaman.html | So You Want to Be a Shaman | By David R Slavitt | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/nj-law-citizen-solomon-how-volunteer-mediators-settle-disputes-without-a-trial.html | NJ LAWCitizen Solomon How Volunteer Mediators Settle Disputes Without a Trial | By George James | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/a-feel-of-asia-generations-ago-and-now.html | A Feel of Asia Generations Ago and Now | By Bess Liebenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-crash-of-flight-800-looking-back-backtracking-to-find-reasons-for-a-tragedy.html | THE CRASH OF FLIGHT 800 LOOKING BACKBacktracking to Find Reasons for a Tragedy | This article was reported by Frank Bruni Don van Natta Jr Janefritsch and Janny Scott It Was Written By Ms Scott | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/on-the-map-in-elizabeth-a-family-offers-the-cold-comfort-of-italian-ice.html | ON THE MAPIn Elizabeth a Family Offers the Cold Comfort of Italian Ice | By Julie Beglin | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/teeing-off-with-brio-in-italy.html | Teeing Off with Brio in Italy | By Robert Sidorsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/sports-of-the-times-lesson-by-the-poolside-life-s-more-than-a-gold.html | Sports of The TimesLesson by the Poolside Lifes More Than a Gold | By Harvey Araton | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/schools/schools-doing-the-math-how-the-aid-formula-works.html | SCHOOLSDoing the Math How the Aid Formula Works | By David Corcoran | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/horses-of-another-color.html | Horses of Another Color | By Roxana Robinson | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/a-dutch-tour-by-bike.html | A Dutch Tour by Bike | By Eric Weinberger | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/art-at-work.html | Art at Work | By Barry Schwabsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-madison-squarehope-that-dingy-park-can-become.html | NEIHBORHOOD REPORT MADISON SQUAREHope That Dingy Park Can Become Parklike | By John Grobler | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/dining-out-dragons-on-the-walls-seafood-on-the-plate.html | DINING OUTDragons on the Walls Seafood on the Plate | By Patricia Brooks | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/stylethe-garden-path.html | STYLEThe Garden Path | By Louise Erdrich | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/biking-for-backing-for-a-soup-kitchen.html | Biking for Backing For a Soup Kitchen | By Brenda A Sullivan | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/getting-into-business-and-surviving.html | Getting Into Business and Surviving | By Bill Slocum | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/ideas-trends-if-market-s-a-yo-yo-they-hold-string.html | Ideas  TrendsIf Markets a YoYo They Hold String | By Edward Wyatt | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/baseball-wilson-gets-the-one-he-s-been-waiting-for.html | BASEBALLWilson Gets the One Hes Been Waiting For | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/tv/movies-this-week-003972.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/world/us-bomb-drops-in-mishap.html | US Bomb Drops in Mishap | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/crash-flight-800-security-troubled-airline-industry-keeping-up-with-strict.html | THE CRASH OF FLIGHT 800 SECURITYTo Troubled Airline Industry Keeping Up With Strict Safety Rules Is Costly Challenge | By John H Cushman Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/the-next-pro-lifers.html | The Next ProLifers | By Paul Wilkes | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/business/earning-iton-the-price-is-right-her-weight-wasnt.html | EARNING ITOn The Price Is Right Her Weight Wasnt | By Leah Beth Ward | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/a-reporter-in-hell.html | A Reporter in Hell | By Mark A Uhlig | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-fiction-003603.html | Books in Brief FICTION | By Julie Gray | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/business/market-watch-beware-the-risk-of-seeking-protection.html | MARKET WATCHBeware The Risk Of Seeking Protection | By Floyd Norris | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/business/mutual-funds-managers-personal-trades-what-the-sec-wants-you-to-know.html | MUTUAL FUNDSManagers Personal Trades What the SEC Wants You to Know | By Ann Wozencraft | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/world/pro-beijing-lawyer-running-for-hong-kong-s-top-post.html | ProBeijing Lawyer Running For Hong Kongs Top Post | By Edward A Gargan | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/world/in-peacetime-vietnam-s-army-turns-to-business-ventures.html | In Peacetime Vietnams Army Turns to Business Ventures | By Seth Mydans | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/pay-for-play-jordan-vs-old-timers.html | Pay for Play Jordan vs OldTimers | By Robert Lipsyte | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/new-yorkers-co-on-stage-with-senator-impresario.html | NEW YORKERS  COOn Stage With Senator Impresario | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/synagogue-seeks-a-second-rabbi-to-share-rabbinical-duties.html | Synagogue Seeks a Second Rabbi to Share Rabbinical Duties | By Roberta Hershenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/amy-fisher-s-time.html | Amy Fishers Time | By Betsy Israel | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/sports-of-the-times-cuban-defectors-will-not-climb-this-fence.html | Sports of The TimesCuban Defectors Will Not Climb This Fence | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/flight-800-first-the-quick-answers-then-the-truth.html | FLIGHT 800First the Quick Answers Then the Truth | By Adam Bryant | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/on-language-of-galoots-and-flaps.html | ON LANGUAGEOf Galoots and Flaps | By William Safire | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-fiction-003646.html | Books in Brief FICTION | By Polly Morrice | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/us/after-hours-at-white-house-brain-trust-turns-to-politics.html | After Hours at White House Brain Trust Turns to Politics | By Richard L Berke | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-vows-barbara-shinn-and-david-page.html | WEDDINGS VOWSBarbara Shinn and David Page | By Lois Smith Brady | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/im-sorry-i-wont-apologize.html | Im Sorry I Wont Apologize | By Deborah Tannen | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/madagascar-in-crisis-the-land-of-endangered-species-in-danger.html | Madagascar in CrisisThe Land of Endangered Species in Danger | By Donald G McNeil Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-field-hockey-tie-game-little-rest-for-weary-in-opener.html | ATLANTA DAY 2  FIELD HOCKEYTie Game Little Rest For Weary In Opener | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/us/lamm-asks-perot-to-debate-before-reform-partys-nomination.html | Lamm Asks Perot to Debate Before Reform Partys Nomination | By Ernest Tollerson | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/pop-view-headbangers-vs-hippies-at-festival-time.html | POP VIEWHeadbangers vs Hippies at Festival Time | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/our-men-in-havana.html | Our Men in Havana | By Tom De Haven | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/automobiles/for-jeep-owners-bonding-on-the-rocks.html | For Jeep Owners Bonding on the Rocks | By Michelle Krebs | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/style/the-night-in-search-of-a-proper-pen-shape.html | THE NIGHTIn Search Of a Proper Pen Shape | By Bob Morris | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/crime-003697.html | Crime | By Marilyn Stasio | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-crash-of-flight-800-the-families-grieving-relatives-survey-site-of-the-crash.html | THE CRASH OF FLIGHT 800 THE FAMILIESGrieving Relatives Survey Site Of the Crash | By Rachel L Swarns | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-shooting-first-gold-medal-comes-down-to-the-last-bull-s-eye.html | ATLANTA DAY 2  SHOOTINGFirst Gold Medal Comes Down to the Last BullsEye | By George Vecsey | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-roosevelt-island-pipeline-from-albany-looks-drier.html | NEIHBORHOOD REPORT ROOSEVELT ISLANDPipeline From Albany Looks Drier | By Anthony Ramirez | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/the-dream-deferred.html | The Dream Deferred | By Jeremy Waldron | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/movies/film-psst-the-one-with-third-billing-is-the-star.html | FILMPsst The One With Third Billing Is the Star | By Bernard Weinraub | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/television-before-the-games-were-big-game.html | TELEVISIONBefore the Games Were Big Game | By Tom MacKin | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/in-the-public-interest.html | IN THE PUBLIC INTEREST | By Herbert Muschamp | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/atlanta-in-black-and-white.html | Atlanta in Black and White | By Paul Goldberger | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-judo-frenchman-wins-gold-with-little-drama.html | ATLANTA DAY 2  JUDOFrenchman Wins Gold With Little Drama | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/slouching-toward-brentwood.html | Slouching Toward Brentwood | By M G Lord | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/us/some-moderate-women-are-taking-a-new-look-at-dole.html | Some Moderate Women Are Taking a New Look at Dole | By B Drummond Ayres Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/world/at-the-un-a-proposal-to-speed-aid-during-crises.html | At the UN A Proposal To Speed Aid During Crises | By Barbara Crossette | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/tv/signoff-mornings-local-and-unpredictable.html | SIGNOFFMornings Local and Unpredictable | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |

| 1996-07-21 | https://www.nytimes.com/1996/07/21/us/old-fears-and-new-hope-tale-of-burned-black-church-goes-far-beyondarson.html | Old Fears and New Hope Tale of Burned Black Church Goes Far BeyondArson | By Fox Butterfield | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/in-brief-public-hearing-to-consider-ocean-county-evacuation.html | IN BRIEFPublic Hearing to Consider Ocean County Evacuation | By Karen Demasters | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-basketball-a-victory-not-quite-the-stuff-of-dreams.html | ATLANTA DAY 2  BASKETBALLA Victory Not Quite The Stuff Of Dreams | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Richard E Nichols | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/soapboxants-in-an-ink-bottle.html | SOAPBOXAnts in an Ink Bottle | By Bob Quarteroni | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/style/so-where-s-the-party-depends-on-the-day-of-the-week.html | So Wheres the Party Depends on the Day of the Week | By Gordon F Sander | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-notebook-rubin-withdraws-in-tennis.html | ATLANTA DAY 2  NOTEBOOKRubin Withdraws in Tennis | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-upper-west-side-lincoln-center-tunes-up-for-subway-work.html | NEIHBORHOOD REPORT UPPER WEST SIDELincoln Center Tunes Up for Subway Work | By Andrea K Walker | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/in-the-region-long-island-coupling-conservation-with-farmland-development.html | In the RegionLong IslandCoupling Conservation With Farmland Development | By Diana Shaman | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/movies/television-on-very-brief-assignment-in-the-movies.html | TELEVISIONOn Very Brief Assignment in the Movies | By Warren Berger | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/business/off-the-rack-making-do-with-less-voluntarily-or-not.html | OFF THE RACKMaking Do With Less Voluntarily or Not | By Fred Brock | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/liberties-gulp-fiction.html | LibertiesGulp Fiction | By Maureen Dowd | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/frugal-traveler-rambling-in-sleepy-hollow-country.html | FRUGAL TRAVELERRambling in Sleepy Hollow Country | By Susan Spano | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/tv/spotlight-far-from-home.html | SPOTLIGHTFar From Home | By Howard Thompson | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/travel-advisory-correspondent-s-report-ama-urges-standards-for-care-on-cruises.html | TRAVEL ADVISORY CORRESPONDENTS REPORTAMA Urges Standards For Care on Cruises | By Edwin McDowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/foreign-affairs-the-beijing-bullets.html | Foreign AffairsThe Beijing Bullets | By Thomas L Friedman | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/business/voices-from-the-desk-oflets-make-phone-tag-a-medal-event.html | VOICES FROM THE DESK OFLets Make Phone Tag a Medal Event | By Norman Birnbach | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/business/the-week-of-investing-dangerously.html | The Week of Investing Dangerously | By Hubert B Herring | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/crash-flight-800-searchers-for-some-coast-guard-first-encounter-with-disaster.html | THE CRASH OF FLIGHT 800 THE SEARCHERSFor Some in Coast Guard a First Encounter With Disaster | By David Stout | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/style/who-s-hanging-together-club-owners.html | Whos Hanging Together Club Owners | By Trip Gabriel | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/golf-the-chase-is-on-at-the-british-open-with-faldo-pursuing-tom-lehman.html | GOLFThe Chase Is On at the British Open With Faldo Pursuing Tom Lehman | By Larry Dorman | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/automobiles/behind-the-wheel-1997-jeep-wrangler-from-rough-rider-to-charm-school.html | BEHIND THE WHEEL1997 Jeep WranglerFrom Rough Rider to Charm School | By James G Cobb | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/crash-flight-800-possibilities-tips-leads-theories-are-flooding.html | THE CRASH OF FLIGHT 800 THE POSSIBILITIESTips Leads and Theories Are Flooding In | By David Johnston | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/gop-divided-as-two-battle-for-congress.html | GOP Divided As Two Battle For Congress | By Donna Greene | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-fiction-life-among-the-worm-burners.html | Books in Brief FICTIONLife Among the Worm Burners | By Scott Veale | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/connecticut-guide-000264.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/business/earning-it-a-marathon-of-disruption-for-corporate-atlanta.html | EARNING ITA Marathon of Disruption For Corporate Atlanta | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/backtalk-atlanta-waits-to-learn-its-place-in-olympic-history.html | BACKTALKAtlanta Waits to Learn Its Place in Olympic History | By Neil Amdur | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/pro-football-summertime-and-jets-are-optimistic.html | PRO FOOTBALLSummertime and Jets Are Optimistic | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORYCYBERSCOUT | By Lr Shannon | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-abortion-pill-gets-a-recommendation.html | July 1420Abortion Pill Gets A Recommendation | By Gina Kolata | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-east-village-homeless-man-local-town-crier-faces-eviction.html | NEIHBORHOOD REPORT EAST VILLAGEHomeless Man Local Town Crier Faces Eviction | By Andrew Jacobs | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/destination-grace-note-for-jazz-clubs-a-favorite-reopens-in-montclair.html | DESTINATIONGrace Note for Jazz Clubs A Favorite Reopens in Montclair | By Abby Goodnough | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-notebook-johnson-to-train-in-texas.html | ATLANTA DAY 2  NOTEBOOKJohnson to Train in Texas | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/the-nation-the-devil-s-bargain-of-a-better-world.html | The NationThe Devils Bargain of a Better World | By Tim Weiner | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/q-and-a-099430.html | Q and A | By Paul Freireich | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/community-interests-vs-property-rights.html | Community Interests Vs Property Rights | By David W Dunlap | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-they-did-inhale.html | July 1420They Did Inhale | By Eric Schmitt | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/style/who-owns-the-night-promoters.html | Who Owns the Night Promoters | By Gordon F Sander | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/a-rose-is-not-a-rose.html | A Rose Is Not a Rose | By Arthur Lubow | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-mr-yelstin-appears.html | July 1420Mr Yelstin Appears | By Michael R Gordon | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/westchester-q-a-dr-david-s-breslin-treating-an-embarrassing-ailment.html | Westchester QA Dr David S BreslinTreating an Embarrassing Ailment | By Donna Greene | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/horse-racing-my-flag-breezes-to-victory-at-belmont.html | HORSE RACINGMy Flag Breezes To Victory At Belmont | By Joseph Durso | TX 4-319-338 | 1996-09-04 |

Page 22758 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/soapboxyo-guys-great-shopping.html | SOAPBOXYo Guys Great Shopping | By Karen G Schneider | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/business/minding-your-business-in-search-of-the-best-market-barometer.html | MINDING YOUR BUSINESSIn Search of the Best Market Barometer | By Laura Pedersen | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/world/orthodox-jews-battle-police-in-jerusalem.html | Orthodox Jews Battle Police In Jerusalem | By Douglas Jehl | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/on-politics-an-old-timer-s-view-of-the-modern-gop.html | ON POLITICSAn OldTimers View Of the Modern GOP | By Brett Pulley | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/us/doctors-call-dole-s-health-excellent.html | Doctors Call Doles Health Excellent | By Lawrence K Altman | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/world/world-news-briefs-flooding-grows-worse-in-southern-china.html | World News BriefsFlooding Grows Worse In Southern China | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/what-do-women-want-anyway-better-health-care.html | What Do Women Want Anyway Better Health Care | By Julie Miller | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/business/earning-it-the-new-jobs-a-growing-number-are-good-ones.html | EARNING ITThe New Jobs A Growing Number Are Good Ones | By Judith H Dobrzynski | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Mark Linkquist | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/westchester-guide-000175.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-midtown-a-street-sign-salvo-against-cuba.html | NEIHBORHOOD REPORT MIDTOWNA StreetSign Salvo Against Cuba | By Anthony Ramirez | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-notebook-let-the-dieting-begin.html | ATLANTA DAY 2  NOTEBOOKLet the Dieting Begin | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/dance-coppelia-in-the-land-of-contemporary-illusions.html | DANCECoppelia in the Land Of Contemporary Illusions | By Alan Riding | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/10000-miles-on-foot-around-america.html | 10000 Miles on Foot Around America | By Randall Beach | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/against-doctorassisted-suiciderush-to-a-lethal-judgement.html | Against DoctorAssisted SuicideRush to a Lethal Judgement | By Stephen L Carter | TX 4-319-338 | 1996-09-04 |

| 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/art what-will-live-on-after-i-die-is-important.html | ARTWhat Will Live On After I Die Is Important | Copyright c Estate of Keith Haring 1996 Published by Viking | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregi on/crash-flight-800-chaplains-kennedy-airport-provides-sanctuary-for-catholics.html | THE CRASH OF FLIGHT 800 THE CHAPLAINSKennedy Airport Provides a Sanctuary for Catholics Protestants and Jews | By Sarah Kershaw | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/ culture-shock.html | Culture Shock | By Lawrence Venuti | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/ over-the-volcano.html | Over the Volcano | By Jeanie Puleston Fleming | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/ poems-into-plowshares.html | Poems Into Plowshares | By Richard Tillinghast | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/magaz ine/food-captain-crunch.html | FOODCaptain Crunch | By Molly ONeill | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/busine ss/diary-002143.html | DIARY | By David Rampe | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregi on/neihborhood-report-williamsburg-what-turtles-want-food-shelter-pool-cartoons.html | NEIHBORHOOD REPORT WILLIAMSBURGWhat Do Turtles Want Food Shelter a Pool and Cartoons | By Constance L Hays | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/ cycling-a-briton-refocuses-from-tour-to-atlanta.html | CYCLINGA Briton Refocuses From Tour To Atlanta | By Samuel Abt | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/ still-waters.html | Still Waters | By Hal Espen | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/ books-in-brief-nonfiction-renaissance-men.html | Books in Brief NonfictionRenaissance Men | By Douglas A Sylva | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/ frazier-upends-a-vocal-huber.html | Frazier Upends A Vocal Huber | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/ tv-sports-here-s-how-ali-got-up-there.html | TV SPORTSHeres How Ali Got Up There | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregi on/neihborhood-report-garment-district-glitzy-days-mystical-nights-on-7th-avenue.html | NEIHBORHOOD REPORT GARMENT DISTRICTGlitzy Days Mystical Nights On 7th Avenue | By Rosalie R Radomsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/magaz ine/the-capitalist-god-is-in-the-packaging.html | THE CAPITALISTGod Is in the Packaging | By Michael Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/ the-engine-that-couldnt.html | The Engine That Couldnt | By M R Montgomery | TX 4-319-338 | 1996-09-04 |

| 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/strangers-in-a-familiar-land.html | Strangers in a Familiar Land | By Suzanne Berne | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/us/teen-ager-confesses-to-burning-church.html | TeenAger Confesses to Burning Church | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/movies/film-view-giant-flying-saucers-better-run-and-hide.html | FILM VIEWGiant Flying Saucers Better Run and Hide | By Caryn James | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/portrait-of-a-beast.html | Portrait of a Beast | By Robin McKinley | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Lisa Jennifer Selzman | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/on-the-margins.html | On the Margins | By Maxine Chernoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/conversations-ray-laverty-echoing-streets-belfast-most-unexpected-songs.html | ConversationsRay LavertyEchoing in the Streets of Belfast The Most Unexpected of Songs | By John Darnton | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/gardening-in-the-defense-of-the-lowly-earthworm.html | GARDENINGIn the Defense of the Lowly Earthworm | By Joan Lee Faust | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/theater-review-delving-into-the-dementia-of-richard-iii.html | THEATER REVIEWDelving Into the Dementia of Richard III | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/crash-flight-800-president-clinton-uses-radio-address-remember-crash-victims.html | THE CRASH OF FLIGHT 800 THE PRESIDENTClinton Uses Radio Address To Remember Crash Victims | By Jerry Gray | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/art-artists-and-their-students-at-work.html | ARTArtists and Their Students at Work | By William Zimmer | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/helicopter-sets-off-noise-suit.html | Helicopter Sets Off Noise Suit | By Anne Fullam | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/in-brief-history-commission-reprieved-more-study-time-for-task-force.html | IN BRIEFHistory Commission Reprieved More Study Time for Task Force | By Abby Goodnough | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/style/cuttings-plant-names-say-it-all-some-have-four-names.html | CUTTINGSPlant Names Say It All Some Have Four Names | By Cass Peterson | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-gymnastics-medal-chances-shrink-for-the-american-men.html | ATLANTA DAY 2  GYMNASTICSMedal Chances Shrink For the American Men | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/a-sport-for-mind-and-body.html | A Sport for Mind and Body | By John Beirne | TX 4-319-338 | 1996-09-04 |

| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/crash-flight-800-investigation-search-for-clues-flight-800-focuses-ocean-floor.html | THE CRASH OF FLIGHT 800 THE INVESTIGATIONSearch for Clues of Flight 800 Focuses on Ocean Floor | By Matthew Purdy | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/when-worlds-collide.html | When Worlds Collide | By Ronald Steel | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/classical-music-operas-as-a-mirror-of-diversity.html | CLASSICAL MUSICOperas as a Mirror of Diversity | By K Robert Schwarz | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-boxing-americans-win-bouts-and-build-momentum.html | ATLANTA DAY 2  BOXINGAmericans Win Bouts And Build Momentum | By Mike Wise | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/business/spending-it-more-than-one-way-to-pay-off-that-student-loan.html | SPENDING ITMore Than One Way to Pay Off That Student Loan | By Doreen Hemlock | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-williamsburgbridge-goes-from-woe-to-woe.html | NEIHBORHOOD REPORT WILLIAMSBURGBridge Goes From Woe to Woe | By Mark Francis Cohen | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/the-nation-the-gop-s-problem-with-women.html | The NationThe GOPs Problem With Women | By Michael Wines | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-security-in-saudi-arabia.html | July 1420Security in Saudi Arabia | By Philip Shenon | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/wage-bill-s-rule-on-tax-free-bonds-could-dampen-plans-for-lilco.html | Wage Bills Rule on TaxFree Bonds Could Dampen Plans for Lilco | By John Rather | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/restaurants-istanbul-express.html | RESTAURANTSIstanbul Express | By Fran Schumer | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/us/political-briefing-the-states-and-the-issues.html | POLITICAL BRIEFINGTHE STATES AND THE ISSUES | By Robin Toner | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/architecture-view-eisenman-s-spatial-extravaganza-in-cincinnati.html | ARCHITECTURE VIEWEisenmans Spatial Extravaganza in Cincinnati | By Herbert Muschamp | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/business/traders-who-sit-at-ringside-when-stocks-bob-and-weave.html | Traders Who Sit at Ringside When Stocks Bob and Weave | By James Sterngold | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/in-brief-why-are-oaks-turning-brown-ask-those-pesky-locusts.html | IN BRIEFWhy Are Oaks Turning Brown Ask Those Pesky Locusts | By David Corcoran | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/providing-access-to-nature-to-everyone.html | Providing Access to Nature to Everyone | By Kate Stone Lombardi | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/merrill-gilfillan-86-wrote-about-plains.html | Merrill Gilfillan 86 Wrote About Plains | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-water-polo-raw-emotion-and-spilled-blood-of-56.html | ATLANTA DAY 2  WATER POLORaw Emotion And Spilled Blood of 56 | By Harvey Araton | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/connecticut-q-a-sidney-j-holbrook-clean-air-clean-water-tough-rules.html | Connecticut QA Sidney J HolbrookClean Air Clean Water Tough Rules | By Nancy Polk | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/crew-unsung-elegance-at-the-olympics.html | Crew Unsung Elegance at the Olympics | By Jack Cavanaugh | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/farm-life-the-importance-of-faith-tilling-the-soil-flowering-the-soul.html | FARM LIFE  The importance of faithTilling the Soil Flowering the Soul | By Jane Julianelli | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-chelsea-clinton-room-for-megastores-but-not-megaparking.html | NEIHBORHOOD REPORT CHELSEACLINTONRoom for Megastores but Not Megaparking | By Anthony Ramirez | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/art-review-redemption-through-pain-solitary-or-shared.html | ART REVIEWRedemption Through Pain Solitary or Shared | By Vivien Raynor | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/about-long-island-love-conquers-all.html | ABOUT LONG ISLANDLove Conquers All | By Diane Ketcham | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/theater/stage-view-for-sondheim-the-new-has-always-been-old.html | STAGE VIEWFor Sondheim The New Has Always Been Old | By Anthony Tommasini | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-strike-shuts-down-israel.html | July 1420Strike Shuts Down Israel | By Joel Greenberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/quick-bite-colonel-sanders-would-be-amazed.html | QUICK BITEColonel Sanders Would Be Amazed | By Susan Jo Keller | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-anonymous-shows-his-colors.html | July 1420Anonymous Shows His Colors | By Caryn James | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-west-village-the-invasion-of-the-highway-rats-a-true-story.html | NEIHBORHOOD REPORT WEST VILLAGEThe Invasion of the Highway Rats a True Story | By Andrew Jacobs | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/movies/godmother-to-the-politically-committed-film.html | Godmother to the Politically Committed Film | By Ingrid Abramovitch | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-fresh-air-fund-meeting-urban-musicians-at-a-camp-in-the-country.html | The Fresh Air FundMeeting Urban Musicians At a Camp in the Country | By Alison Gardy | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-baseball-tardy-team-shakes-off-slumber.html | ATLANTA DAY 2  BASEBALLTardy Team Shakes Off Slumber | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-south-jamaica-springfield-gardens-racial-anger-over-schools.html | NEIHBORHOOD REPORT SOUTH JAMAICASPRINGFIELD GARDENSRacial Anger Over Schools Flares Again | By Sarah Kershaw | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/art-view-art-for-science-s-sake-is-a-whole-other-story.html | ART VIEWArt for Sciences Sake Is a Whole Other Story | By Lyle Rexer | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/lives-the-insomniac.html | LIVESThe Insomniac | By Bill Hayes | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/business/investing-it-pain-this-was-torture.html | INVESTING ITpain This Was Torture | By Reed Abelson | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/your-home-ending-sponsor-s-control.html | YOUR HOMEEnding Sponsors Control | By Jay Romano | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/harriett-heywood-patton-85-founder-of-recording-for-blind.html | Harriett Heywood Patton 85 Founder of Recording for Blind | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/american-legion-posts-seeking-the-young.html | American Legion Posts Seeking the Young | By James V OConnor | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-crash-of-flight-800-the-internet-sympathy-flows-on-web.html | THE CRASH OF FLIGHT 800 THE INTERNETSympathy Flows on Web | By Andrea Kannapell | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-fiction-003611.html | Books in Brief FICTION | By Jean Hanff Korelitz | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/hockey-rangers-to-sign-gretzky-to-a-two-year-contract.html | HOCKEYRangers to Sign Gretzky To a TwoYear Contract | By Joe Lapointe | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/tv/cover-story-gossip-gossip-and-that-s-the-news.html | COVER STORYGossip Gossip and Thats the News | By Andy Meisler | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/the-world-talk-multilaterally-hit-allies-with-stick.html | The WorldTalk Multilaterally Hit Allies With Stick | By David E Sanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/government-garbage-ruling-leaves-the-counties-in-a-1.7-billion-hole.html | GOVERNMENTGarbage Ruling Leaves the Counties in a 17 Billion Hole | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/practical-traveler-age-pays-off-if-you-ask.html | PRACTICAL TRAVELERAge Pays Off If You Ask | By Betsy Wade | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/constitutional-conventions.html | Constitutional Conventions | By Joyce Appleby | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-fiction-003638.html | Books in Brief FICTION | By Fran Handman | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/business/mutual-funds-funds-watch.html | MUTUAL FUNDSFUNDS WATCH | By Carole Gould | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-fiction-003590.html | Books in Brief FICTION | By Tobin Harshaw | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/atlantic-city-doublespeak-by-the-sea.html | ATLANTIC CITYDoublespeak by the Sea | By Bill Kent | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-downtown-brooklyn-new-hopes-old-worries-over-big-mall.html | NEIHBORHOOD REPORT DOWNTOWN BROOKLYNNew Hopes Old Worries Over Big Mall | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/making-it-work-in-this-club-some-runners-run-for-their-lives.html | MAKING IT WORKIn This Club Some Runners Run For Their Lives | By Sarah Kershaw | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/music-pops-concerts-close-tonight-at-burke-estate.html | MUSICPops Concerts Close Tonight at Burke Estate | By Robert Sherman | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-genes-used-in-arthritis.html | July 1420Genes Used in Arthritis | By Warren E Leary | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/the-world-a-bosnian-sort-of-victory.html | The WorldA Bosnian Sort of Victory | By Steven Erlanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/classical-view-colleagues-critique-thyselves.html | CLASSICAL VIEWColleagues Critique Thyselves | By Bernard Holland | TX 4-319-338 | 1996-09-04 |

| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/man-without-a-country.html | Man Without a Country | By Claude Rawson | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/travel-advisory-a-vermont-museum-at-revolutionary-war-site.html | TRAVEL ADVISORYA Vermont Museum at Revolutionary War Site | By Sally Johnson | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/anne-hummert-91-dies-creator-of-soap-operas.html | Anne Hummert 91 Dies Creator of Soap Operas | By Robert Mcg Thomas Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/us/olympic-diary-added-game-for-atlanta-define-find-a-redneck.html | Olympic DiaryAdded Game for Atlanta Define Find a Redneck | By Rick Bragg | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/thanks-but-no-thanks.html | Thanks but No Thanks | By Lawrence Thornton | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/baseball-hutton-offers-hope-on-rotation.html | BASEBALLHutton Offers Hope on Rotation | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-pulling-in-the-welcome-mat.html | July 1420Pulling in the Welcome Mat | By Lena Williams | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-notebook-waiting-games-trains-offer-some-hotly-contested-races.html | ATLANTA DAY 2  NOTEBOOKWaiting Games Trains Offer Some Hotly Contested Races | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/for-my-sister-s-nose.html | For My Sisters Nose | By Constance L Hays | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/perspectives-the-empire-state-building-s-two-front-campaign.html | PERSPECTIVESThe Empire State Buildings TwoFront Campaign | By Alan S Oser | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/his-hipness-bob-dole-s-done-there-been-that.html | His HipnessBob Doles Done There Been That | By Katharine Q Seelye | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/baseball-notebook-a-new-ball-game-for-la-russa.html | BASEBALL NOTEBOOKA New Ball Game for La Russa | By Murray Chass | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/us/strawberry-warning-costs-growers-millions.html | Strawberry Warning Costs Growers Millions | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/dining-out-on-the-rye-waterfront-plates-spill-over.html | DINING OUTOn the Rye Waterfront Plates Spill Over | By M H Reed | TX 4-319-338 | 1996-09-04 |

| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-east-village-kaleidoscopic-astor-place-will-the-funk-go.html | NEIHBORHOOD REPORT EAST VILLAGEKaleidoscopic Astor Place Will the Funk Go | By Andrew Jacobs | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-nonfiction-003581.html | Books in Brief Nonfiction | By Patricia Leigh Brown | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/business/voices-viewpointslicing-the-last-of-the-regulated-monopolies.html | VOICES VIEWPOINTSlicing the Last of the Regulated Monopolies | By Lester P Silverman | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/weeki nreview/july-14-20-a-set-point-for-happiness.html | July 1420A Set Point For Happiness | By Daniel Goleman | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/lost-and-found.html | Lost and Found | By Stuart Sutherland | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/home-clinic-maintaining-your-asphalt-driveway.html | HOME CLINICMaintaining Your Asphalt Driveway | By Edward R Lipinski | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/art s-artifacts-for-the-realm-where-a-peasant-could-be-lord.html | ARTSARTIFACTSFor the Realm Where a Peasant Could Be Lord | By Rita Reif | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/coping-in-the-peace-of-vermont-the-fires-of-new-york.html | COPINGIn the Peace of Vermont the Fires of New York | By Robert Lipsyte | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/us/clin ton-s-policies-fuel-drug-use-dole-says.html | Clintons Policies Fuel Drug Use Dole Says | By Katharine Q Seelye | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/world/us-weighs-lifting-curb-on-arms-sales-to-latin-america.html | US Weighs Lifting Curb on Arms Sales to Latin America | By Calvin Sims | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-brooklyn-up-closeto-some-hasidim-brooklyn-is-not.html | NEIHBORHOOD REPORT BROOKLYN UP CLOSETo Some Hasidim Brooklyn Is Not Forever | By Mark Francis Cohen | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/business/investing-it-the-great-olympic-sponsor-challenge.html | INVESTING ITThe Great OlympicSponsor Challenge | By Jon E Hilsenrath | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/ atlanta-day-2-swimming-dolan-knows-world-pursuit-him-he-loves-it.html | ATLANTA DAY 2  SWIMMINGDolan Knows the World Is in Pursuit of Him and He Loves It | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/waste-order-at-nursery.html | Waste Order at Nursery | By Merri Rosenberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/in-person-chasing-the-future.html | IN PERSONChasing the Future | By George James | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/fyi-000973.html | FYI | By Jesse McKinley | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-unmaking-of-a-deal-how-school-reform-failed-in-albany.html | The Unmaking of a Deal How School Reform Failed in Albany | By Clifford J Levy | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/helping-businesses-is-a-business-in-itself.html | Helping Businesses Is a Business in Itself | By Penny Singer | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/what-s-doing-in-edinburgh.html | WHATS DOING INEdinburgh | By Sarah Lyall | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/jersey-builder-s-dream-preservationist-s-fear.html | JERSEYBuilders Dream Preservationists Fear | By Joe Sharkey | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/health-delivery-at-the-town-hall-level.html | Health Delivery at the Town Hall Level | By Jackie Fitzpatrick | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/bookendfound-poetry-the-dude-typographers.html | BOOKENDFound Poetry The Dude Typographers | By Alastair Johnston | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/if-you-re-thinking-of-living-in-midwood-a-rich-ethnic-mix-in-mid-brooklyn.html | If Youre Thinking of Living InMidwoodA Rich Ethnic Mix in MidBrooklyn | By Janice Fioravante | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/descendants-of-the-black-napoleon.html | Descendants of the Black Napoleon | By Noel Mostert | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/dining-out-it-s-a-sit-up-and-take-notice-experience.html | DINING OUTIts a SitUpandTakeNotice Experience | By Joanne Starkey | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/golf-magic-touch-escapes-nicklaus.html | GOLFMagic Touch Escapes Nicklaus | By Larry Dorman | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/food-leftover-cooked-fish-becomes-lunch.html | FOODLeftover Cooked Fish Becomes Lunch | By Florence Fabricant | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/us/john-g-harter-69-altered-steroid-use.html | John G Harter 69 Altered Steroid Use | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/our-towns-love-canal-houses-sell-themselves.html | Our TownsLove Canal Houses Sell Themselves | By Evelyn Nieves | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-fencing-newcomers-capture-the-medals-in-epee.html | ATLANTA DAY 2  FENCINGNewcomers Capture The Medals In Epee | By Robin Finn | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-21 | https://www.nytimes.com/1996/07/21/us/a-man-s-11-million-gift-to-a-college-marks-a-rare-friendship.html | A Mans 11 Million Gift to a College Marks a Rare Friendship | By Karen W Arenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/new-noteworthy-paperbacks-003786.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/us/from-ad-man-to-old-man-every-player-has-a-role.html | From Ad Man to Old Man Every Player Has a Role | By Richard L Berke | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-view-from-stamford-where-everybody-learns-to-sign.html | The View From StamfordWhere Everybody Learns to Sign | By Richard Weizel | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-nonfiction-003530.html | Books in Brief Nonfiction | By Carolyn T Hughes | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/in-the-kitchen-leftover-fish-becomes-a-quick-and-easy-lunch.html | IN THE KITCHENLeftover Fish Becomes a Quick and Easy Lunch | By Florence Fabricant | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/schools-the-weary-and-worried-clash-on-schools.html | SCHOOLSThe Weary and Worried Clash on Schools | By Abby Goodnough | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-south-jamaicaspringfield-gardenspathmark-plan.html | NEIHBORHOOD REPORT SOUTH JAMAICASPRINGFIELD GARDENSPathmark Plan Awaits Call From Nynex | By Mark Francis Cohen | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/the-new-sound-of-early-music.html | The New Sound of Early Music | By James R Oestreich | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-notebook-television-ratings-soar.html | ATLANTA DAY 2  NOTEBOOKTelevision Ratings Soar | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/habitats-147-west-22d-street-bitten-by-the-loft-bug.html | Habitats147 West 22d StreetBitten by the Loft Bug | By Tracie Rozhon | TX 4-319-338 | 1996-09-04 |
| 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/commercial-property-union-square-and-now-offices-blossom-around-the-revived-park.html | Commercial PropertyUnion SquareAnd Now Offices Blossom Around the Revived Park | By John Holusha | TX 4-319-338 | |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/world/bosnia-gi-s-see-themselves-as-lucky-after-bomb-mishap.html | Bosnia GIs See Themselves as Lucky After Bomb Mishap | By Mike OConnor | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-swimming-south-africa-s-wait-ends.html | ATLANTA DAY 3  SWIMMINGSouth Africas Wait Ends | By Jere Longman | TX 4-319-338 | 1996-09-04 |

| 1996-07-22 | https://www.nytimes.com/1996/07/22/arts/lily-tomlin-to-join-murphy-brown.html | Lily Tomlin to Join Murphy Brown | By Lawrie Mifflin | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/taking-in-the-sites-free-maps-for-travelers-on-the-web.html | Taking In the SitesFree Maps for Travelers on the Web | By David Rampe | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/bridge-004170.html | Bridge | By Alan Truscott | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/magazines-you-won-t-find-in-publishers-clearinghouse.html | Magazines You Wont Find In Publishers Clearinghouse | By Stacy Lu | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/a-hardware-team-offers-a-mouse-that-can-zoom.html | A Hardware Team Offers A Mouse That Can Zoom | By Steve Lohr | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/chronicle-005240.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/baseball-playoff-race-heats-up-mets-freeze-up.html | BASEBALLPlayoff Race Heats Up Mets Freeze Up | By Selena Roberts | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-gymnastics-miller-gives-united-states-high-hopes-for-a-gold.html | ATLANTA DAY 3  GYMNASTICSMiller Gives United States High Hopes For a Gold | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/us/politics-the-candidate-s-health-dole-backs-idea-of-independent-health-check.html | POLITICS THE CANDIDATES  HEALTHDole Backs Idea of Independent Health Check | By Lawrence K Altman | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/us/politics-republican-dole-sends-message-inclusion-abortion-rights-republicans.html | POLITICS THE REPUBLICANDole Sends Message of Inclusion To AbortionRights Republicans | By Richard L Berke | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/in-america-the-mouths-of-babes.html | In AmericaThe Mouths of Babes | By Bob Herbert | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/world/world-news-briefs-sri-lanka-navy-tries-to-aid-base-hit-by-rebels.html | World News BriefsSri Lanka Navy Tries To Aid Base Hit by Rebels | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/fate-flight-800-overview-air-crash-inquiry-fails-another-day-find-wreckage.html | THE FATE OF FLIGHT 800 THE OVERVIEWAIR CRASH INQUIRY FAILS ANOTHER DAY TO FIND WRECKAGE | By John Kifner | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/arts/with-sound-and-light-a-festival-comes-alive.html | With Sound and Light A Festival Comes Alive | By William Grimes | TX 4-319-338 | 1996-09-04 |

| 1996-07-22 | https://www.nytimes.com/1996/07/22/world/israelis-and-hezbollah-exchange-prisoners-and-bodies.html | Israelis and Hezbollah Exchange Prisoners and Bodies | By Douglas Jehl | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-wrestling-a-lightning-fast-throw-costs-american-a-gold.html | ATLANTA DAY 3  WRESTLINGA LightningFast Throw Costs American a Gold | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/arts/paul-shepard-professor-and-author-71.html | Paul Shepard Professor and Author 71 | By Eric Pace | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/microsoft-sees-a-major-shift-for-computers.html | Microsoft Sees A Major Shift For Computers | By John Markoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/hockey-messier-not-money-made-gretzky-a-ranger.html | HOCKEYMessier Not Money Made Gretzky a Ranger | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/the-media-business-advertising-addenda-universal-studios-names-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDAUniversal Studios Names Agency | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/arts/music-review-popcorn-traffic-and-yes-3-tenors.html | MUSIC REVIEWPopcorn Traffic and Yes 3 Tenors | By Bernard Holland | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/media-publishing-unmasking-author-primary-colors-creates-marketing-quandary.html | Media PUBLISHINGThe unmasking of the author of Primary Colors creates a marketing quandary | By Mark Landler | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/technology-connections-independence-day-least-it-alien-encounters-invasions-are.html | Technology CONNECTIONSIndependence Day is the least of it alien encounters and invasions are everywhere | By Edward Rothstein | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/advertising-statistics-show-that-cyberpitches-aid-sales-upscale-highly-educated.html | AdvertisingStatistics show that cyberpitches aid in sales to upscale highly educated mainstream families | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/us/tribe-is-now-wanted-as-a-resource.html | Tribe Is Now Wanted as a Resource | By Timothy Egan | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/new-jersey-daily-briefing-cable-inspections-faulted.html | NEW JERSEY DAILY BRIEFINGCable Inspections Faulted | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/as-mainstream-papers-cut-back-the-ethnic-press-expands.html | As Mainstream Papers Cut Back the Ethnic Press Expands | By Sreenath Sreenivasan | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/baseball-murray-traded-to-the-orioles.html | BASEBALLMurray Traded To the Orioles | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-basketball-us-bench-is-too-deep-for-cuba-in-opener.html | ATLANTA DAY 3  BASKETBALLUS Bench Is Too Deep For Cuba In Opener | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/arts/music-review-european-and-african-strains-merge-at-lincoln-center.html | MUSIC REVIEWEuropean and African Strains Merge at Lincoln Center | By Peter Watrous | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-soccer-american-women-enjoy-a-perfect-day-in-the-sun.html | ATLANTA DAY 3  SOCCERAmerican Women Enjoy a Perfect Day in the Sun | By George Vecsey | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/pro-football-giants-sign-second-pick.html | PRO FOOTBALLGiants Sign Second Pick | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/us/politics-third-party-while-voters-watch-perot-lamm-reform-party-busy-organizing.html | POLITICS THE THIRD PARTYWhile Voters Watch Perot and Lamm the Reform Party Is Busy Organizing | By Ernest Tollerson | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/new-jersey-daily-briefing-going-for-the-olive.html | NEW JERSEY DAILY BRIEFINGGoing for the Olive | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/movies/updating-tolstoy-a-russian-director-faces-war-s-anguish.html | Updating Tolstoy A Russian Director Faces Wars Anguish | By Michael Specter | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/welfare-reform-in-name-only.html | Welfare Reform in Name Only | By David T Ellwood | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/rethinking-sybase-from-the-top-down.html | Rethinking Sybase From the Top Down | By Glenn Rifkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/new-jersey-daily-briefing-safety-fine-for-gas-plant.html | NEW JERSEY DAILY BRIEFINGSafety Fine for Gas Plant | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/baseball-yanks-are-sitting-pretty-despite-a-mediocre-trip.html | BASEBALLYanks Are Sitting Pretty Despite a Mediocre Trip | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/the-art-of-being-no-one.html | The Art Of Being No One | By Joyce Carol Oates | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/planners-of-a-new-public-school-for-girls-look-to-two-other-cities.html | Planners of a New Public School for Girls Look to Two Other Cities | By Mary B W Tabor | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/us/philadelphia-keeps-strawbridge-name-but-loses-a-retail-tradition.html | Philadelphia Keeps Strawbridge Name but Loses a Retail Tradition | By The New York Times | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/cycling-the-tour-no-longer-belongs-to-indurain.html | CYCLINGThe Tour No Longer Belongs to Indurain | By Sam Abt | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/on-basketball-they-re-ambassadors-of-the-women-s-game.html | ON BASKETBALLTheyre Ambassadors Of the Womens Game | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/the-media-business-advertising-addenda-accounts-005290.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/us/vermont-s-treasure-country-stores-with-everything-includingpersonality.html | Vermonts Treasure Country Stores With Everything IncludingPersonality | By Sara Rimer | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/world/populist-s-victory-in-ecuador-worries-the-elite.html | Populists Victory in Ecuador Worries the Elite | By Diana Jean Schemo | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/off-the-bench-and-into-classrooms-judges-unite-to-fight-bias.html | Off the Bench and Into Classrooms Judges Unite to Fight Bias | By Lynda Richardson | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/us/doors-shut-to-poor-seeking-homes.html | Doors Shut to Poor Seeking Homes | By Michael Winerip | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/new-jersey-daily-briefing-gravel-mining-is-debated.html | NEW JERSEY DAILY BRIEFINGGravel Mining Is Debated | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/new-jersey-daily-briefing-transit-ads-win-reprieve.html | NEW JERSEY DAILY BRIEFINGTransit Ads Win Reprieve | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/pro-football-jones-is-back-sparking-the-jets.html | PRO FOOTBALLJones Is Back Sparking The Jets | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/world/multi-ethnic-bosnians-share-lunch-and-scorn-for-politics.html | MultiEthnic Bosnians Share Lunch and Scorn for Politics | By Raymond Bonner | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-notebook-dixie-dropped-from-routine.html | ATLANTA DAY 3  NOTEBOOKDixie Dropped From Routine | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-swimming-irish-swimmer-s-golden-honeymoon.html | ATLANTA DAY 3  SWIMMINGIrish Swimmers Golden Honeymoon | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/world/la-lima-journal-where-banana-is-king-a-revolt-over-farmlands.html | La Lima JournalWhere Banana Is King a Revolt Over Farmlands | By Larry Rohter | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-22 | https://www.nytimes.com/1996/07/22/us/rev-lawrence-m-jenco-61-hostage-in-lebanon-in-1980-s.html | Rev Lawrence M Jenco 61 Hostage in Lebanon in 1980s | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/the-fate-of-flight-800-pipe-bomb-found-at-o-hare-airport.html | THE FATE OF FLIGHT 800Pipe Bomb Found At OHare Airport | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-boxing-big-man-from-cuba-comes-out-sluggish.html | ATLANTA DAY 3  BOXINGBig Man From Cuba Comes Out Sluggish | By Mike Wise | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/arts/music-review-emerson-quartet-makes-it-a-schubert-night.html | MUSIC REVIEWEmerson Quartet Makes It a Schubert Night | By Allan Kozinn | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-basketball-the-confident-and-annoyed.html | ATLANTA DAY 3  BASKETBALLThe Confident and Annoyed | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/fate-flight-800-aftermath-ensnared-nightmare-seaside-village-slowly-shakes.html | THE FATE OF FLIGHT 800 THE AFTERMATHEnsnared by a Nightmare a Seaside Village Slowly Shakes Itself Free | By Dan Barry | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/fate-flight-800-timetable-length-crash-inquiries-varies-based-time-needed.html | THE FATE OF FLIGHT 800 THE TIMETABLELength of Crash Inquiries Varies Based on Time Needed to Recover Evidence | By Matthew L Wald | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/golf-hard-working-lehman-s-reward-is-british-open-crown.html | GOLFHardWorking Lehmans Reward Is British Open Crown | By Larry Dorman | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/magazine-only-a-mother-could-love-seeking-younger-audience-reader-s-digest-tries.html | A Magazine Only a Mother Could LoveSeeking Younger Audience Readers Digest Tries to Lose Its Stodgy Image | By Robin Pogrebin | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/arts/pop-review-ronstadt-and-orchestra-vs-the-wind.html | POP REVIEWRonstadt and Orchestra vs the Wind | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/world/burmese-win-observer-status-in-southeast-asian-group.html | Burmese Win Observer Status in Southeast Asian Group | By Seth Mydans | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/goldman-agrees-to-acquire-british-coal-s-pension-unit.html | Goldman Agrees to Acquire British Coals Pension Unit | By Edwin McDowell | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/the-fate-of-flight-800-the-families-angry-relatives-yearn-for-strengths-of-home.html | THE FATE OF FLIGHT 800 THE FAMILIESAngry Relatives Yearn For Strengths of Home | By Lizette Alvarez | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-journal-atlantans-revel-in-their-olympic-moment.html | ATLANTA DAY 3  JOURNALAtlantans Revel in Their Olympic Moment | By Kevin Sack | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-cycling-veteran-of-the-roads-finally-gets-her-gold.html | ATLANTA DAY 3  CYCLINGVeteran of the Roads Finally Gets Her Gold | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/sports-of-the-times-softball-strikes-while-it-s-hot.html | Sports of The TimesSoftball Strikes While Its Hot | By Harvey Araton | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/chronicle-005231.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/world/sir-geoffrey-jellicoe-leader-in-landscape-design-dies-at-95.html | Sir Geoffrey Jellicoe Leader in Landscape Design Dies at 95 | By Anne Raver | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-swimming-us-earns-first-gold-in-the-pool.html | ATLANTA DAY 3  SWIMMINGUS Earns First Gold In the Pool | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/new-jersey-daily-briefing-cancer-reports-to-be-ordered.html | NEW JERSEY DAILY BRIEFINGCancer Reports to Be Ordered | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/few-engineers-commit-most-of-rail-errors.html | Few Engineers Commit Most Of Rail Errors | By Richard PerezPena | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/theater/myth-and-reality-at-avignon-festival.html | Myth and Reality At Avignon Festival | By Alan Riding | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/baseball-top-yankee-prospect-gets-a-seven-day-suspension.html | BASEBALLTop Yankee Prospect Gets A SevenDay Suspension | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/yanks-pursue-a-javelin-star.html | Yanks Pursue A Javelin Star | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/books/books-of-the-times-knowing-a-place-better-by-not-going-there.html | BOOKS OF THE TIMESKnowing a Place Better By Not Going There | By Richard Bernstein | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/looking-glass-the-games-people-play.html | Looking GlassThe Games People Play | By Kris Goodfellow | TX 4-319-338 | 1996-09-04 |

| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/patents-some-pharmaceutical-companies-pay-25-million-for-nonexclusive-rights-new.html | PatentsSome pharmaceutical companies pay 25 million for nonexclusive rights to the new AIDS drugs | By Teresa Riordan | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-22 | https://www.nytimes.com/1996/07/22/world/behind-the-exchange-is-kohl-s-elusive-point-man-of-mideast-policy.html | Behind the Exchange Is Kohls Elusive Point Man of Mideast Policy | By Alan Cowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/us/huge-power-failure-is-laid-to-short-circuit.html | Huge Power Failure Is Laid to ShortCircuit | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/sports-times-great-ones-all-have-egos-match-gretzky-s-just-hidden.html | Sports of The TimesThe Great Ones All Have Egos to Match Gretzkys Is Just Hidden | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/an-upstart-mexican-network-gets-a-bit-personal.html | An Upstart Mexican Network Gets a Bit Personal | By Julia Preston | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/fate-flight-800-european-view-continent-crash-seen-debunking-security-myth.html | THE FATE OF FLIGHT 800 A EUROPEAN VIEWOn Continent Crash Is Seen As Debunking Security Myth | By Celestine Bohlen | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/millennium-nears-city-s-wheels-churn-new-york-party-central-details-come.html | As the Millennium Nears A Citys Wheels ChurnNew York as Party Central Details to Come | By Bruce Weber | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/the-media-business-advertising-addenda-leo-burnett-promotes-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDALeo Burnett Promotes Executives | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/new-jersey-daily-briefing-cracking-down-on-cats.html | NEW JERSEY DAILY BRIEFINGCracking Down on Cats | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-notebookyachtsmen-welcomed-in-the-rain-and-wind.html | ATLANTA DAY 3 NOTEBOOKYachtsmen Welcomed In the Rain and Wind | By Blaire Largay  By the New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/business/olympics-stung-by-technology-s-false-starts.html | Olympics Stung By Technologys False Starts | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/the-fate-of-flight-800-the-memorials-few-answers-in-quest-for-disaster-s-meaning.html | THE FATE OF FLIGHT 800 THE MEMORIALSFew Answers in Quest for Disasters Meaning | By Frank Bruni | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/us/gore-says-he-expects-an-accord-on-welfare.html | Gore Says He Expects an Accord on Welfare | By Robert Pear | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-baseball-cuba-edges-japan-in-10-innings.html | ATLANTA DAY 3  BASEBALLCuba Edges Japan in 10 Innings | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-fencing-russians-and-french-score-with-swords.html | ATLANTA DAY 3  FENCINGRussians and French Score With Swords | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/warriors-sign-mark-price.html | Warriors Sign Mark Price | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/music-review-rhythms-and-rock-from-africa.html | MUSIC REVIEWRhythms And Rock From Africa | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/company-reports-microsoft-has-52-net-rise-sees-expansion-in-core-areas.html | COMPANY REPORTSMicrosoft Has 52 Net Rise Sees Expansion In Core Areas | By John Markoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/movies/tv-notes-emmy-nominations-for-news.html | TV NotesEmmy Nominations for News | By Lawrie Mifflin | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/suny-cuts-hospital-funds-to-retain-tuition-levels.html | SUNY Cuts Hospital Funds To Retain Tuition Levels | By Karen W Arenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/suburbia-can-t-kick-nozzle-gas-guzzling-becomes-way-life-oil-imports-soar.html | Suburbia Cant Kick the NozzleAs Gas Guzzling Becomes a Way of Life Oil Imports Soar | By Agis Salpukas | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/world/envoy-s-nomination-begs-vietnam-issue.html | Envoys Nomination Begs Vietnam Issue | By Steven Erlanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/3-top-pataki-aides-were-paid-by-inaugural-fund.html | 3 Top Pataki Aides Were Paid by Inaugural Fund | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/us/political-briefing-the-campaigns-for-congress.html | POLITICAL BRIEFINGThe Campaigns For Congress | By Robin Toner | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/vermont-royster-82-pulitzer-winning-editor.html | Vermont Royster 82 PulitzerWinning Editor | By David Stout | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/the-media-business-advertising-addenda-2-retailers-change-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Retailers Change Agencies | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-basketball-angola-is-closing-the-gap-on-dream-team-slowly.html | ATLANTA DAY 4  BASKETBALLAngola Is Closing the Gap On Dream Team Slowly | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/market-place-a-250-point-fall-the-big-board-shuts-for-a-half-hour-then.html | Market PlaceA 250point fall The Big Board shuts for a halfhour Then | By Floyd Norris | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/world/world-news-briefs-americans-given-option-of-leaving-saudi-arabia.html | WORLD NEWS BRIEFSAmericans Given Option Of Leaving Saudi Arabia | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/village-in-finland-faces-a-gold-rush-fed-by-margarine.html | Village in Finland Faces a Gold Rush Fed by Margarine | By Youssef M Ibrahim | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/fate-flight-800-legal-fallout-judge-ask-bomb-trial-jury-about-prejudice-crash.html | THE FATE OF FLIGHT 800 LEGAL FALLOUTJudge to Ask Bomb Trial Jury About Prejudice From Crash | By Christopher S Wren | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-swimming-a-pool-medley-controversy-and-close-calls.html | ATLANTA DAY 4  SWIMMINGA Pool Medley Controversy and Close Calls | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/leon-shenandoah-81-leader-of-the-iroquois-confederacy.html | Leon Shenandoah 81 Leader Of the Iroquois Confederacy | By David Stout | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/company-news-cisco-systems-agrees-to-buy-telebit.html | COMPANY NEWSCISCO SYSTEMS AGREES TO BUY TELEBIT | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/world/mandela-s-successor-skillful-but-lacks-a-common-touch.html | Mandelas Successor Skillful But Lacks a Common Touch | By Suzanne Daley | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-computer-glitches-continue.html | ATLANTA DAY 4Computer Glitches Continue | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/curfews-are-for-parents-to-set.html | Curfews Are for Parents to Set | By Geoffrey Canada | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/science/researchers-track-down-a-gene-that-may-govern-spatial-abilities.html | Researchers Track Down a Gene That May Govern Spatial Abilities | By Sandra Blakeslee | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/on-my-mind-invitation-to-murder.html | On My MindInvitation To Murder | By A M Rosenthal | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/company-news-williams-to-repurchase-up-to-800-million-of-its-stock.html | COMPANY NEWSWILLIAMS TO REPURCHASE UP TO 800 MILLION OF ITS STOCK | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-weight-lifting-the-adventures-of-hercules-continue.html | ATLANTA DAY 4  WEIGHT LIFTINGThe Adventures of Hercules Continue | By George Vecsey | TX 4-319-338 | 1996-09-04 |

| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/fate-flight-800-airline-for-executive-pressure-give-answers-when-there-aren-t.html | THE FATE OF FLIGHT 800 THE AIRLINEFor Executive Pressure to Give Answers When There Arent Any | By Barry Meier | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-basketball-argentina-rises-to-stun-lithuania.html | ATLANTA DAY 4 BASKETBALLArgentina Rises To Stun Lithuania | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/world/in-election-fallout-hard-line-russian-communist-is-ousted.html | In Election Fallout HardLine Russian Communist Is Ousted | By Alessandra Stanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/world/imf-will-delay-money-to-russia-over-tax-problem.html | IMF WILL DELAY MONEY TO RUSSIA OVER TAX PROBLEM | By Richard W Stevenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/us-allows-crew-s-move-against-board.html | US Allows Crews Move Against Board | By Maria Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-notebook-pae-won-t-defend-gold.html | ATLANTA DAY 4  NOTEBOOKPae Wont Defend Gold | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-notebook-lewis-won-t-run-relay.html | ATLANTA DAY 4  NOTEBOOKLewis Wont Run Relay | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-fencing-an-italian-and-a-romanian-go-to-head-of-the-foil-class.html | ATLANTA DAY 4  FENCINGAn Italian and a Romanian Go to Head of the Foil Class | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/enron-will-buy-oregon-utility-in-deal-valued-at-2.1-billion.html | Enron Will Buy Oregon Utility In Deal Valued At 21 Billion | By Allen R Myerson | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/new-jersey-daily-briefing-new-rules-on-child-support.html | NEW JERSEY DAILY BRIEFINGNew Rules on Child Support | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/company-news-hcia-in-deal-to-acquire-a-unit-of-healthvision.html | COMPANY NEWSHCIA IN DEAL TO ACQUIRE A UNIT OF HEALTHVISION | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/mets-put-.500-mark-on-their-priority-list.html | Mets Put 500 Mark on Their Priority List | By Jason Diamos | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-it-s-business-as-usual-and-nobody-is-happy.html | ATLANTA DAY 4Its Business as Usual And Nobody Is Happy | By Ronald Smothers | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/company-news-lone-star-decides-against-sale-or-merger.html | COMPANY NEWSLONE STAR DECIDES AGAINST SALE OR MERGER | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/science/action-urged-to-stem-invasion-of-species-from-ships-ballast.html | Action Urged to Stem Invasion of Species From Ships Ballast | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/media-business-advertising-market-where-names-seem-blur-together-luxottica-sees.html | THE MEDIA BUSINESS ADVERTISINGIn a market where names seem to blur together Luxottica sees a chance to become the next Nike | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/chronicle-006491.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/new-jersey-daily-briefing-harrah-s-to-expand-casino.html | NEW JERSEY DAILY BRIEFINGHarrahs to Expand Casino | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/fate-flight-800-montoursville-family-searches-for-order-house-dominated-memories.html | THE FATE OF FLIGHT 800 MONTOURSVILLEA Family Searches for Order in a House Dominated by Memories | By Constance L Hays | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/festival-review-music-opening-with-a-bang-courtesy-of-the-kirov.html | FESTIVAL REVIEWMusicOpening With a Bang Courtesy of the Kirov | By Bernard Holland | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/stocks-continue-their-decline-heightening-investor-concern.html | Stocks Continue Their Decline Heightening Investor Concern | By Reed Abelson | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/style/courtship-of-us-talent-for-export.html | Courtship of US Talent for Export | By Constance C R White | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-boxing-two-more-americans-advance-with-ease.html | ATLANTA DAY 4  BOXINGTwo More Americans Advance With Ease | By Mike Wise | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/science/why-babies-are-born-facing-backward-helpless-and-chubby.html | Why Babies Are Born Facing Backward Helpless and Chubby | By Natalie Angier | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/the-fate-of-flight-800-the-mourners-at-the-ocean-s-edge-a-wrenching-farewell.html | THE FATE OF FLIGHT 800 THE MOURNERSAt the Oceans Edge a Wrenching Farewell | By Randy Kennedy | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/science/peripherals-perplexed-more-help.html | PERIPHERALSPerplexed More Help | By L R Shannon | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/tv-sports-it-s-live-in-atlanta-but-not-often-on-nbc.html | TV SPORTSIts Live in Atlanta But Not Often on NBC | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |

| 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/tv-notes-a-chance-to-swing-the-bat.html | TV NotesA Chance to Swing the Bat | By Bill Carter | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-notebook-older-is-faster-for-us.html | ATLANTA DAY 4  NOTEBOOKOlder Is Faster for US | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/politics-third-party-perot-s-committee-refuses-give-rival-list-reform-party.html | POLITICS THIRD PARTYPerots Committee Refuses to Give Rival the List of Reform Party Supporters | By Ernest Tollerson | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/golf-for-lehman-the-major-signs-were-there.html | GOLFFor Lehman the Major Signs Were There | By Larry Dorman | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/keeping-families-in-the-dark.html | Keeping Families in the Dark | By Kathleen Flynn | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/us/fate-flight-800-medical-examiner-pathologists-explain-difficulty-task.html | THE FATE OF FLIGHT 800 THE MEDICAL EXAMINERPathologists Explain Difficulty of the Task | By Frank Bruni | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/chess-005665.html | Chess | By Robert Byrne | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/style/patterns-006050.html | PATTERNS | By Constance C R White | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/pop-review-grinning-mischief-makers-breaking-country-rules.html | POP REVIEWGrinning MischiefMakers Breaking Country Rules | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/new-jersey-daily-briefing-refugee-lawyer-called-bogus.html | NEW JERSEY DAILY BRIEFINGRefugee Lawyer Called Bogus | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/science/geneticists-arm-corn-against-corn-borer-but-pest-may-still-win.html | Geneticists Arm Corn Against Corn Borer But Pest May Still Win | By Barnaby J Feder | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/woman-47-is-held-in-husband-s-killing.html | Woman 47 Is Held in Husbands Killing | By Charlie Leduff | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/us/congress-staff-may-not-gain-right-to-union.html | Congress Staff May Not Gain Right to Union | By Eric Schmitt | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/us/arkansas-banker-testifies-in-own-defense.html | Arkansas Banker Testifies in Own Defense | By Stephen Labaton | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/us/politics-the-democrat-clinton-plays-favorite-tunes-in-western-trip.html | POLITICS THE DEMOCRATClinton Plays Favorite Tunes in Western Trip | By Todd S Purdum | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-23 | https://www.nytimes.com/1996/07/23/world/bad-neuenahr-journal-to-tighten-germany-s-belt-take-a-look-at-the-spa.html | Bad Neuenahr JournalTo Tighten Germanys Belt Take a Look at the Spa | By Alan Cowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/us/leonard-cronkhite-jr-77-health-plan-organizer.html | Leonard Cronkhite Jr 77 Health Plan Organizer | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/world/warily-hong-kong-greets-a-general-from-beijing.html | Warily Hong Kong Greets a General From Beijing | By Edward A Gargan | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/the-media-business-advertising-addenda-young-rubicam-buys-media-edge.html | THE MEDIA BUSINESS ADVERTISING ADDENDAYoung  Rubicam Buys Media Edge | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/state-panel-accuses-judge-of-using-post-to-aid-lover.html | State Panel Accuses Judge Of Using Post to Aid Lover | By Adam Nossiter | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/the-media-business-advertising-addenda-publisher-resigns-at-usa-weekend.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPublisher Resigns At USA Weekend | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/sports-of-the-times-competitors-without-a-competition.html | Sports of The TimesCompetitors Without a Competition | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/chronicle-007390.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/fate-flight-800-search-frenzied-search-evolves-into-systematic-sweep.html | THE FATE OF FLIGHT 800 THE SEARCHFrenzied Search Evolves Into a Systematic Sweep | By Andrew C Revkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/m-l-rosenthal-who-championed-poetry-dies-at-79.html | M L Rosenthal Who Championed Poetry Dies at 79 | By Mel Gussow | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-traffic-athletes-challenge-getting-there.html | ATLANTA DAY 4  TRAFFICAthletes Challenge Getting There | By Peter Applebome | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/books/books-of-the-times-seems-that-beauty-s-not-skin-deep-after-all.html | BOOKS OF THE TIMESSeems That Beautys Not Skin Deep After All | By Caryn James | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/style/by-design-cooling-off-in-short-dresses.html | By DesignCooling Off in Short Dresses | By AnneMarie Schiro | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-gymnastics-russians-dazzle-and-take-the-gold.html | ATLANTA DAY 4 GYMNASTICSRussians Dazzle And Take The Gold | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-baseball-south-korea-loses-to-us.html | ATLANTA DAY 4  BASEBALLSouth Korea Loses to US | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/us/native-hawaiians-vote-in-referendum-on-creating-an-ethnic-government.html | Native Hawaiians Vote in Referendum on Creating an Ethnic Government | By Carey Goldberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/us/gop-adds-hearings-to-its-election-arsenal.html | GOP Adds Hearings to Its Election Arsenal | By Michael Wines | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/us/gertrude-crain-85-chairwoman-of-business-publishing-company.html | Gertrude Crain 85 Chairwoman Of Business Publishing Company | By Robin Pogrebin | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/horse-racing-fans-scarce-as-belmont-wraps-up-for-summer.html | HORSE RACINGFans Scarce as Belmont Wraps Up for Summer | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/carnival-orders-2-ships.html | Carnival Orders 2 Ships | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/media-general-to-expand-in-southeast-with-purchase.html | Media General to Expand In Southeast With Purchase | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/science/personal-computers-jim-carrey-oozes-across-screens.html | PERSONAL COMPUTERSJim Carrey Oozes Across Screens | By Stephen Manes | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/science/volcano-in-california-springs-unusual-carbon-dioxide-leak.html | Volcano in California Springs Unusual Carbon Dioxide Leak | By Sandra Blakeslee | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/new-jersey-daily-briefing-korean-war-memorial-set.html | NEW JERSEY DAILY BRIEFINGKorean War Memorial Set | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/an-elegant-blow-to-kitsch.html | An Elegant Blow to Kitsch | By Herbert Muschamp | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/william-caunitz-63-wrote-thrillers-inspired-by-his-police-career.html | William Caunitz 63 Wrote Thrillers Inspired by His Police Career | By William Grimes | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/nyc-who-owns-ellis-stirring-melting-pot.html | NYCWho Owns Ellis Stirring Melting Pot | By Clyde Haberman | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/critic-s-notebook-new-and-familiar-faces-in-news-channel-debut.html | CRITICS NOTEBOOKNew and Familiar Faces In News Channel Debut | By Walter Goodman | TX 4-319-338 | 1996-09-04 |

| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/fate-flight-800-overview-divers-report-dozens-bodies-wreckage-crash.html | THE FATE OF FLIGHT 800 THE OVERVIEWDivers Report Dozens of Bodies in Wreckage of Crash | By Matthew Purdy | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-notebook-johnson-wants-to-return-to-lakers.html | ATLANTA DAY 4  NOTEBOOKJohnson Wants to Return to Lakers | By William C Rhoden  By the New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/new-jersey-daily-briefing-drug-money-for-gun-checks.html | NEW JERSEY DAILY BRIEFINGDrug Money for Gun Checks | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/new-jersey-daily-briefing-court-bars-some-plea-deals.html | NEW JERSEY DAILY BRIEFINGCourt Bars Some Plea Deals | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-notebook-a-cultural-timeout.html | ATLANTA DAY 4  NOTEBOOKA Cultural Timeout | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/football-jets-summer-school-is-in-session-and-brady-is-star-pupil.html | FOOTBALLJets Summer School Is in Session and Brady Is Star Pupil | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/theater/critic-s-notebook-a-tale-of-love-and-lies-in-shakespeare-s-family.html | CRITICS NOTEBOOKA Tale of Love and Lies In Shakespeares Family | By Mel Gussow | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-wrestling-karelin-puts-his-shoulder-into-tough-victory.html | ATLANTA DAY 4  WRESTLINGKarelin Puts His Shoulder Into Tough Victory | By Harvey Araton | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/science/inscription-at-philistine-city-shows-this-is-the-right-place.html | Inscription at Philistine City Shows This Is the Right Place | By John Noble Wilford | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/critic-s-choice-jazz-cd-s-inspiring-the-old-and-new.html | CRITICS CHOICEJazz CDsInspiring The Old And New | By Ben Ratliff | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/observer-down-with-all-that.html | ObserverDown With All That | By Russell Baker | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-swimming-the-us-women-are-a-surprise-popov-just-wins.html | ATLANTA DAY 4  SWIMMINGThe US Women Are a Surprise Popov Just Wins | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/hallwood-to-pay-sec-in-insider-trading.html | Hallwood to Pay SEC in Insider Trading | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/washington-mutual-plans-expansion-into-california.html | Washington Mutual Plans Expansion Into California | By Saul Hansell | TX 4-319-338 | 1996-09-04 |

| 1996-07-23 | https://www.nytimes.com/1996/07/23/us/senate-votes-to-ease-work-requirement-in-welfare-overhaul-bill.html | Senate Votes to Ease Work Requirement in Welfare Overhaul Bill | By Robert Pear | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/doles-california-hurdle.html | Doles California Hurdle | By Dan Schnur | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/us/clinton-will-sign-bill-dole-asserts.html | Clinton Will Sign Bill Dole Asserts | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/world/in-egypt-on-screen-sex-receives-mixed-reviews.html | In Egypt OnScreen Sex Receives Mixed Reviews | By Neil MacFarquhar | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/the-media-business-advertising-addenda-people-005894.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/on-baseball-pitching-uncertainties-cloud-yanks-outlook.html | ON BASEBALLPitching Uncertainties Cloud Yanks Outlook | By Claire Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/a-butter-lover-s-verdict-texture-but-not-much-taste.html | A Butter Lovers Verdict Texture but Not Much Taste | By Eric Asimov | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/tv-notes-cable-deadline-at-cbs.html | TV NotesCable Deadline at CBS | By Lawrie Mifflin | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/baseball-rogers-can-t-stop-yankees-slide.html | BASEBALLRogers Cant Stop Yankees Slide | By Selena Roberts | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/music-review-revenge-in-mind-and-ax-in-hand-lizzie-borden-s-back.html | MUSIC REVIEWRevenge in Mind and Ax in Hand Lizzie Bordens Back | By Anthony Tommasini | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/world/us-warns-un-on-campaigning-for-post.html | US Warns UN on Campaigning for Post | By Barbara Crossette | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/sports-of-the-times-a-swimmer-splashes-suspicion.html | SPORTS OF THE TIMESA Swimmer Splashes Suspicion | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/peter-ludwig-71-german-art-collector-dies.html | Peter Ludwig 71 German Art Collector Dies | By Eric Pace | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/ibm-joining-with-xylan-to-make-switches.html | IBM Joining With Xylan to Make Switches | By Laurence Zuckerman | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/pop-review-fun-house-with-a-touch-of-the-surreal.html | POP REVIEWFun House With A Touch Of the Surreal | By Ben Ratliff | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4roundup.html | ATLANTA DAY 4ROUNDUP | By Blair Largay | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/business/the-media-business-advertising-addenda-tambrands-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDATambrands Puts Account in Review | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/world/world-news-briefs-sri-lanka-gets-troops-to-besieged-army-base.html | WORLD NEWS BRIEFSSri Lanka Gets Troops To Besieged Army Base | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/suspicious-fire-at-meeting-hall-in-hasidic-village-sets-off-an-arsoninquiry.html | Suspicious Fire at Meeting Hall in Hasidic Village Sets Off an ArsonInquiry | By Robert Hanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/science/q-a-005517.html | QA | By C Claiborne Ray | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/us/politics-the-republican-potential-running-mates-down-to-about-a-dozen.html | POLITICS THE REPUBLICANPotential Running Mates Down to About a Dozen | By Richard L Berke | TX 4-319-338 | 1996-09-04 |
| 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/football-new-starting-guard-must-balance-joy-with-grief.html | FOOTBALLNew Starting Guard Must Balance Joy With Grief | By Mike Freeman | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/politics-the-issues-gop-leaders-seeks-tax-cuts-wide-in-scope.html | POLITICS THE ISSUESGOP Leaders Seeks Tax Cuts Wide in Scope | By Richard W Stevenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/baseball-gooden-s-arm-shows-plenty-of-life.html | BASEBALLGoodens Arm Shows Plenty Of Life | By Selena Roberts | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/garden/food-notes-085120.html | Food Notes | By Florence Fabricant | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/stocks-resume-drop-as-rally-fails-to-hold.html | Stocks Resume Drop as Rally Fails to Hold | By Floyd Norris | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/arts/jessica-mitford-incisive-critic-american-ways-britishupbringing-dies-78.html | Jessica Mitford Incisive Critic of American Ways and a BritishUpbringing Dies at 78 | By Richard Severo | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/officials-offer-expanded-plans-to-rebuild-columbus-circle.html | Officials Offer Expanded Plans to Rebuild Columbus Circle | By Thomas J Lueck | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/football-slaughter-makes-a-deal-joining-jets-as-receiver.html | FOOTBALLSlaughter Makes a Deal Joining Jets as Receiver | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/european-beachhead-for-korean-ambition.html | European Beachhead For Korean Ambition | By Jane Perlez | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/boxing-garden-will-be-put-to-test.html | BOXINGGarden Will Be Put to Test | By Tarik ElBashir | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/new-jersey-daily-briefing-camden-gets-62-page-guide.html | NEW JERSEY DAILY BRIEFINGCamden Gets 62Page Guide | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/politics-political-memo-clinton-s-use-of-incumbency-the-little-plans-loom-large.html | Politics Political MemoClintons Use of Incumbency The Little Plans Loom Large | By Todd S Purdum | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/political-newcomer-wins-plum-role-at-a-convention.html | Political Newcomer Wins Plum Role at a Convention | By Dean Nelson | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/hospice-care-often-starts-too-late.html | Hospice Care Often Starts Too Late | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/new-jersey-daily-briefing-south-african-plans-a-casino.html | NEW JERSEY DAILY BRIEFINGSouth African Plans a Casino | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/arts/festival-review-gospel-lusty-shouts-with-a-liturgical-echo.html | FESTIVAL REVIEWGospelLusty Shouts With a Liturgical Echo | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/the-media-business-advertising-addenda-2-media-companies-make-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Media Companies Make Changes | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/football-tension-seems-rife-at-giants-camp.html | FOOTBALLTension Seems Rife At Giants Camp | By Mike Freeman | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/world/foreigners-investing-in-libya-or-in-iran-face-us-sanctions.html | Foreigners Investing In Libya or in Iran Face US Sanctions | By Jerry Gray | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/new-jersey-daily-briefing-acquittal-in-odd-drug-case.html | NEW JERSEY DAILY BRIEFINGAcquittal in Odd Drug Case | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-weight-lifting-world-records-are-set-by-chinese.html | ATLANTA DAY 5  ROUNDUP  WEIGHT LIFTING World Records Are Set by Chinese | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-news-capstar-broadcasting-buying-osborn-communications.html | COMPANY NEWSCAPSTAR BROADCASTING BUYING OSBORN COMMUNICATIONS | Dow Jones | TX 4-319-338 | 1996-09-04 |

| 1996-07-24 | https://www.nytimes.com/1996/07/24/personal-health-007854.html | Personal Health | By Jane E Brody | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-swimming-rouse-exorcises-the-ghosts-of-barcelona.html | ATLANTA DAY 5  SWIMMINGRouse Exorcises the Ghosts of Barcelona | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-wrestling-ghaffari-quest-for-gold-is-crushed-by-a-russian.html | ATLANTA DAY 5  WRESTLINGGhaffari Quest for Gold Is Crushed by a Russian | By Harvey Araton | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/drug-choices-for-easing-migraines-may-grow.html | Drug Choices for Easing Migraines May Grow | By Susan Gilbert | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/baseball-twice-henry-undoes-good-that-hitters-do.html | BASEBALLTwice Henry Undoes Good That Hitters Do | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-reports-a-shake-up-of-management-at-bay-networks-is-expected.html | COMPANY REPORTSA ShakeUp of Management At Bay Networks Is Expected | By Glenn Rifkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/world/likud-hard-liner-in-a-first-sees-arafat.html | Likud HardLiner in a First Sees Arafat | By Douglas Jehl | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/2-new-convictions-cast-more-shadows-on-colombian-president.html | 2 New Convictions Cast More Shadows on Colombian President | By Diana Jean Schemo | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/court-rules-against-government-on-nuclear-fuel.html | Court Rules Against Government on Nuclear Fuel | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/clinton-will-sign-bill-on-taxpayers-rights.html | Clinton Will Sign Bill on Taxpayers Rights | By Michael Wines | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/garden/wine-talk-007935.html | Wine Talk | By Frank J Prial | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-news-bausch-lomb-selling-its-dental-implant-business.html | COMPANY NEWSBAUSCH  LOMB SELLING ITS DENTAL IMPLANT BUSINESS | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/world/little-buffalo-journal-in-a-poisoned-forest-a-tribe-canada-forgot.html | Little Buffalo JournalIn a Poisoned Forest A Tribe Canada Forgot | By Clyde H Farnsworth | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/politics-the-republican-dole-at-ease-in-preparing-a-film-view-of-the-man.html | POLITICS THE REPUBLICANDole at Ease In Preparing A Film View Of the Man | By Katharine Q Seelye | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/district-of-columbia-s-budget-wins-senate-panel-s-approval.html | District of Columbias Budget Wins Senate Panels Approval | By Michael Janofsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/politics-the-ad-campaign-house-gop-mounts-a-drive-to-buttress-besieged-members.html | POLITICS THE AD CAMPAIGNHouse GOP Mounts a Drive To Buttress Besieged Members | By James Bennet | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/arts/festival-review-dance-classical-guys-and-dolls-with-an-edge.html | FESTIVAL REVIEWDanceClassical Guys and Dolls With an Edge | By Anna Kisselgoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-news-weyerhaeuser-selling-mills-and-forests-in-oregon.html | COMPANY NEWSWEYERHAEUSER SELLING MILLS AND FORESTS IN OREGON | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/new-jersey-daily-briefing-college-plans-new-ball-field.html | NEW JERSEY DAILY BRIEFINGCollege Plans New Ball Field | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/bakker-prevails-in-suit-over-his-ministry.html | Bakker Prevails in Suit Over His Ministry | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/garden/plain-and-simple-a-chicken-hash-without-the-cream.html | PLAIN AND SIMPLEA Chicken Hash Without the Cream | By Marian Burros | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/world/a-major-step-for-nuclear-test-ban-treaty.html | A Major Step for Nuclear Test Ban Treaty | By Seth Mydans | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/computer-expert-testifies-in-terror-trial.html | Computer Expert Testifies in Terror Trial | By Christopher S Wren | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/garden/metropolitan-diary-007749.html | Metropolitan Diary | By Ron Alexander | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/casino-county.html | Casino County | By James Thomas Snyder | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/judge-upsets-rules-on-running-jails-in-new-york.html | US JUDGE UPSETS RULES ON RUNNING JAILS IN NEW YORK | By Steven Lee Myers | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/plan-developed-by-white-house-to-clear-harbor-in-new-york.html | Plan Developed By White House To Clear Harbor In New York | By John H Cushman Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/world/france-seizes-a-spanish-basque-rebel-leader.html | France Seizes a Spanish Basque Rebel Leader | By The New York Times | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-24 | https://www.nytimes.com/1996/07/24/movies/film-review-a-father-s-revenge-for-his-child-s-rape.html | FILM REVIEWA Fathers Revenge For His Childs Rape | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-reports-ual-reports-42.8-climb-in-its-earnings.html | COMPANY REPORTSUAL Reports 428 Climb In Its Earnings | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/montezuma-creek-journaldespite-prayers-a-navajomormon-culture-clash.html | Montezuma Creek JournalDespite Prayers a NavajoMormon Culture Clash | By Nancy Lofholm | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/clinton-seeks-65-million-for-state-aids-programs.html | Clinton Seeks 65 Million For State AIDS Programs | By David W Dunlap | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/swimming-in-a-media-pool.html | Swimming in a Media Pool | By Timothy Jecko | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/movies/film-review-fighting-for-the-oppressed-in-a-totalitarian-canada.html | FILM REVIEWFighting for the Oppressed In a Totalitarian Canada | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/arts/dance-review-philadanco-exuberant-but-sleek.html | DANCE REVIEWPhiladanco Exuberant But Sleek | By Jennifer Dunning | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/sports-of-the-times-carrying-the-weight-of-a-nation-s-history.html | Sports of The TimesCarrying the Weight Of a Nations History | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/saks-and-isetan-plan-to-bid-for-barney-s.html | Saks and Isetan Plan to Bid for Barneys | By Jennifer Steinhauer | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-table-tennis-us-women-outlast-dutch-duo.html | ATLANTA DAY 5  ROUNDUPTABLE TENNIS US Women Outlast Dutch Duo | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/fate-flight-800-divers-underwater-search-demands-skill-willingness-take-risks.html | THE FATE OF FLIGHT 800 THE DIVERSUnderwater Search Demands Skill and Willingness to Take Risks | By Dan Barry | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/style/meadowsweet-ricotta-of-childhood-memory-is-back.html | MeadowSweet Ricotta of Childhood Memory Is Back | By Jack Bishop | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/arts/festival-review-music-recalling-schuman-bernstein-company-groundbreaking-days.html | FESTIVAL REVIEWMusicRecalling Schuman Bernstein and Company in the Groundbreaking Days | By Allan Kozinn | TX 4-319-338 | 1996-09-04 |

| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-notebook-a-breach-in-security-is-revealed-by-officials.html | ATLANTA DAY 5  NOTEBOOKA Breach in Security Is Revealed by Officials | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/immigrant-father-is-fatally-shot-outside-a-restaurant-in-queens.html | Immigrant Father Is Fatally Shot Outside a Restaurant in Queens | By Charlie Leduff | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/ex-college-president-enters-a-guilty-plea.html | ExCollege President Enters a Guilty Plea | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-reports-pepsico-earnings-rise-20-meeting-analyst-predictions.html | COMPANY REPORTSPepsico Earnings Rise 20 Meeting Analyst Predictions | By Glenn Collins | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/world/bosnian-officials-make-first-visit-to-serbia.html | Bosnian Officials Make First Visit to Serbia | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/advertising-the-olympics-start-to-look-more-and-more-like-the-super-bowl.html | AdvertisingThe Olympics start to look more and more like the Super Bowl | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-men-s-volleyball-for-home-crowd-it-s-payback-time.html | ATLANTA DAY 5  ROUNDUPMENS VOLLEYBALL For Home Crowd Its Payback Time | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/style/chronicle-009598.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/new-chief-is-chosen-for-french-railway.html | New Chief Is Chosen For French Railway | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-women-s-soccer-us-triumphs-but-hamm-is-hurt.html | ATLANTA DAY 5  ROUNDUPWOMENS SOCCER US Triumphs but Hamm Is Hurt | By Charlie Nobles | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/about-real-estate-alcoa-vacating-its-downtown-pittsburgh-landmark.html | About Real EstateAlcoa Vacating Its Downtown Pittsburgh Landmark | By Chriss Swaney | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/to-the-hopeless-a-cancer-cure-beckons.html | To the Hopeless a Cancer Cure Beckons | By Gina Kolata | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/the-fate-of-flight-800-voices-far-away-expressing-anxiety.html | THE FATE OF FLIGHT 800 VOICESFar Away Expressing Anxiety | By Dirk Johnson | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/world/world-news-briefs-lightning-at-palace-misses-royal-family.html | World News BriefsLightning at Palace Misses Royal Family | AP | TX 4-319-338 | 1996-09-04 |

| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/football-abc-deal-locks-up-bowl-game-for-no-1.html | FOOTBALLABC Deal Locks Up Bowl Game for No 1 | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/football-nebraska-bans-nfl-scouts.html | FOOTBALLNebraska Bans NFL Scouts | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-tennis-agassi-and-seles-do-their-things.html | ATLANTA DAY 5  TENNISAgassi and Seles Do Their Things | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/world/with-karadzic-out-moderate-serbs-are-hopeful.html | With Karadzic Out Moderate Serbs Are Hopeful | By Raymond Bonner | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/head-of-philadelphia-schools-faces-battles-on-all-fronts.html | Head of Philadelphia Schools Faces Battles on All Fronts | By Mary B W Tabor | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/robert-wilentz-69-new-jersey-chief-justice-dies-court-aided-women-and-the-poor.html | Robert Wilentz 69 New Jersey Chief Justice Dies Court Aided Women and the Poor | By David Stout | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-field-hockey-controversial-call-costs-the-us.html | ATLANTA DAY 5  ROUNDUPFIELD HOCKEY Controversial Call Costs the US | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-news-shares-of-scientific-games-holdings-drop-32-percent.html | COMPANY NEWSSHARES OF SCIENTIFIC GAMES HOLDINGS DROP 32 PERCENT | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/market-place-tandy-s-history-of-unkept-promises-worries-analysts.html | Market PlaceTandys history of unkept promises worries analysts | By Jennifer Steinhauer | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/british-airways-in-french-deal.html | British Airways In French Deal | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/garden/eating-well-hold-the-mayo-the-mega-bar-is-here.html | EATING WELLHold the Mayo The MegaBar Is Here | By Marian Burros | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/hamilton-fish-jr-70-dies-part-of-a-political-dynasty.html | Hamilton Fish Jr 70 Dies Part of a Political Dynasty | By Eric Pace | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/utility-shuts-atom-plant-last-of-four-to-be-closed.html | Utility Shuts Atom Plant Last of Four To Be Closed | By George Judson | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/land-clearing-starts-for-brooklyn-hotel.html | Land Clearing Starts for Brooklyn Hotel | By Lynda Richardson | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/journal-cybernews-is-no-news.html | JournalCybernews Is No News | By Frank Rich | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/chase-manhattan-will-offer-discounted-atm-accounts.html | Chase Manhattan Will Offer Discounted ATM Accounts | By Saul Hansell | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/credit-markets-treasuries-up-on-soft-retail-indicators.html | CREDIT MARKETSTreasuries Up On Soft Retail Indicators | By Robert Hurtado | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/magazine-extends-vacation-for-primary-colors-author.html | Magazine Extends Vacation For Primary Colors Author | By Robin Pogrebin | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/arts/festival-review-music-opening-with-a-bang-courtesy-of-gergiyev-and-the-kirov.html | FESTIVAL REVIEWMusicOpening With a Bang Courtesy of Gergiyev and the Kirov | By Bernard Holland | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/garden/all-chefs-cook-now-let-s-talk-4-minute-miles.html | All Chefs Cook Now Lets Talk 4Minute Miles | By Perry Garfinkel | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/the-media-business-advertising-addenda-australian-account-goes-to-dmb-b.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAustralian Account Goes To DMB B | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/defense-rests-in-arkansas-case.html | Defense Rests in Arkansas Case | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/swissair-enters-gambling.html | Swissair Enters Gambling | By Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundupyacht-racing-american-teams-trailing.html | ATLANTA DAY 5  ROUNDUPYACHT RACING American Teams Trailing | By Blaire Largay | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-news-horizon-mental-health-buys-day-treatment-centers.html | COMPANY NEWSHORIZON MENTAL HEALTH BUYS DAY TREATMENT CENTERS | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-olympic-diary.html | ATLANTA DAYOLYMPIC DIARY | By Rick Bragg | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/security-and-the-false-sense-of-it.html | Security and the False Sense of It | By Joseph Finder | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/auto-workers-may-pick-gm-as-target-in-contract-talks.html | Auto Workers May Pick GM As Target in Contract Talks | By Keith Bradsher | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/our-towns-time-passes-but-the-pain-never-fades.html | Our TownsTime Passes But the Pain Never Fades | By Evelyn Nieves | TX 4-319-338 | 1996-09-04 |

| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-reports-rjr-nabisco-says-it-lost-27-million.html | COMPANY REPORTSRJR Nabisco Says It Lost 27 Million | By Glenn Collins | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-24 | https://www.nytimes.com/1996/07/24/books/books-of-the-times-in-old-japan-human-horror-and-nature-s-revenge.html | BOOKS OF THE TIMESIn Old Japan Human Horror and Natures Revenge | By Richard Bernstein | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/world/arrest-in-apartheid-killings-called-move-to-stifle-truth.html | Arrest in Apartheid Killings Called Move to Stifle Truth | By Suzanne Daley | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-gymnastics-for-the-magnificent-seven-it-hurts-so-good.html | ATLANTA DAY 5  GYMNASTICSFor the Magnificent Seven It Hurts So Good | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/bitter-ex-prosecutor-after-the-acquittals-says-rape-verdicts-prove-his-point.html | Bitter ExProsecutor After the AcquittalsSays Rape Verdicts Prove His Point | By William Glaberson | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/new-jersey-daily-briefing-professor-lights-up-proteins.html | NEW JERSEY DAILY BRIEFINGProfessor Lights Up Proteins | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-notebook-super-wheels-for-us-cyclists.html | ATLANTA DAY 5  NOTEBOOKSuper Wheels for US Cyclists | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-shooting-17-year-old-turns-clay-pigeons-to-gold.html | ATLANTA DAY 5  SHOOTING17YearOld Turns Clay Pigeons to Gold | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/fate-flight-800-legal-implications-families-lawyers-are-warned-that-airline-s.html | THE FATE OF FLIGHT 800 LEGAL IMPLICATIONSFamilies and Lawyers Are Warned That Airlines Liability May Be Limited | By Jan Hoffman | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/new-jersey-daily-briefing-vindication-for-ex-detective.html | NEW JERSEY DAILY BRIEFINGVindication for ExDetective | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-softball-smith-s-3-hitter-keeps-us-unbeaten.html | ATLANTA DAY 5 ROUNDUPSOFTBALL Smiths 3Hitter Keeps US Unbeaten | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/sports-of-the-times-strug-took-her-chances-for-the-gold.html | Sports of The TimesStrug Took Her Chances For the Gold | By George Vecsey | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/church-leaders-split-on-plan-for-school-prayer-amendment.html | Church Leaders Split on Plan for School Prayer Amendment | By Eric Schmitt | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-fencing-italy-captures-the-gold-medal.html | ATLANTA DAY 5  ROUNDUPFENCING Italy Captures the Gold Medal | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/senate-approves-sweeping-change-in-welfare-policy-big-role-to-states.html | SENATE APPROVES SWEEPING CHANGE IN WELFARE POLICYBIG ROLE TO STATES | By Robert Pear | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-men-s-soccer-italy-stunned-and-falls-to-0-2.html | ATLANTA DAY 5  ROUNDUPMENS SOCCER Italy Stunned and Falls to 02 | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/85-million-for-payton.html | 85 Million For Payton | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/infection-sickens-whitman.html | Infection Sickens Whitman | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/foreign-affairs-russia-s-nato-fax.html | Foreign AffairsRussias NATO Fax | By Thomas L Friedman | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/disney-in-pact-for-films-of-the-top-animator-in-japan.html | Disney in Pact for Films of the Top Animator in Japan | By Andrew Pollack | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/style/chronicle-008923.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-basketball-bolton-s-2d-half-barrage-lifts-us.html | ATLANTA DAY 5  BASKETBALLBoltons 2dHalf Barrage Lifts US | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/no-evidence-of-explosive-so-far-in-crash-inquiry.html | No Evidence of Explosive So Far in Crash Inquiry | By Matthew Purdy | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/garden/the-keeper-of-the-chilies-part-hermit-part-crowd-pleaser.html | The Keeper of the Chilies Part Hermit Part Crowd Pleaser | By Joan Nathan | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/theater/a-family-disaster-as-one-woman-theater.html | A Family Disaster As OneWoman Theater | By Dinitia Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/business/business-travel-regional-airline-association-touts-improved-safety-record.html | Business TravelThe Regional Airline Association touts the improved safety record of commuter carriers | By Edwin McDowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/justice-dept-drops-packwood-inquiry.html | Justice Dept Drops Packwood Inquiry | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/hockey-notebook-berg-will-be-back-but-will-kurri.html | HOCKEY NOTEBOOKBerg Will Be Back but Will Kurri | By Joe Lapointe | TX 4-319-338 | 1996-09-04 |

| 1996-07-24 | https://www.nytimes.com/1996/07/24/world/cow-disease-may-infect-other-animals.html | Cow Disease May Infect Other Animals | By Youssef M Ibrahim | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-24 | https://www.nytimes.com/1996/07/24/style/chronicle-009610.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/fate-flight-800-families-shock-turns-anger-friction-arises-among-mourners.html | THE FATE OF FLIGHT 800 THE FAMILIESAs Shock Turns to Anger Friction Arises Among Mourners | By Lizette Alvarez | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-swimming-there-s-vindication-for-van-dyken-in-the-butterfly.html | ATLANTA DAY 5  SWIMMINGTheres Vindication for Van Dyken in the Butterfly | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/golf.html | GOLf | By Alex Yannis | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-boxing-first-loss-to-a-cuban-makes-us-take-notice.html | ATLANTA DAY 5  BOXINGFirst Loss to a Cuban Makes US Take Notice | By Mike Wise | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/world/world-news-briefs-congressman-remains-pick-as-vietnam-envoy.html | World News BriefsCongressman Remains Pick as Vietnam Envoy | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-beach-volleyball-america-s-new-olympians-find-a-place-in-the-sand.html | ATLANTA DAY 5  BEACH VOLLEYBALLAmericas New Olympians Find a Place in the Sand | By Kevin Sack | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-water-polo-victory-puts-americans-in-quarterfinals.html | ATLANTA DAY 5  ROUNDUPWATER POLO Victory Puts Americans in Quarterfinals | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/fate-flight-800-evidence-what-made-flight-800-explode-chemical-answer-could-come.html | THE FATE OF FLIGHT 800 THE EVIDENCEWhat Made Flight 800 Explode A Chemical Answer Could Come Down to a Speck | By Malcolm W Browne | TX 4-319-338 | 1996-09-04 |
| 1996-07-24 | https://www.nytimes.com/1996/07/24/us/food-pesticide-overhaul-wins-house-passage.html | FoodPesticide Overhaul Wins House Passage | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/politics-the-media-artist-as-pool-reporter-the-reviews-are-mixed.html | POLITICS THE MEDIAArtist as Pool Reporter The Reviews Are Mixed | By Robin Pogrebin | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/english-as-official-language-wins-backing-of-house-panel.html | English as Official Language Wins Backing of House Panel | By Eric Schmitt | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/arts/raphael-patai-85-a-scholar-of-jewish-and-arab-cultures.html | Raphael Patai 85 a Scholar of Jewish and Arab Cultures | By Robert Mcg Thomas Jr | TX 4-319-338 | 1996-09-04 |

| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-badminton-shuttlecock-isn-t-fluttering-the-united-states-way-yet.html | ATLANTA DAY 6 BADMINTONShuttlecock Isnt Fluttering The United States Way Yet | By George Vecsey | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/bridge-010006.html | Bridge | By Alan Truscott | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/christian-bookstores-take-a-worldly-lesson.html | Christian Bookstores Take a Worldly Lesson | By Gustav Niebuhr | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/swaggering-back-to-1950-s-luxe.html | Swaggering Back to 1950s Luxe | By Mitchell Owens | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-notebook-hamm-s-soccer-status-in-doubt.html | ATLANTA DAY 6  NOTEBOOKHamms Soccer Status in Doubt | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/international-business-tiger-economy-has-become-a-fading-vision-for-vietnam.html | INTERNATIONAL BUSINESSTiger Economy Has Become a Fading Vision For Vietnam | By Seth Mydans | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/pro-football-nfl-makes-the-call-on-irvin-receiver-suspended-for-5-games.html | PRO FOOTBALLNFL Makes the Call on Irvin Receiver Suspended for 5 Games | By Timothy W Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/company-news-iridex-stock-declines-on-report-of-flat-earnings.html | COMPANY NEWSIRIDEX STOCK DECLINES ON REPORT OF FLAT EARNINGS | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/on-baseball-the-stuff-cy-youngs-are-made-of.html | ON BASEBALLThe Stuff Cy Youngs Are Made Of | By Claire Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/where-bibles-are-just-the-beginning.html | Where Bibles Are Just the Beginning | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/baseball-despite-pain-pettitte-notches-victory-no-15.html | BASEBALLDespite Pain Pettitte Notches Victory No 15 | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/fox-tv-turns-to-sports-unit-for-a-top-executive.html | Fox TV Turns to Sports Unit for a Top Executive | By Lawrie Mifflin | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/technology-s-edict-adapt-or-lose-out-change-drives-growth-but-puts-labor-at-risk.html | Technologys Edict Adapt Or Lose OutChange Drives Growth But Puts Labor at Risk | By Peter Passell | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-notebook-some-gymnastics-trickery.html | ATLANTA DAY 6  NOTEBOOKSome Gymnastics Trickery | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |

| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/the-media-business-advertising-addenda-people-010995.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By David Barboza | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/trying-to-fix-capital-where-everything-is-broken.html | Trying to Fix Capital Where Everything Is Broken | By Steven A Holmes and Michael Janofsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/top-judges-back-public-disciplinary-hearings-for-lawyers.html | Top Judges Back Public Disciplinary Hearings for Lawyers | By Adam Nossiter | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/baseball-deals-for-carter-and-gaston.html | BASEBALLDeals for Carter and Gaston | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/the-fcc-endorses-return-of-23-television-channels.html | The FCC Endorses Return Of 23 Television Channels | By Mark Landler | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-cycling-kelly-all-world-on-wheels-falters-at-start.html | ATLANTA DAY 6  CYCLINGKelly AllWorld on Wheels Falters at Start | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/college-tours-yes-but-camp-scouting.html | College Tours Yes But Camp Scouting | By Carol Lawson | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/epa-s-new-rules-will-fight-pollution-by-watercraft.html | EPAs New Rules Will Fight Pollution by Watercraft | By Julie Edelson Halpert | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/media-business-advertising-addenda-trade-group-concerned-about-radio-takeovers.html | THE MEDIA BUSINESS ADVERTISING ADDENDATrade Group Concerned About Radio Takeovers | By David Barboza | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/the-media-business-advertising-addenda-united-airlines-is-put-up-for-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAUnited Airlines Is Put Up for Review | By David Barboza | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/new-jersey-daily-briefing-a-meadowlands-land-trust.html | NEW JERSEY DAILY BRIEFINGA Meadowlands Land Trust | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/arts/critic-s-choice-classical-cd-s-3-ways-to-go-astray.html | CRITICS CHOICEClassical CDs3 Ways To Go Astray | By Anthony Tommasini | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-swimming-ireland-s-smith-makes-it-3-golds-in-the-pool.html | ATLANTA DAY 6  SWIMMINGIrelands Smith Makes It 3 Golds in the Pool | By Jere Longman | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/the-fate-of-flight-800-clinton-to-meet-families.html | THE FATE OF FLIGHT 800Clinton to Meet Families | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/sports-of-the-times-irvin-deserved-an-eight-game-ban-by-tagliabue.html | Sports of The TimesIrvin Deserved an EightGame Ban by Tagliabue | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/pesticide-legislation-wins-senate-passage.html | Pesticide Legislation Wins Senate Passage | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-field-hockey-india-proves-this-american-outfit-is-not-a-dream-team.html | ATLANTA DAY 6  FIELD HOCKEYIndia Proves This American Outfit Is Not a Dream Team | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/liberties-president-pothole.html | LibertiesPresident Pothole | By Maureen Dowd | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/the-fate-of-flight-800-the-information-sifting-the-rumors.html | THE FATE OF FLIGHT 800 THE INFORMATIONSifting the Rumors | By Matthew Purdy | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/under-solar-bill-homeowners-could-cut-electric-cost-to-zero.html | Under Solar Bill Homeowners Could Cut Electric Cost to Zero | By Andrew C Revkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/cuban-born-commissioner-is-elected-mayor-of-miami.html | CubanBorn Commissioner Is Elected Mayor of Miami | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/currents-1001-stencils-from-capitals-to-columns.html | Currents1001 Stencils From Capitals To Columns | By Mitchell Owens | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/the-media-business-advertising-addenda-mass-marketing-goes-mass-transit.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMass Marketing Goes Mass Transit | By David Barboza | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/world/planned-us-sanctions-anger-europeans.html | Planned US Sanctions Anger Europeans | By Youssef M Ibrahim | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-basketball-this-year-s-version-dream-team-winning-with-dunks-not.html | ATLANTA DAY 6  BASKETBALLIn This Years Version Dream Team Is Winning With Dunks Not Routs | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/art-and-sobriety-one-day-at-a-time.html | Art and Sobriety One Day at a Time | By Molly ONeill | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/house-approves-bill-increasing-money-for-fighting-crime.html | House Approves Bill Increasing Money For Fighting Crime | AP | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/company-reports-compaq-profits-rise-strongly-and-analysts-are-impressed.html | COMPANY REPORTSCompaq Profits Rise Strongly And Analysts Are Impressed | By Laurence Zuckerman | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/i-earned-this-divorce.html | I Earned This Divorce | By Kathy Duggan | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/company-news-judge-rules-insurers-owe-exxon-161-million-in-interest.html | COMPANY NEWSJUDGE RULES INSURERS OWE EXXON 161 MILLION IN INTEREST | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/harbor-plan-is-detailed-2-governors-cry-politics.html | Harbor Plan Is Detailed 2 Governors Cry Politics | By Thomas J Lueck | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/politics-the-issues-poor-may-take-the-brunt-of-deficit-cutting-this-year.html | POLITICS THE ISSUESPoor May Take the Brunt Of DeficitCutting This Year | By Robert Pear | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-gymnastics-li-wins-all-around-by-the-thinnest-of-margins.html | ATLANTA DAY 6  GYMNASTICSLi Wins AllAround by the Thinnest of Margins | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/world/fierce-microbe-is-rising-worldwide-problem.html | Fierce Microbe Is Rising Worldwide Problem | By Philip J Hilts | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/fate-flight-800-legal-implications-jurors-say-crash-coverage-hasn-t-swayed-them.html | THE FATE OF FLIGHT 800 LEGAL IMPLICATIONSJurors Say Crash Coverage Hasnt Swayed Them | By Christopher S Wren | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/2-more-hospitals-decide-to-merge-in-new-york-city.html | 2 MORE HOSPITALS DECIDE TO MERGE IN NEW YORK CITY | By Elisabeth Rosenthal | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/currents-better-than-paint-chips.html | CurrentsBetter Than Paint Chips | By Mitchell Owens | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/sports-of-the-times-payne-on-defensive-about-games.html | Sports of The TimesPayne on Defensive About Games | By George Vecsey | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/world/colombian-anti-drug-tax.html | Colombian AntiDrug Tax | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/where-to-find-it-folding-chairs.html | Where to Find ItFolding Chairs | By Terry Trucco | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-notebook-reynolds-feels-rage-and-is-ready-to-run.html | ATLANTA DAY 6  NOTEBOOKReynolds Feels Rage And Is Ready to Run | AP | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/pro-football-giants-and-top-pick-are-still-miles-apart.html | PRO FOOTBALLGiants and Top Pick Are Still Miles Apart | By Mike Freeman | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-tennis-renebergs-groin-injury-means-doubles-trouble.html | ATLANTA DAY 6  TENNISRenebergs Groin Injury Means Doubles Trouble | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/currents-a-wright-house-not-a-shrine.html | CurrentsA Wright House Not a Shrine | By Mitchell Owens | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/world/hong-kong-journal-remnants-of-chiang-s-army-are-routed-again.html | Hong Kong JournalRemnants of Chiangs Army Are Routed Again | By Edward A Gargan | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-atlanta-bristles-at-all-the-criticism.html | ATLANTA DAY 6Atlanta Bristles at All the Criticism | By Kevin Sack | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/pro-basketball-nets-and-pack-agree-on-deal.html | PRO BASKETBALLNets and Pack Agree on Deal | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-swimming-pankratov-sets-record-in-butterfly.html | ATLANTA DAY 6  SWIMMINGPankratov Sets Record In Butterfly | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/citadel-accepts-4-women.html | Citadel Accepts 4 Women | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/fate-flight-800-mourning-tears-sunflowers-prayers-photos-carnations-more-tears.html | THE FATE OF FLIGHT 800 THE MOURNINGTears Sunflowers Prayers Photos Carnations and More Tears | By Frank Bruni | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/3-florida-players-suspended.html | 3 Florida Players Suspended | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/civilian-complaint-board-weak-rights-group-says.html | Civilian Complaint Board Weak Rights Group Says | By Lynette Holloway | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/possibility-of-arson-is-at-center-of-inquiry.html | Possibility Of Arson Is at Center Of Inquiry | By Robert Hanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/new-jersey-daily-briefing-cigarette-tax-rise-doubtful.html | NEW JERSEY DAILY BRIEFINGCigarette Tax Rise Doubtful | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/currents-cooler-that-plugs-in.html | CurrentsCooler That Plugs In | By Mitchell Owens | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/the-fate-of-flight-800-the-overview-navy-retrieves-2-black-boxes-from-sea-floor.html | THE FATE OF FLIGHT 800  THE OVERVIEWNavy Retrieves 2 Black Boxes From Sea Floor | By Don van Natta Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-rowing-us-women-row-to-final.html | ATLANTA DAY 6  ROWINGUS Women Row to Final | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/jewish-studies-part-of-the-canon.html | Jewish Studies Part of the Canon | By Jonathan Mahler | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/arts/the-pop-life-009954.html | The Pop Life | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/sports-of-the-times-every-man-s-sacrifices-and-pains.html | Sports of The TimesEvery Mans Sacrifices And Pains | By Harvey Araton | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/world/un-asks-intervention-force-as-burundi-nears-a-collapse.html | UN Asks Intervention Force As Burundi Nears a Collapse | By Barbara Crossette | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/new-jersey-daily-briefing-a-do-it-herself-speed-trap.html | NEW JERSEY DAILY BRIEFINGA DoItHerself Speed Trap | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/arts/pop-review-lovelorn-but-edgy-like-elvis.html | POP REVIEWLovelorn But Edgy Like Elvis | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/pro-basketball-davis-traded-by-knicks-to-raptors-for-97-pick.html | PRO BASKETBALLDavis Traded by Knicks To Raptors for 97 Pick | By Clifton Brown | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/jed-johnson-grace-interrupted.html | Jed Johnson Grace Interrupted | By Paul Goldberger | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/politics/the-republican-dole-appeals-for-businesswomen-s-support.html | POLITICS THE REPUBLICANDole Appeals for Businesswomens Support | By Katharine Q Seelye | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/pro-basketball-mason-spends-day-in-jail-after-scuffling-with-police.html | PRO BASKETBALLMason Spends Day in Jail After Scuffling With Police | By Joe Lapointe | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/media-business-advertising-studios-bet-that-if-you-saw-trailer-december-you-ll.html | THE MEDIA BUSINESS ADVERTISINGStudios bet that if you saw a trailer in December youll remember to love the film in May | By David Barboza | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/world/us-china-talks-continue-tone-is-warmer-despite-differences.html | USChina Talks Continue Tone Is Warmer Despite Differences | By Seth Mydans | TX 4-319-338 | 1996-09-04 |

| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/new-jersey-daily-briefing-use-of-evidence-is-widened.html | NEW JERSEY DAILY BRIEFINGUse of Evidence Is Widened | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/senior-class-face-lift-surgery-gains-adherents.html | SENIOR CLASSFaceLift Surgery Gains Adherents | By Robert W Stock | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/credit-market-treasury-prices-post-sharp-fall.html | CREDIT MARKETTreasury Prices Post Sharp Fall | By Robert Hurtado | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/political-briefing-the-states-and-the-issues.html | Political BriefingTHE STATES AND THE ISSUES | By Robin Toner | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/the-fate-of-flight-800-the-search-hunting-for-flotsam-that-offers-truths.html | THE FATE OF FLIGHT 800 THE SEARCHHunting for Flotsam That Offers Truths | By Andrew C Revkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/theater/theater-review-arthur-miller-still-feeling-the-pain-after-the-fall.html | THEATER REVIEWArthur Miller Still Feeling the Pain After the Fall | By Ben Brantley | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/arts/jean-muir-actress-penalized-by-50-s-blacklist-dies-at-85.html | Jean Muir Actress Penalized By 50s Blacklist Dies at 85 | By William Grimes | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/2d-home-test-for-hiv-is-approved.html | 2d Home Test for HIV Is Approved | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/world/official-says-us-exit-may-undo-bosnia-pact.html | Official Says US Exit May Undo Bosnia Pact | By Philip Shenon | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/new-jersey-daily-briefing-small-plane-crash-reported.html | NEW JERSEY DAILY BRIEFINGSmallPlane Crash Reported | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/arts/festival-review-theater-vietnamese-puppets-each-with-a-story-to-tell.html | FESTIVAL REVIEWTheaterVietnamese Puppets Each With a Story to Tell | By Jennifer Dunning | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/new-jersey-daily-briefing-courts-honoring-wilentz.html | NEW JERSEY DAILY BRIEFINGCourts Honoring Wilentz | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/prisoners-lawyers-challenge-ruling-on-how-jails-are-run.html | Prisoners Lawyers Challenge Ruling on How Jails Are Run | By David Stout | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/theater/theater-review-if-a-black-doll-is-bad-a-child-sees-the-racism.html | THEATER REVIEWIf a Black Doll Is Bad A Child Sees the Racism | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |

| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/fate-flight-800-evidence-experts-say-black-boxes-may-lack-essential-clues.html | THE FATE OF FLIGHT 800 THE EVIDENCEExperts Say Black Boxes May Lack Essential Clues | By Matthew L Wald | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/senate-backs-bill-to-require-data-on-drugs-for-consumers.html | Senate Backs Bill to Require Data on Drugs for Consumers | By Jerry Gray | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/world/germany-blames-turk-infighting-for-firebombings.html | Germany Blames Turk Infighting for Firebombings | By Alan Cowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/world/communists-defeat-yeltsin-plan-to-lure-investment.html | Communists Defeat Yeltsin Plan to Lure Investment | By Michael R Gordon | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/street-divided-hatfield-mccoy-style-feud-escalates-block-suffers-in-brooklyn.html | Street Divided HatfieldMcCoy StyleFeud Escalates Block Suffers In Brooklyn | By Charlie Leduff | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/nasdaq-sinks-as-investors-turn-to-the-blue-chips.html | Nasdaq Sinks as Investors Turn to the BlueChips | By Edward Wyatt | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/baseball-coors-field-is-an-extra-nightmare-for-mets.html | BASEBALLCoors Field Is an Extra Nightmare For Mets | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/books/books-of-the-times-back-on-familiar-turf-noisy-flows-the-don.html | BOOKS OF THE TIMESBack on Familiar Turf Noisy Flows the Don | By Christopher LehmannHaupt | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/world/oas-rights-panel-visiting-mexico-hears-of-widespread-abuses.html | OAS Rights Panel Visiting Mexico Hears of Widespread Abuses | By Sam Dillon | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/world/world-news-briefs-in-reversal-zimbabwe-bans-gay-rights-exhibit.html | World News BriefsIn Reversal Zimbabwe Bans Gay Rights Exhibit | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/new-jersey-daily-briefing-death-after-a-police-struggle.html | NEW JERSEY DAILY BRIEFINGDeath After a Police Struggle | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/world/clive-s-menell-65-mining-executive-in-south-africa.html | Clive S Menell 65 Mining Executive In South Africa | By Saul Hansell | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-basketball-australia-shuts-down-a-scoring-machine.html | ATLANTA DAY 6  BASKETBALL Australia Shuts Down a Scoring Machine | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/market-place-municipal-bond-investors-could-wind-up-in-an-irs-crackdown.html | Market PlaceMunicipal bond investors could wind up in an IRS crackdown | By Sharon R King | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/world/samuel-toledano-66-advocate-for-jews-of-spain.html | Samuel Toledano 66 Advocate for Jews of Spain | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-soccer-draw-with-portugal-is-last-game-for-us.html | ATLANTA DAY 6  SOCCERDraw With Portugal Is Last Game for US | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/arts/festival-review-music-composers-wanted-no-experience-needed.html | FESTIVAL REVIEWMusicComposers Wanted No Experience Needed | By Alex Ross | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-olympic-moments-but-hours-later-on-tv.html | ATLANTA DAY 6Olympic Moments but Hours Later on TV | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/company-reports-sunbeam-s-new-chief-cleans-house-after-earnings-setback.html | COMPANY REPORTSSunbeams New Chief Cleans House After Earnings Setback | By Glenn Collins | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/last-of-13-rail-unions-agrees-to-contract.html | Last of 13 Rail Unions Agrees to Contract | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/company-news-du-pont-buys-back-156-million-warrants-from-seagram.html | COMPANY NEWSDU PONT BUYS BACK 156 MILLION WARRANTS FROM SEAGRAM | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/politics-third-party-perot-aide-now-says-party-list-was-never-filed-in-colorado.html | POLITICS THIRD PARTYPerot Aide Now Says Party List Was Never Filed in Colorado | By Ernest Tollerson | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/to-aid-vietnam-veterans-senators-lengthen-the-war.html | To Aid Vietnam Veterans Senators Lengthen the War | By Eric Schmitt | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/world/2-bombs-planted-on-train-in-sri-lanka-kill-54.html | 2 Bombs Planted on Train in Sri Lanka Kill 54 | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/us/monument-decay-no-shortage-proposed-solutions-starting-with-cap-income-taxes.html | MOMUMENT TO DECAYNo Shortage of Proposed Solutions Starting With a Cap on Income Taxes | By Leslie Wayne | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-gymnastics-from-shadows-strug-vaults-into-spotlight.html | ATLANTA DAY 6  GYMNASTICSFrom Shadows Strug Vaults Into Spotlight | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/longer-terms-in-new-york-lose-in-a-poll.html | Longer Terms In New York Lose in a Poll | By Vivian S Toy | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/the-media-business-advertising-addenda-accounts-011495.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By David Barboza | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/economic-scene-banking-help-for-inner-cities-not-needed-its-critics-say.html | Economic SceneBanking help for inner cities not needed its critics say | By Peter Passell | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/arts/jazz-review-an-idol-in-a-playful-mood.html | JAZZ REVIEWAn Idol in a Playful Mood | By Peter Watrous | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/new-jersey-daily-briefing-life-term-for-third-offense.html | NEW JERSEY DAILY BRIEFINGLife Term for Third Offense | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/welfare-as-we-know-it.html | Welfare as We Know It | By Joseph I Lieberman | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/business/company-news-comdisco-buying-back-its-shares-and-debt.html | COMPANY NEWSCOMDISCO BUYING BACK ITS SHARES AND DEBT | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-boxing-nothing-is-prime-time-in-tarver-s-first-bout.html | ATLANTA DAY 6  BOXINGNothing Is Prime Time In Tarvers First Bout | By Mike Wise | TX 4-319-338 | 1996-09-04 |
| 1996-07-25 | https://www.nytimes.com/1996/07/25/world/a-food-infection-alarms-japanese.html | A FOOD INFECTION ALARMS JAPANESE | By Andrew Pollack | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/restaurants-012114.html | Restaurants | By Ruth Reichl | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/fate-flight-800-experts-say-greek-airports-precautions-against-bombing-are.html | THE FATE OF FLIGHT 800Experts Say Greek Airports Precautions Against Bombing Are Better Than Kennedys | By Pam Belluck | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/reporter-s-notebook-a-tv-news-marriage-that-might-have-been.html | REPORTERS NOTEBOOKA TV News Marriage That Might Have Been | By Bill Carter | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-gymnastics-strug-heading-for-fame.html | ATLANTA DAY 7 GYMNASTICSStrug Heading for Fame | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/some-funds-report-cash-flowing-out.html | Some Funds Report Cash Flowing Out | By Edward Wyatt | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/film-review-that-boy-of-the-telltale-nose-who-s-too-good-to-be-wood.html | FILM REVIEWThat Boy of the Telltale Nose Whos Too Good to Be Wood | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-swimming-ireland-s-smith-eyes-4th-gold.html | ATLANTA DAY 7 SWIMMINGIrelands Smith Eyes 4th Gold | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/world/perry-is-to-seek-saudi-funds-to-build-safer-troop-quarters.html | Perry Is to Seek Saudi Funds To Build Safer Troop Quarters | By Philip Shenon | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/new-video-releases-013730.html | New Video Releases | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/books-of-the-timesa-fans-notes-when-the-dodgers-were-brooklyn.html | BOOKS OF THE TIMESA Fans Notes When the Dodgers Were Brooklyn | By Avery Corman | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-in-review-013714.html | Art in Review | By Grace Glueck | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/world/burundi-army-stages-coup-and-new-fighting-is-feared.html | Burundi Army Stages Coup and New Fighting Is Feared | By Donald G McNeil Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-boxing-two-more-americans-out-one-in-a-controversial-loss.html | ATLANTA DAY 7 BOXINGTwo More Americans Out One in a Controversial Loss | By Mike Wiseby Atlanta July 25 | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-review-celebrating-size-and-rough-simplicity-still.html | ART REVIEWCelebrating Size and Rough Simplicity Still | By Roberta Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/world/new-israelis-with-ideas-as-big-as-the-russian-sky.html | New Israelis With Ideas as Big as the Russian Sky | By Joel Greenberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/sports-of-the-times-prime-time-gets-invaded-by-outsiders.html | Sports of The TimesPrime Time Gets Invaded by Outsiders | By George Vecsey | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/nyc-the-ways-of-taking-responsibility.html | NYCThe Ways Of Taking Responsibility | By Clyde Haberman | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/new-jersey-daily-briefings-banning-unwanted-papers.html | New Jersey Daily BriefingsBanning Unwanted Papers | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/company-news-demand-for-saturns-exceeds-production.html | COMPANY NEWSDEMAND FOR SATURNS EXCEEDS PRODUCTION | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-to-foreign-press-games-are-an-olympian-blunder.html | ATLANTA DAY 7To Foreign Press Games Are an Olympian Blunder | By Celestine Bohlen | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-in-review-013684.html | Art in Review | By Grace Glueck | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/home-video-013170.html | Home Video | By Peter M Nichols | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/new-jersey-daily-briefings-swimming-lake-hopatcong.html | New Jersey Daily BriefingsSwimming Lake Hopatcong | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/new-jersey-daily-briefings-tick-did-infect-whitman.html | New Jersey Daily BriefingsTick Did Infect Whitman | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/basketball-harper-appears-headed-to-mavs.html | BASKETBALLHarper Appears Headed To Mavs | By Clifton Brown | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/on/the-fate-of-flight-800-the-divers-scouring-a-cold-dim-ocean-floor.html | THE FATE OF FLIGHT 800 THE DIVERSScouring a Cold Dim Ocean Floor | By Dan Barry | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/style/chronicle-014290.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-atlanta-train-misses-station.html | ATLANTA DAY 7Atlanta Train Misses Station | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/film-review-d-ja-hear-the-one-about-the-bowlers.html | FILM REVIEWDja Hear the One About the Bowlers | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/world/milder-burmese-sanctions.html | Milder Burmese Sanctions | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/inquiry-exonerates-2-in-death-of-heiress.html | Inquiry Exonerates 2 In Death of Heiress | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/baseball-rookie-leaves-yankees-scratching-their-heads.html | BASEBALLRookie Leaves Yankees Scratching Their Heads | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/on-my-mind-a-certain-treason.html | On My MindA Certain Treason | By A M Rosenthal | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/new-jersey-daily-briefings-dead-pilot-is-identified.html | New Jersey Daily BriefingsDead Pilot Is Identified | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/world/south-african-court-approves-amnesty-for-apartheid-crimes.html | South African Court Approves Amnesty for Apartheid Crimes | By Suzanne Daley | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/film-review-of-2-lost-girls-and-a-makeshift-mom.html | FILM REVIEWOf 2 Lost Girls and a Makeshift Mom | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/the-fate-of-flight-800-the-families-sense-of-solace-from-the-president.html | THE FATE OF FLIGHT 800 THE FAMILIESSense of Solace From the President | By Rachel Swarns | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/company-reports-gateway-2000-inc-gate-nnm.html | COMPANY REPORTSGATEWAY 2000 INC GATE NNM | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/2-editors-quit-outdoor-life-after-article-is-killed.html | 2 Editors Quit Outdoor Life After Article Is Killed | By Robin Pogrebin | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/pro-football-brown-is-a-brand-new-man-after-off-season-of-retooling.html | PRO FOOTBALLBrown Is a BrandNew Man After Off Season of Retooling | By Mike Freeman | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-roundup.html | ATLANTA DAY 7 ROUNDUP | By Blair Largay | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/the-media-business-advertising-addenda-accounts-013277.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/us/mother-sentenced-to-life-in-a-killing-that-shook-chicago.html | Mother Sentenced to Life in a Killing That Shook Chicago | By Don Terry | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/us/primary-colors-author-resigns-as-commentator-at-cbs-news.html | Primary Colors Author Resigns As Commentator at CBS News | By Lawrie Mifflin | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/fate-flight-800-future-delays-for-travelers-higher-costs-for-airlines.html | THE FATE OF FLIGHT 800 THE FUTUREDelays for Travelers and Higher Costs for Airlines | By John H Cushman Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-review-honing-the-cutting-edge-of-conservative-styles.html | ART REVIEWHoning the Cutting Edge Of Conservative Styles | By Holland Cotter | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-olympic-diary.html | ATLANTA DAY 7Olympic Diary | By Rick Bragg | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/korea-order-to-raytheon.html | Korea Order to Raytheon | Dow Jones | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/advertising-consumers-are-urged-to-relax-light-a-cigar-and-pour-a-red-label.html | AdvertisingConsumers are urged to relax light a cigar and pour a Red Label | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-swimming-evans-dries-herself-off-and-calls-it-a-career.html | ATLANTA DAY 7 SWIMMINGEvans Dries Herself Off And Calls It a Career | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/world/in-ancient-egypt-the-beer-of-kings-was-a-sophisticated-brew.html | In Ancient Egypt the Beer of Kings Was a Sophisticated Brew | By John Noble Wilford | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/25-cent-cigarette-tax-rise-dies-in-trenton-senate.html | 25Cent Cigarette Tax Rise Dies in Trenton Senate | By Jennifer Preston | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/in-america-finance-the-meat-bill.html | In AmericaFinance The Meat Bill | By Bob Herbert | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/ousted-head-of-police-admits-fraud.html | Ousted Head Of Police Admits Fraud | By Robert Hanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/horse-racing-saratoga-s-new-season-and-zitos-new-horse.html | Horse RacingSaratogas New Season and Zitos New Horse | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/on-baseball-some-want-tradition-to-stay-intact.html | ON BASEBALLSome Want Tradition to Stay Intact | By Claire Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/us/justice-dept-defends-corrupt-union-accord.html | Justice Dept Defends CorruptUnion Accord | By Richard W Stevenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-review-when-faster-and-cheaper-is-not-necessarily-better.html | ART REVIEWWhen Faster and Cheaper Is Not Necessarily Better | By Grace Glueck | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/interntional-business-mexico-says-it-will-repay-7-billion-to-the-us.html | INTERNTIONAL BUSINESSMexico Says It Will Repay 7 Billion To the US | By David E Sanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/house-panel-backs-rescue-of-s-l-fund.html | House Panel Backs Rescue of S L Fund | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/critic-s-choice-film-erotic-fantasies-50-s-style.html | Critics ChoiceFilmErotic Fantasies 50s Style | By Stephen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/new-jersey-daily-briefings-50-ill-at-boy-scout-camp.html | New Jersey Daily Briefings50 Ill at Boy Scout Camp | By Terry Pristin | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-26 | https://www.nytimes.com/1996/07/26/world/italian-issues-a-warning-at-war-crimes-tribunal.html | Italian Issues a Warning At War Crimes Tribunal | By Marlise Simons | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/world/3-more-prisoners-die-in-turkish-hunger-strike.html | 3 More Prisoners Die in Turkish Hunger Strike | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-in-review-013692.html | Art in Review | By Roberta Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/us/deal-in-congress-gives-health-bill-a-new-momentum.html | DEAL IN CONGRESS GIVES HEALTH BILL A NEW MOMENTUM | By Robert Pear | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/wall-street-bond-rating-firm-faults-new-york-budget.html | Wall Street Bond Rating Firm Faults New York Budget | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-volleyball-cuban-men-hand-erratic-us-team-its-first-setback.html | ATLANTA DAY 7 VOLLEYBALLCuban Men Hand Erratic US Team Its First Setback | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/lambs-among-the-bulls-and-bears.html | Lambs Among the Bulls and Bears | By Ron Chernow | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-track-the-heart-of-the-games-starts-beating-tonight.html | ATLANTA DAY 7 TRACKThe Heart of the Games Starts Beating Tonight | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/syracuse-officials-offer-reward-for-student-missing-for-2-months.html | Syracuse Officials Offer Reward For Student Missing for 2 Months | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-cycling-a-californian-s-long-run-ends-with-a-goodbye-lap.html | ATLANTA DAY 7 CYCLINGA Californians Long Run Ends With a Goodbye Lap | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/the-media-business-advertising-addenda-donna-karan-features-acting-couple.html | THE MEDIA BUSINESS ADVERTISING ADDENDADonna Karan Features Acting Couple | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/about-real-estate-westchester-development-is-on-again.html | About Real EstateWestchester Development Is On Again | By Rachelle Garbarine | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/theater/theater-review-patti-lupone-s-arrival-changes-the-effect-of-mcnally-s-script.html | THEATER REVIEWPatti LuPones Arrival Changes the Effect Of McNallys Script | By Vincent Canby | TX 4-319-338 | 1996-09-04 |

| 1996-07-26 | https://www.nytimes.com/1996/07/26/us/alerts-in-hawaii-as-undersea-volcano-erupts.html | Alerts in Hawaii as Undersea Volcano Erupts | By The New York Times | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/fixed-rate-mortgage-dips.html | FixedRate Mortgage Dips | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/bob-dole-on-the-road.html | Bob Dole on the Road | By Gail Collins | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/at-t-and-microsoft-in-software-distribution-pact.html | ATT and Microsoft in Software Distribution Pact | By Peter H Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/fate-flight-800-data-record-quick-destruction-briefest-sound-then-silence.html | THE FATE OF FLIGHT 800 THE DATARecord of Quick Destruction Briefest Sound Then Silence | By Matthew L Wald | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/company-news-transamerica-to-acquire-container-leasing-company.html | COMPANY NEWSTRANSAMERICA TO ACQUIRE CONTAINER LEASING COMPANY | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/company-news-terex-to-sell-clark-material-unit-for-135-million.html | COMPANY NEWSTEREX TO SELL CLARK MATERIAL UNIT FOR 135 MILLION | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/fate-flight-800-overview-clinton-sets-tough-rules-for-tighter-air-security-tape.html | THE FATE OF FLIGHT 800 THE OVERVIEWCLINTON SETS TOUGH RULES FOR TIGHTER AIR SECURITY TAPE REVEALS SUDDEN NOISE | By James Bennet | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/theater/where-the-play-is-everything.html | Where the Play Is Everything | By Peter Marks | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/company-reports-ibm-soars-as-it-beats-quarterly-expectations.html | COMPANY REPORTSIBM Soars as It Beats Quarterly Expectations | By Laurence Zuckerman | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/us/dole-considers-tax-cut-plan-of-as-much-as-600-billion.html | Dole Considers TaxCut Plan Of as Much as 600 Billion | By Richard W Stevenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-in-review-013706.html | Art in Review | By Holland Cotter | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/film-review-from-hong-kong-thrills-chills-and-stunts-galore.html | FILM REVIEWFrom Hong Kong Thrills Chills and Stunts Galore | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/film-review-ghosts-inspiring-a-new-life.html | FILM REVIEWGhosts Inspiring a New Life | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-in-review-012742.html | Art in Review | By Grace Glueck | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/fate-flight-800-mourners-they-lived-died-together-now-town-s-youths-will-rest.html | THE FATE OF FLIGHT 800 MOURNERSThey Lived and Died Together Now a Towns Youths Will Rest Together | By Robyn Meredith | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/no-news-from-alpha-centauri-yet.html | No News From Alpha Centauri Yet | By Ken Croswell | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/top-restaurateur-will-buy-stock-back-from-japanese.html | Top Restaurateur Will Buy Stock Back From Japanese | By Glenn Collins | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/credit-markets-weak-reports-on-economy-bolster-bonds.html | CREDIT MARKETSWeak Reports On Economy Bolster Bonds | By Robert Hurtado | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/us/house-rejects-gingrich-plan-for-spending-on-elections.html | House Rejects Gingrich Plan For Spending On Elections | By Jerry Gray | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/kenneth-straus-macy-s-heir-and-philanthropist-dies-at-71.html | Kenneth Straus Macys Heir And Philanthropist Dies at 71 | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/us/monument-to-decay-toll-is-even-greater-in-forgotten-anacostia.html | MONUMENT TO DECAYToll Is Even Greater In Forgotten Anacostia | By Don Terry With Karen de Witt | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-basketball-american-women-inspired-in-rout.html | ATLANTA DAY 7 BASKETBALLAmerican Women Inspired In Rout | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/market-place-to-some-newspaper-publishers-tv-has-never-looked-better.html | Market PlaceTo some newspaper publishers TV has never looked better | By Iver Peterson | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/new-jersey-daily-briefings-teacher-charged-in-beating.html | New Jersey Daily BriefingsTeacher Charged in Beating | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/virginia-christine-tv-s-mrs-olson-76.html | Virginia Christine TVs Mrs Olson 76 | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/us/gene-may-be-clue-to-nature-of-nurturing.html | Gene May Be Clue to Nature of Nurturing | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/world/heated-bonn-moscow-debate-about-art-prize-or-plunder.html | Heated BonnMoscow Debate About Art Prize or Plunder | By Alan Cowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/new-video-releases-013749.html | New Video Releases | By Stephen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/new-video-releases-012386.html | New Video Releases | By Janet Maslin | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/leo-martinuzzi-99-executive-for-macy-s-and-us-consultant.html | Leo Martinuzzi 99 Executive for Macys And US Consultant | By Kenneth N Gilpin | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/drug-center-finds-itself-caught-crossfire-for-some-it-s-rehabilitation-for.html | A Drug Center Finds Itself Caught In a CrossfireFor Some Its Rehabilitation For Others Forced Labor | By Monte Williams | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-soccer-tired-and-missing-hamm-us-can-only-tie-china.html | ATLANTA DAY 7 SOCCERTired and Missing Hamm US Can Only Tie China | By Charlie Nobles | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/film-review-love-on-the-literate-side.html | FILM REVIEWLove on the Literate Side | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/us/tv-debate-set-for-congressional-leaders.html | TV Debate Set for Congressional Leaders | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/us/doctors-in-sweden-document-that-a-severed-spinal-cord-can-repairitself.html | Doctors in Sweden Document That a Severed Spinal Cord Can RepairItself | By Gina Kolata | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/media-business-advertising-addenda-ammirati-puris-lintas-citrus-group-part.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAmmirati Puris Lintas And Citrus Group Part | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-baseball-us-home-run-derby-bashes-japan-15-5.html | ATLANTA DAY 7 BASEBALLUS Home Run Derby Bashes Japan 155 | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/us/justice-powell-s-wife-85.html | Justice Powells Wife 85 | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/the-media-business-advertising-addenda-fruitopia-changes-its-campaign-slogan.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFruitopia Changes Its Campaign Slogan | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/critic-s-notebook-art-flickers-from-video-screens.html | CRITICS NOTEBOOKArt Flickers From Video Screens | By Caryn James | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/on-basketball-russians-just-might-sneak-up-on-the-us.html | ON BASKETBALLRussians Just Might Sneak Up on the US | By Harvey Araton | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/theater/for-children.html | For Children | By Dulcie Leimbach | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/style/chronicle-014257.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/girl-meets-bug-it-s-love-and-very-educational.html | Girl Meets Bug Its Love and Very Educational | By Jan Benzel | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/baseball-numbers-for-pettitte-can-t-alleviate-pain.html | BASEBALLNumbers for Pettitte Cant Alleviate Pain | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/company-news-pronet-and-teletouch-end-merger-agreement.html | COMPANY NEWSPRONET AND TELETOUCH END MERGER AGREEMENT | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/world/moscow-journal-secrets-of-the-kgb-a-very-discreet-disrobing.html | Moscow JournalSecrets of the KGB A Very Discreet Disrobing | By Michael Specter | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/hartford-school-integration-panel-formed.html | Hartford School Integration Panel Formed | By Jonathan Rabinovitz | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/fate-flight-800-security-gap-despite-warnings-most-air-cargo-unscreened.html | THE FATE OF FLIGHT 800 THE SECURITY GAPDespite Warnings Most Air Cargo Is Unscreened | By Pam Belluck and John Sullivan | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/world/flooding-in-china-sweeps-thousands-of-villages.html | Flooding in China Sweeps Thousands of Villages | By Seth Faison | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/kodak-to-expand-output.html | Kodak to Expand Output | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/us/washington-s-troubles-hit-island-of-affluence.html | Washingtons Troubles Hit Island of Affluence | By Francis X Clines | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/cable-company-to-give-new-yorkers-rate-refund-and-3-free-movies.html | Cable Company to Give New Yorkers Rate Refund and 3 Free Movies | By Kirk Johnson | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/baseball-franco-never-appears-in-thin-air.html | BASEBALLFranco Never Appears in Thin Air | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/world/senate-approves-a-bill-to-track-cooperation-against-terrorism.html | Senate Approves a Bill to Track Cooperation Against Terrorism | By Jerry Gray | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-the-mascot-vanishes-where-is-izzy.html | ATLANTA DAY 7The Mascot Vanishes Where Is Izzy | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-gymnastics-us-gymnasts-take-back-seat-in-all-around.html | ATLANTA DAY 7 GYMNASTICSUS Gymnasts Take Back Seat in AllAround | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/man-pleads-guilty-in-shooting-of-stagehand-on-midtown-street.html | Man Pleads Guilty in Shooting Of Stagehand on Midtown Street | By Adam Nossiter | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/pro-football-after-holding-jets-hope-for-future-foley-now-holds-just-a-clipboard.html | PRO FOOTBALLAfter Holding Jets Hope for Future Foley Now Holds Just a Clipboard | By Timothy W Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/company-reports-dow-chemical-co-down.html | COMPANY REPORTSDOW CHEMICAL CO DOWN | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-in-review-013676.html | Art in Review | By Holland Cotter | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/t-clark-hull-75-ex-politician-and-judge.html | T Clark Hull 75 ExPolitician and Judge | By George Judson | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/sports-of-the-times-the-world-s-fastest-human-fish.html | Sports of The TimesThe Worlds Fastest Human Fish | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/us/documents-tie-hiring-of-aide-in-files-case-to-first-lady.html | Documents Tie Hiring of Aide in Files Case to First Lady | By Neil A Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/us/clinton-in-a-box-as-a-welfare-bill-edges-closer.html | Clinton in a Box as a Welfare Bill Edges Closer | By Todd S Purdum | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/company-reports-boeing-earnings-stronger-than-expected.html | COMPANY REPORTSBoeing Earnings Stronger Than Expected | By Lawrence M Fisher | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/us/jury-begins-its-deliberations-in-trial-of-arkansas-bankers.html | Jury Begins Its Deliberations In Trial of Arkansas Bankers | By Stephen Labaton | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-tennis-rosset-keeps-moving-ahead-but-could-still-use-a-lift.html | ATLANTA DAY 7 TENNISRosset Keeps Moving Ahead but Could Still Use a Lift | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/business/trump-shows-different-profile-his-new-business-style-puts-deal-ahead-ego.html | Trump Shows a Different ProfileHis New Business Style Puts the Deal Ahead of Ego | By James Sterngold | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/jazz-review-prodding-his-big-band-into-ever-hotter-rhythms.html | JAZZ REVIEWProdding His Big Band Into Ever Hotter Rhythms | By Ben Ratliff | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/us/will-dole-pick-gov-ridge-tease-adds-to-speculation.html | Will Dole Pick Gov Ridge Tease Adds to Speculation | By Katharine Q Seelye | TX 4-319-338 | 1996-09-04 |

Page 22816 of 33266

| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-swimming-golden-torch-passed-from-evans-to-bennett.html | ATLANTA DAY 7 SWIMMINGGolden Torch Passed From Evans to Bennett | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-yachtingwindy-day-in-savannah.html | ATLANTA DAY 7 YACHTINGWindy Day in Savannah | By Blair Largay | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/style/chronicle-014281.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/new-jersey-daily-briefings-birth-rate-drops-among-poor.html | New Jersey Daily BriefingsBirth Rate Drops Among Poor | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/film-review-one-bar-one-uprising-and-countless-changes.html | FILM REVIEWOne Bar One Uprising And Countless Changes | By Stephen Holden | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/new-jersey-daily-briefings-education-head-is-sworn-in.html | New Jersey Daily BriefingsEducation Head Is Sworn In | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/fate-flight-800-security-gap-airport-inquiry-faulted-security-before-explosion.html | THE FATE OF FLIGHT 800 THE SECURITY GAPAIRPORT INQUIRY FAULTED SECURITY BEFORE EXPLOSION | By Pam Belluck | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/observer-soaring-with-angels.html | ObserverSoaring With Angels | By Russell Baker | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/developer-carves-a-niche-in-small-boutique-hotels.html | Developer Carves a Niche In Small Boutique Hotels | By Lisa W Foderaro | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/world/plea-by-pollard-is-denied.html | Plea by Pollard Is Denied | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/new-jersey-daily-briefings-utility-regulator-is-ousted.html | New Jersey Daily BriefingsUtility Regulator Is Ousted | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-leap-to-first-in-laser-class.html | ATLANTA DAY 8Leap to First in Laser Class | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-boxing-us-dances-its-way-toward-medal-rounds.html | ATLANTA DAY 8  BOXINGUS Dances Its Way Toward Medal Rounds | By Mike Wise | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/business/company-news-ge-capital-to-buy-universal-data-consultants.html | COMPANY NEWSGE CAPITAL TO BUY UNIVERSAL DATA CONSULTANTS | Dow Jones | TX 4-319-338 | 1996-09-04 |

| 1996-07-27 | https://www.nytimes.com/1996/07/27/world/un-police-monitors-faltering-in-bosnia.html | UN Police Monitors Faltering in Bosnia | By Mike OConnor | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/new-jersey-daily-briefings-state-loans-for-sewer-work.html | New Jersey Daily BriefingsState Loans for Sewer Work | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/us/politics-the-republicans-dole-appears-moving-toward-tax-cut-stand.html | POLITICS THE REPUBLICANSDole Appears Moving Toward TaxCut Stand | By Richard W Stevenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/us/beliefs-014532.html | Beliefs | By Peter Steinfels | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/theater/the-beckett-canon-so-little-is-so-much.html | The Beckett Canon So Little Is So Much | By Mel Gussow | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-notebook-spectator-injured-in-shooting-at-transit-station.html | ATLANTA DAY 8  NOTEBOOKSpectator Injured in Shooting at Transit Station | By Kevin Sack | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/archivists-fear-plan-move-branch-history-researchers-say-us-relocation-would.html | Archivists Fear Plan to Move A Branch Of HistoryResearchers Say US Relocation Would Steal Soul Of New Yorks Past | By Lisa W Foderaro | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-track-and-field-mammoth-final-put-wins-shot-for-barnes.html | ATLANTA DAY 8  TRACK AND FIELDMammoth Final Put Wins Shot For Barnes | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/new-jersey-daily-briefings-casinos-can-have-corridors.html | New Jersey Daily BriefingsCasinos Can Have Corridors | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/business/company-reports-aetna-shows-a-comeback-in-quarter.html | COMPANY REPORTSAetna Shows A Comeback In Quarter | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/strug-s-hopes-lie-in-the-floor.html | Strugs Hopes Lie in the Floor | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/giuliani-ousts-commissioner-but-quietly.html | Giuliani Ousts Commissioner But Quietly | By Steven Lee Myers | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/world/israel-seals-west-bank-after-2-die.html | Israel Seals West Bank After 2 Die | By Douglas Jehl | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/pataki-s-records-show-double-the-contributions-reported.html | Patakis Records Show Double the Contributions Reported | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/us/politics-reporter-s-notebook-no-echo-of-past-rancor-as-bush-welcomes-dole.html | POLITICS REPORTERS NOTEBOOKNo Echo of Past Rancor as Bush Welcomes Dole | By Katharine Q Seelye | TX 4-319-338 | 1996-09-04 |

| 1996-07-27 | https://www.nytimes.com/1996/07/27/world/world-news-briefs-remains-of-us-soldier-retrieved-in-north-korea.html | World News BriefsRemains of US Soldier Retrieved in North Korea | AP | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/pro-basketball-knicks-seal-up-buck-williams.html | PRO BASKETBALLKnicks Seal Up Buck Williams | By Selena Roberts | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/fate-flight-800-search-shore-calls-for-quicker-results-add-pressure-underwater.html | THE FATE OF FLIGHT 800 THE SEARCHFrom Shore Calls for Quicker Results Add Pressure to Underwater Efforts | By Andrew C Revkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/us/fbi-move-disturbs-whitewater-counsel-s-office.html | FBI Move Disturbs Whitewater Counsels Office | By Neil A Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/us/black-successful-and-safe-and-gone-from-capital.html | Black Successful and Safe And Gone From Capital | By Steven A Holmes and Karen de Witt | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/us/hijacker-seizes-airliner-and-forces-it-to-miami.html | Hijacker Seizes Airliner And Forces It to Miami | By Jon Steinman | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-journal-yachting-crowds-create-barely-a-ripple.html | ATLANTA DAY 8  JOURNALYachting Crowds Create Barely a Ripple | By Peter Applebome | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/movies/film-review-bugs-as-cute-as-let-s-say-pigs-well-they-sing.html | FILM REVIEWBugs as Cute as Lets Say Pigs Well They Sing | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/business/credit-markets-most-prices-off-as-data-are-awaited.html | CREDIT MARKETSMost Prices Off as Data Are Awaited | By Robert Hurtado | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/fate-flight-800-overview-flight-800-flew-for-24-seconds-after-initial.html | THE FATE OF FLIGHT 800 THE OVERVIEWFlight 800 Flew for 24 Seconds After the Initial Catastrophe | By Matthew L Wald | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/us/eye-doctors-told-not-to-use-unapproved-lasers-to-treat-myopia.html | Eye Doctors Told Not to Use Unapproved Lasers to Treat Myopia | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/business/farm-woes-curb-british-growth.html | Farm Woes Curb British Growth | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-water-polo-a-croatian-victory-that-means-more-than-a-medal.html | ATLANTA DAY 8  WATER POLOA Croatian Victory That Means More Than a Medal | By George Vecsey | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/sports-of-the-times-low-profile-high-drama-competition.html | Sports of The TimesLowProfile HighDrama Competition | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-basketball-dream-team-routs-china-rolls-with-it.html | ATLANTA DAY 8  BASKETBALLDream Team Routs China Rolls With It | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/david-valinsky-81-statistician-on-rights-cases.html | David Valinsky 81 Statistician on Rights Cases | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/world/tangshan-journal-rumbles-in-the-body-politic-rumbles-in-the-earth.html | Tangshan JournalRumbles in the Body Politic Rumbles in the Earth | By Seth Faison | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/pro-football-banged-up-jets-cutting-back-on-practices.html | PRO FOOTBALLBangedUp Jets Cutting Back on Practices | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/arts/rachmael-weinstock-86-violinist-and-teacher.html | Rachmael Weinstock 86 Violinist and Teacher | By Allan Kozinn | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/world/world-news-briefs-sri-lanka-mounts-attack-against-rebels-in-north.html | World News BriefsSri Lanka Mounts Attack Against Rebels in North | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/world/leader-of-coup-in-burundi-hints-at-tribal-reconciliation.html | Leader of Coup in Burundi Hints at Tribal Reconciliation | By Donald G McNeil Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/theater/art-in-odd-places-a-london-specialty.html | Art in Odd Places a London Specialty | By Carol Vogel | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/hannah-arendt-campaign-pundit.html | Hannah Arendt Campaign Pundit | By Joanna Vecchiarelli Scott | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/new-jersey-daily-briefings-man-charged-in-chase-death.html | New Jersey Daily BriefingsMan Charged in Chase Death | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/world/world-news-briefs-aid-bill-with-sanctions-on-burmese-passes-senate.html | World News BriefsAid Bill With Sanctions On Burmese Passes Senate | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/arts/in-performance-014575.html | In Performance | By Peter Watrous | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/world/greek-premier-emerges-from-predecessor-s-shadow.html | Greek Premier Emerges From Predecessors Shadow | By Celestine Bohlen | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/bridge-014494.html | Bridge | By Alan Truscott | TX 4-319-338 | 1996-09-04 |

| 1996-07-27 | https://www.nytimes.com/1996/07/27/us/un-won-t-punish-cuba-in-downing-of-planes.html | UN Wont Punish Cuba in Downing of Planes | By Barbara Crossette | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/mayor-opposes-some-revisions-in-welfare-plan.html | Mayor Opposes Some Revisions In Welfare Plan | By Robert Pear | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/arts/rock-review-golden-oldies-of-effects-take-kiss-back-to-basics.html | ROCK REVIEWGolden Oldies of Effects Take Kiss Back to Basics | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/arts/dance-review-dust-bowl-of-the-30-s-with-blare-and-glare.html | DANCE REVIEWDust Bowl Of the 30s With Blare And Glare | By Jack Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/world/colin-mitchell-is-dead-at-70-british-hero-in-aden-battles.html | Colin Mitchell Is Dead at 70 British Hero in Aden Battles | By Robert Mcg Thomas Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/business/international-business-president-ousts-finance-chief-in-argentina.html | INTERNATIONAL BUSINESSPresident Ousts Finance Chief In Argentina | By Calvin Sims | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/sp-schlesinger-77-developer-of-laser-used-as-surgery-tool.html | SP Schlesinger 77 Developer of Laser Used as Surgery Tool | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-diving-semifinals-are-next-for-clark.html | ATLANTA DAY 8  DIVINGSemifinals Are Next For Clark | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/business/company-news-united-dominion-is-allowed-meeting-on-hostile-bid.html | COMPANY NEWSUNITED DOMINION IS ALLOWED MEETING ON HOSTILE BID | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/world/militia-says-it-captured-somalia-s-main-airport.html | Militia Says It Captured Somalias Main Airport | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/officer-says-he-was-hurt-for-aiding-an-inquiry.html | Officer Says He Was Hurt For Aiding An Inquiry | By David Kocieniewski | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/horse-racing-romp-in-the-mud-opens-saratoga.html | HORSE RACINGRomp in the Mud Opens Saratoga | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-tennis-agassi-and-washington-seem-to-play-along-nicely.html | ATLANTA DAY 8  TENNISAgassi and Washington Seem to Play Along Nicely | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/protecting-pirates-not-software.html | Protecting Pirates Not Software | By Gary Hufbauer | TX 4-319-338 | 1996-09-04 |

| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/pro-football-giants-breathe-more-easily-as-jones-signs.html | PRO FOOTBALLGiants Breathe More Easily as Jones Signs | By Mike Freeman | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-27 | https://www.nytimes.com/1996/07/27/business/successful-high-tech-union-shows-signs-of-strain.html | Successful HighTech Union Shows Signs of Strain | By Glenn Rifkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/fight-over-cab-rules-has-commissioner-vowing-to-roll-back-fares.html | Fight Over Cab Rules Has Commissioner Vowing to Roll Back Fares | By Vivian S Toy | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/business/company-news-value-health-expects-a-decline-in-profits.html | COMPANY NEWSVALUE HEALTH EXPECTS A DECLINE IN PROFITS | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/world/with-netanyahu-us-mideast-envoy-may-be-starting-over.html | With Netanyahu US Mideast Envoy May Be Starting Over | By Douglas Jehl | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/us/clinton-campaign-resists-proposal-of-free-tv-advocates.html | Clinton Campaign Resists Proposal of FreeTV Advocates | By James Bennet | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/arts/dance-review-rare-rite-of-spring-for-one.html | DANCE REVIEWRare Rite of Spring for One | By Jack Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/theater/in-performance-015407.html | In Performance | By Djr Bruckner | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/us/politics-the-democrats-president-s-theme-layoffs-fall-and-wages-rise.html | POLITICS THE DEMOCRATSPresidents Theme Layoffs Fall and Wages Rise | By Louis Uchitelle | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/business/some-outflows-are-recouped-by-stock-funds.html | Some Outflows Are Recouped By Stock Funds | By Edward Wyatt | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/us/scores-are-hurt-in-an-explosion-at-olympic-park.html | SCORES ARE HURT IN AN EXPLOSION AT OLYMPIC PARK | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/arts/claudia-cassidy-96-arts-critic-did-not-mince-words-in-chicago.html | Claudia Cassidy 96 Arts Critic Did Not Mince Words in Chicago | By William Grimes | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-spanish-team-eliminates-us.html | ATLANTA DAY 8Spanish Team Eliminates US | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/house-gop-strikes-deal-to-save-new-york-forest-from-development.html | House GOP Strikes Deal to Save New York Forest From Development | By Ian Fisher | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-27 | https://www.nytimes.com/1996/07/27/us/in-age-of-aids-love-and-hope-can-lead-to-risk.html | In Age of AIDS Love and Hope Can Lead to Risk | By David W Dunlap | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/business/company-news-western-resources-agrees-to-immediate-rate-cuts.html | COMPANY NEWSWESTERN RESOURCES AGREES TO IMMEDIATE RATE CUTS | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/letters-ilumine-adelphi-head-s-rich-deal.html | Letters Ilumine Adelphi Heads Rich Deal | By Karen W Arenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/business/picking-up-the-tab-for-fields-of-dreams-taxpayers-build-stadiums-owners-cash-in.html | Picking Up the Tab For Fields of DreamsTaxpayers Build Stadiums Owners Cash in | By Leslie Wayne | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/world/anger-at-turkey-intensifies-after-8-die-in-prison-fasts.html | Anger at Turkey Intensifies After 8 Die in Prison Fasts | By Alan Cowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/business/company-news-telecommunications-concern-hires-financial-adviser.html | COMPANY NEWSTELECOMMUNICATIONS CONCERN HIRES FINANCIAL ADVISER | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/fate-flight-800-flight-data-backing-bomb-theory-devices-stopped-unison.html | THE FATE OF FLIGHT 800 THE FLIGHT DATABacking a Bomb Theory Devices Stopped in Unison | By Matthew Purdy | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-field-hockey-india-and-pakistan-are-out-of-medal-contention.html | ATLANTA DAY 8  FIELD HOCKEYIndia and Pakistan Are Out of Medal Contention | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/baseball-yankees-unplugged-after-drought-21-hits.html | BASEBALLYankees Unplugged After Drought 21 Hits | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/peppy-plucky-and-overtrained.html | Peppy Plucky  and Overtrained | By Barri Katz Stryer and Ian Tofler | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-cubans-suffer-first-2-losses.html | ATLANTA DAY 8Cubans Suffer First 2 Losses | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-slaney-fails-to-reach-final.html | ATLANTA DAY 8Slaney Fails to Reach Final | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/baseball-on-again-off-again-wilson-off-again.html | BASEBALLOnAgain OffAgain Wilson Off Again | By George Willis | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/new-jersey-daily-briefings-no-charges-in-pipeline-blast.html | New Jersey Daily BriefingsNo Charges in Pipeline Blast | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/journal-the-man-from-russell.html | JournalThe Man From Russell | By Frank Rich | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/us/edmund-mirassou-wine-maker-78.html | Edmund Mirassou Wine Maker 78 | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-softball-a-false-step-a-fat-pitch-a-stunning-loss.html | ATLANTA DAY 8  SOFTBALLA False Step a Fat Pitch a Stunning Loss | By Harvey Araton | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/arts/in-performance-015415.html | In Performance | By Peter Watrous | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/new-jersey-daily-briefings-118-officers-to-hit-streets.html | New Jersey Daily Briefings118 Officers to Hit Streets | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/us/judge-displays-his-patience-as-the-freemen-display-theircontentiousness.html | Judge Displays His Patience as the Freemen Display TheirContentiousness | By James Brooke | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/world/major-party-deal-in-mexico-to-bring-political-reforms.html | MAJORPARTY DEAL IN MEXICO TO BRING POLITICAL REFORMS | By Sam Dillon | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-swimming-van-dyken-swims-to-history-with-4th-gold.html | ATLANTA DAY 8  SWIMMINGVan Dyken Swims to History With 4th Gold | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/lieutenant-governor-hires-a-consultant.html | Lieutenant Governor Hires a Consultant | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/tv/movies-this-week-551937.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/remembering-pan-am-103-off-long-island-echoes-from-lockerbie.html | Remembering Pan Am 103Off Long Island Echoes From Lockerbie | By Peter Marks | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/for-some-directors-the-web-is-their-studio.html | For Some Directors the Web Is Their Studio | By Peter M Nichols | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/politics-1996-fixers-and-favors.html | POLITICS 1996Fixers and Favors | By Richard Brookhiser | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-athletes-coexist-with-fear.html | ATLANTA DAY 9Athletes Coexist With Fear | By George Vecsey | TX 4-319-338 | 1996-09-04 |

| 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/habitats-79th-street-and-first-avenue-to-an-architect-1-plus-1-equals-3.html | Habitats79th Street and First AvenueTo an Architect 1 Plus 1 Equals 3 | By Tracie Rozhon | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/free-music-and-cheap-beer-couldn-t-keep-jazz-haunt-going.html | Free Music and Cheap Beer Couldnt Keep Jazz Haunt Going | By Lena Williams | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/home-clinic-when-working-with-plastic-pipe.html | HOME CLINICWhen Working With Plastic Pipe | By Edward R Lipinski | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-this-time-games-go-on-without-delay.html | ATLANTA DAY 9This Time Games Go On Without Delay | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/samuel-a-kirk-92-pioneer-of-special-education-field.html | Samuel A Kirk 92 Pioneer Of Special Education Field | By Robert Mcg Thomas Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/wind-whipped-utah-forest-fire-grows-consuming-8000-acres.html | WindWhipped Utah Forest Fire Grows Consuming 8000 Acres | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/world/in-canadians-retort-on-trade-politics-of-the-absurd.html | In Canadians Retort on Trade Politics of the Absurd | By Clyde H Farnsworth | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/the-executioner-s-song.html | The Executioners Song | By Kathryn Harrison | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/business/voices-from-the-desk-ofi-have-seen-the-future-and-its-in-consulting.html | VOICES FROM THE DESK OFI Have Seen the Future and Its in Consulting | By Leslie Bilodeau Placzek | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/concourses-openshut-case.html | Concourses OpenShut Case | By Mark Francis Cohen | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/bookendkisses-all-around.html | BOOKENDKisses All Around | By Ian Frazier | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-bronx-up-closeconcourses-openshut-case.html | NEIGHBORHOOD REPORT BRONX UP CLOSEConcourses OpenShut Case | By Mark Francis Cohen | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-basketball-mcclain-and-edwards-lead-us-women-over-australia.html | ATLANTA DAY 9 BASKETBALLMcClain and Edwards Lead US Women Over Australia | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-rowing-for-redgrave-four-golds-in-four-olympics-are-enough.html | ATLANTA DAY 9  ROWINGFor Redgrave Four Golds in Four Olympics Are Enough | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-pink-couch-reincarnated.html | A Pink Couch Reincarnated | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |

| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/art-a-sculpture-show-with-butterflies.html | ARTA Sculpture Show With Butterflies | By Vivien Raynor | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-stylish-house-a-sunken-garden.html | A Stylish House A Sunken Garden | By Bess Liebenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/li-vines-champagne.html | LI VINESChampagne | By Howard G Goldberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/lost-glasses-found-friends.html | Lost Glasses Found Friends | By Eric Levin | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/coward-double-bill-at-bay-street-theater.html | Coward Double Bill At Bay Street Theater | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/making-it-work-anything-for-a-smile.html | MAKING IT WORKAnything for a Smile | By Andrea K Walker | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/minority-students-in-private-school.html | Minority Students in Private School | By Herbert Hadad | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/taking-the-children-rub-a-boombox-and-shaq-fans-get-their-wish-016462.html | TAKING THE CHILDRENRub a Boombox and Shaq Fans Get Their Wish | By Anita Gates | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/politics-1996-in-his-soul-he-knows-he-s-right.html | POLITICS 1996In His Soul He Knows Hes Right | By Tom Wicker | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/leaving-las-vegas.html | Leaving Las Vegas | By Vincent Patrick | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/world/protesters-angered-by-raid-battle-police-in-indonesia.html | Protesters Angered by Raid Battle Police in Indonesia | By Seth Mydans | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/word-for-word-officially-english-law-learn-em-thing-two-about-american-language.html | Word for WordOfficially EnglishA Law to Learn Em a Thing or Two About the American Language | By Eric Schmitt | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-little-deadheading-some-looking-around.html | A Little Deadheading Some Looking Around | By Joan Lee Faust | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/tv/movies-this-week-020117.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/pro-football-the-wait-ends-for-creekmur-and-friends.html | PRO FOOTBALLThe Wait Ends for Creekmur and Friends | By Thomas George | TX 4-319-338 | 1996-09-04 |

| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-olympics-stakes-pipe-bomb-park-trumps-games-advanced-security.html | BOMB AT THE OLYMPICS THE STAKESPipe Bomb in a Park Trumps Games Advanced Security | By John Kifner | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/on-politics-the-uncomfortable-case-of-the-governor-s-friend.html | ON POLITICSThe Uncomfortable Case Of the Governors Friend | By Jennifer Preston | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/a-phantom-hall-filled-with-discord.html | A Phantom Hall Filled With Discord | By Bernard Holland | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/despite-his-reversals-clinton-stays-centered.html | Despite His Reversals Clinton Stays Centered | By Alison Mitchell | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-fiction-wired.html | Books in Brief FictionWired | By Janet Kaye | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/legal-aid-agencies-have-a-new-cause-their-own-survival.html | Legal Aid Agencies Have a New Cause Their Own Survival | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-midtown-quality-of-life-not-for-homeless-advocates-say.html | NEIGHBORHOOD REPORT MIDTOWNQuality of Life Not for Homeless Advocates Say | By Constance L Hays | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/july-21-27-japan-s-sickening-wave.html | July 2127Japans Sickening Wave | By Andrew Pollack | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/walden-pond-journal-thoreau-retreat-now-draws-crowds.html | Walden Pond JournalThoreau Retreat Now Draws Crowds | By Sara Rimer | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/view-yale-new-haven-hospital-cold-wet-noses-that-lift-spirits-young-patients.html | The View From YaleNew Haven HospitalCold Wet Noses That Lift The Spirits of Young Patients | By Gitta Morris | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/photography-review-america-as-seen-through-an-array-of-lenses.html | PHOTOGRAPHY REVIEWAmerica as Seen Through an Array of Lenses | By William Zimmer | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/italian-menu-and-a-touch-of-cabaret-style.html | Italian Menu and a Touch of Cabaret Style | By Patricia Brooks | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/sports-times-wake-bomb-blast-fans-won-t-let-coward-defeat-them.html | Sports of The TimesIn the Wake of a Bomb Blast Fans Wont Let a Coward Defeat Them | By George Vecsey | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/if-you-re-thinking-living-mountain-lakes-nj-20-s-community-frozen-time.html | If Youre Thinking of Living InMountain Lakes NJA 20s Community Frozen in Time | By Jerry Cheslow | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/dining-out-ups-and-downs-in-food-and-presentation.html | DINING OUTUps and Downs in Food and Presentation | By Joanne Starkey | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/choice-tables-in-st-petersburg-surprising-quality-steep-prices.html | CHOICE TABLESIn St Petersburg Surprising Quality Steep Prices | By Florence Fabricant | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/style/business-strategy-for-gen-x-dressing-up.html | Business Strategy For Gen X Dressing Up | By James Barron | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/your-home-insurance-reading-the-fine-print.html | YOUR HOMEInsurance Reading the Fine Print | By Jay Romano | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/sports-of-the-times-our-man-on-line-one-hand-on-remote-one-on-mouse.html | Sports of The TimesOur Man On Line One Hand on Remote One on Mouse | By Robert Lipsyte | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-madison-square-plan-to-tame-wild-asphalt-to-7-lanes.html | NEIGHBORHOOD REPORT MADISON SQUAREPlan to Tame Wild Asphalt To 7 Lanes | By Andrew Jacobs | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/baseball-borders-goes-to-white-sox.html | BASEBALLBorders Goes To White Sox | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/after-sweat-and-tears-women-must-give-blood.html | After Sweat and Tears Women Must Give Blood | By Pat Connolly | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/recordings-view-jazz-piano-s-heavyweight-champ.html | RECORDINGS VIEWJazz Pianos Heavyweight Champ | By Tom Piazza | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-olympics-response-clinton-says-olympics-will-not-bow-terrorism.html | BOMB AT THE OLYMPICS THE RESPONSEClinton Says The Olympics Will Not Bow To Terrorism | By John H Cushman Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-tennis-focusing-only-on-court-seles-trounces-sabatini.html | ATLANTA DAY 9  TENNISFocusing Only on Court Seles Trounces Sabatini | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-lincoln-center-orchestras-s-green-thumbs-make-beautiful.html | NEIGHBORHOOD REPORT LINCOLN CENTEROrchestras Green Thumbs Make Beautiful Veggies Together | By G S Bourdain | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/childrens-books.html | Childrens Books | By Judith Viorst | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/bed-and-breakfasts-gaining-on-east-end.html | Bed and Breakfasts Gaining on East End | By Elena Kornbluth | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/the-language-wars-to-the-barricades-speaking-in-tongues.html | The Language WarsTo the Barricades Speaking in Tongues | By Craig R Whitney | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-roundup-beach-volleyball-brazilians-are-first.html | ATLANTA DAY 9  ROUNDUPBEACH VOLLEYBALL Brazilians Are First | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/president-says-he-can-sign-welfare-bill-within-limits.html | President Says He Can Sign Welfare Bill Within Limits | By Todd S Purdum | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/on-language-breaking-the-rules.html | ON LANGUAGEBreaking the Rules | By Patricia T OConner | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/in-person-mrs-great-adventure.html | IN PERSONMrs Great Adventure | By Abby Goodnough | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/style/runways-and-now-men-s-wear-of-a-different-stripe.html | RUNWAYSAnd Now Mens Wear Of a Different Stripe | By Suzy Menkes | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/politics-1996christie-whitman-had-a-farm.html | POLITICS 1996Christie Whitman Had a Farm | By Nelson W Aldrich Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-olympics-nation-s-mood-for-some-danger-now-snarls-next-seat.html | BOMB AT THE OLYMPICS THE NATIONS MOODFor Some Danger Now Snarls in the Next Seat | By Don Terry | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/what-not-to-drive-to-the-recycling-center.html | What Not to Drive to the Recycling Center | By Keith Bradsher | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/investigation-is-dropped-in-plan-to-sell-wild-horses.html | Investigation Is Dropped In Plan to Sell Wild Horses | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Robin Lippincott | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/culture-zone-ready-for-his-close-up.html | Culture ZoneReady for His CloseUp | By Michiko Kakutani | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/the-sex-offender-next-door.html | The Sex Offender Next Door | By Peter Davis | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/business/investing-it-the-climate-is-colder-for-home-grown-funds.html | INVESTING ITThe Climate Is Colder For HomeGrown Funds | By Sharon R King | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-track-field-world-record-finish-somber-day-devers-bailey-win-100.html | ATLANTA DAY 9  TRACK AND FIELDA WorldRecord Finish to a Somber Day Devers and Bailey Win in the 100 | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/pro-football-jets-johnson-remains-at-a-salary-roadblock.html | PRO FOOTBALLJets Johnson Remains At a Salary Roadblock | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/hear-me-roar-a-woman-s-symphony-on-the-road.html | Hear Me Roar a Womans Symphony on the Road | By Jed Stevenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/politics-1996-group-therapy.html | POLITICS 1996Group Therapy | By John Milton Cooper Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-west-side-con-man-preys-on-gay-samaritans.html | NEIGHBORHOOD REPORT WEST SIDECon Man Preys on Gay Samaritans | By David W Dunlap | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/film-viewlearning-to-talk-screenwriterese-and-other-tips.html | FILM VIEWLearning to Talk Screenwriterese And Other Tips | By David Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/world/be-only-burundian-coup-s-leader-urges-ethnic-rivals.html | Be Only Burundian Coups Leader Urges Ethnic Rivals | By Donald G McNeil Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/art-wilson-chihuly-and-portraits-of-cuba.html | ARTWilson Chihuly and Portraits of Cuba | By Phyllis Braff | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-sculpture-show-with-butterflies.html | A Sculpture Show With Butterflies | By Vivien Raynor | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/get-a-job-the-new-contract-with-america-s-poor.html | Get a JobThe New Contract With Americas Poor | By Jason Deparle | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/long-island-q-dr-ethel-s-person-good-bad-indulging-fantasy-daydreaming.html | Long Island QA Dr Ethel S PersonThe Good and Bad of Indulging in Fantasy and Daydreaming | By Thomas Clavin | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/business/voices-viewpointplaying-the-game-of-the-name.html | VOICES VIEWPOINTPlaying the Game Of the Name | By Peter R Friedman | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/safety-plan-for-puerto-rican-projects.html | Safety Plan for Puerto Rican Projects | By Adam Clymer | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/democrats-see-double-over-politics.html | Democrats See Double Over Politics | By Andrew Jacobs | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/why-condos-sprout-where-mammoths-roamed.html | WHy Condos Sprout Where Mammoths Roamed | By David W Chen | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/travel-advisory-soho-to-get-a-hotel-and-a-canine-amenity.html | TRAVEL ADVISORYSoHo to Get a Hotel And a Canine Amenity | By Janet Piorko | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-boxing-a-long-wait-does-nothing-to-help-the-us-captain.html | ATLANTA DAY 9  BOXINGA Long Wait Does Nothing To Help the US Captain | By Mike Wise | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/the-worldfor-europeans-cuba-hasnt-lost-its-magic.html | The WorldFor Europeans Cuba Hasnt Lost Its Magic | By Bella Thomas | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-prospect-parkfee-at-botanic-garden-proves-a.html | NEIGHBORHOOD REPORT PROSPECT PARKFee at Botanic Garden Proves a Thorn in the Side for Many | By Mark Francis Cohen | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/orchestra-s-green-thumbs-make-beautiful-veggies-together.html | Orchestras Green Thumbs Make Beautiful Veggies Together | By G S Bourdain | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-at-the-olympics-militia-investigators-reviewing-previous-bomb-case.html | BOMB AT THE OLYMPICS MILITIAInvestigators Reviewing Previous Bomb Case | By Ronald Smothers | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/the-nation-america-s-quiet-rebellion-against-mcdonaldization.html | The NationAmericas Quiet Rebellion Against McDonaldization | By Allen R Myerson | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/backtalkafter-sweat-and-tears-women-must-give-blood.html | BacktalkAfter Sweat and Tears Women Must Give Blood | By Pat Connolly | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-gymnastics-team-gold-for-dawes-was-only-part-of-plan.html | ATLANTA DAY 9  GYMNASTICSTeam Gold for Dawes Was Only Part of Plan | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/business/funds-watch-whip-inflation-now-lessons-from-the-70-s.html | FUNDS WATCHWhip Inflation Now Lessons From the 70s | By Carole Gould | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/westchester-guide-016900.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/survival-found-tip-paintbrush-one-sing-sing-prisoner-uses-art-defense.html | Survival Found At the Tip Of a PaintbrushOne Sing Sing Prisoner Uses Art as a Defense | By Donatella Lorch | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/world/hebron-is-tense-over-delay-in-israeli-withdrawal.html | Hebron Is Tense Over Delay in Israeli Withdrawal | By Douglas Jehl | TX 4-319-338 | 1996-09-04 |

Page 22831 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/couple-who-stirred-issue-of-same-sex-marriage-still-hopeful.html | Couple Who Stirred Issue of SameSex Marriage Still Hopeful | By Carey Goldberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/sports-times-forty-years-later-larsen-still-delights-his-perfection-his-luck.html | Sports of The TimesForty Years Later Larsen Still Delights in His Perfection and His Luck | By Ira Berkow | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/bronx-convict-in-job-program-is-arrested-in-slaying.html | Bronx Convict In Job Program Is Arrested In Slaying | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/in-the-region-connecticut-roiled-northwest-corner-acts-on-gravel-mining.html | In the RegionConnecticutRoiled Northwest Corner Acts on Gravel Mining | By Eleanor Charles | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/baseball-yankees-bail-out-rogers-with-just-enough-support.html | BASEBALLYankees Bail Out Rogers With Just Enough Support | By Selena Roberts | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/july-21-27-pardon-us.html | July 2127Pardon Us | By Suzanne Daley | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/connecticut-guide-866016.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/backtalk-echoes-of-munich-s-olympic-nightmare.html | BACKTALKEchoes of Munichs Olympic Nightmare | By Neil Amdur | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/barnum-s-eye-views-of-fashion.html | BarnumsEye Views of Fashion | By Bess Liebenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/july-21-27-a-nice-place-to-visit-but.html | July 2127A Nice Place to Visit But | By James Barron | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/quantum-fiction.html | Quantum Fiction | By Ron Loewinsohn | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/style/rx-for-travelers-from-a-new-clinic.html | Rx for Travelers From a New Clinic | By Anthony Ramirez | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/stage-viewtheater-for-the-free-mind-and-the-strong-stomach.html | STAGE VIEWTheater for the Free Mind And the Strong Stomach | By Rackstraw Downes | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-last-look-window-opportunity-closes-for-chowder-run.html | NEIGHBORHOOD REPORT LAST LOOKA Window of Opportunity Closes for Chowder on the Run | By Rosalie R Radomsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/dining-out-tradition-venetian-style-in-mount-kisco.html | DINING OUTTradition Venetian Style in Mount Kisco | By M H Reed | TX 4-319-338 | 1996-09-04 |

| 1996-07-28 | https://www.nytimes.com/1996/07/28/tv/where-cooks-and-the-british-reign.html | Where Cooks and the British Reign | By Doreen Carvajal | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/food-adding-flavor-with-a-dash.html | FOODAdding Flavor With a Dash | By Moira Hodgson | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/automobiles/behind-the-wheel-subaru-outbacks-traction-down-under.html | BEHIND THE WHEELSubaru OutbacksTraction Down Under | By Marshall Schuon | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/horse-racing-notebook-4th-straight-victory-for-fast-capote-belle.html | HORSE RACING NOTEBOOK4th Straight Victory For Fast Capote Belle | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/the-great-dictator.html | The Great Dictator | By Richard Lourie | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/adding-flavor-with-a-dash.html | Adding Flavor With a Dash | By Moira Hodgson | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-softball-us-softball-back-on-track.html | ATLANTA DAY 9  SOFTBALLUS Softball Back on Track | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-roundup-men-s-soccer-portugal-edges-france.html | ATLANTA DAY 9  ROUNDUPMENS SOCCER Portugal Edges France | By Charlie Nobles | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-new-generation-emerging-on-often-irreverent-terms.html | A New Generation Emerging On Often Irreverent Terms | By William Zimmer | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/business/from-bears-to-bulls-and-back-again.html | From Bears to Bulls and Back Again | By Reed Abelson | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-greenwich-village-democrats-see-double-over-politics.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEDemocrats See Double Over Politics | By Andrew Jacobs | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/ideas-trends-ru-486-it-isn-t-just-popping-a-pill.html | Ideas  TrendsRU 486 It Isnt Just Popping a Pill | By Gina Kolata | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/baseball-notebook-from-also-rans-to-pennant-contenders-in-a-day.html | BASEBALL NOTEBOOKFrom AlsoRans to Pennant Contenders in a Day | By Murray Chass | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/automobiles/car-owners-feel-the-heat-as-the-price-of-freon-climbs.html | Car Owners Feel the Heat as the Price of Freon Climbs | By Julie Edelson Halpert | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/what-cuts-pollution-best-carrots-or-sticks.html | What Cuts Pollution Best Carrots or Sticks | By Abby Goodnough | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/new-yorkers-cowhere-to-hoist-in-red-hook.html | NEW YORKERS  COWhere to Hoist in Red Hook | By John Grobler | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/world/economy-is-big-test-for-premier-of-spain.html | Economy Is Big Test For Premier Of Spain | By Marlise Simons | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/liberties-plagues-comets-values.html | LibertiesPlagues Comets Values | By Maureen Dowd | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/the-good-and-bad-of-indulging-in-fantasy-and-daydreaming.html | The Good and Bad of Indulging in Fantasy and Daydreaming | By Thomas Clavin | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-new-york-up-close-how-hot-it-isn-t-a-record-breaking-cool.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEHow Hot It Isnt A RecordBreaking Cool | By Jesse McKinley | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/theater-the-bard-as-a-man-of-fewer-words.html | THEATERThe Bard as a Man of Fewer Words | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-new-vision-for-long-island.html | A New Vision for Long Island | By Roger D Stone | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/coping-a-director-in-a-hurry-creating-her-own-myth.html | COPINGA Director in a Hurry Creating Her Own Myth | By Robert Lipsyte | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/sports-of-the-times-a-mixing-of-softball-and-politics.html | Sports of The TimesA Mixing Of Softball And Politics | By Harvey Araton | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-nonfiction-016705.html | Books in Brief Nonfiction | By David Walton | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-fiscal-profile-of-biomedical-research.html | A Fiscal Profile of Biomedical Research | By Robert A Hamilton | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/what-s-doing-in-san-diego.html | Whats Doing in San Diego | By James Sterngold | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-at-the-olympics-the-bomb-site-from-fun-under-the-summer-stars-to-terror.html | BOMB AT THE OLYMPICS THE BOMB SITEFrom Fun Under the Summer Stars to Terror | By Rick Bragg | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/the-asteroids-are-coming-the-asteroids-are-coming.html | The Asteroids Are Coming The Asteroids Are Coming | By Thomas Mallon | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/practical-traveler-finding-space-in-us-parks.html | PRACTICAL TRAVELERFinding Space In US Parks | By Betsy Wade | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/baseball-for-some-mets-tough-talk-takes-on-sense-of-urgency.html | BASEBALLFor Some Mets Tough Talk Takes On Sense of Urgency | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/authenticity-first-or-trees.html | Authenticity First or Trees | By Constance L Hays | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/pratt-s-dream-is-thwarted-by-a-fire.html | Pratts Dream Is Thwarted By a Fire | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/tv/cover-story-where-cooks-and-the-british-reign.html | COVER STORYWhere Cooks and the British Reign | By Doreen Carvajal | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/state-looks-for-solution-for-a-300-foot-jetty.html | State Looks for Solution for a 300Foot Jetty | By Vivien Kellerman | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/damn-yankees-revival.html | Damn Yankees Revival | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/lost-and-found-on-metro-north.html | Lost and Found on MetroNorth | By Kate Stone Lombardi | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/help-from-overseas-in-raising-youngsters.html | Help From Overseas in Raising Youngsters | By Robin F Demattia | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/like-emma-setting-her-world-all-astir.html | Like Emma Setting Her World All Astir | By Margy Rochlin | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/the-bard-as-a-man-of-fewer-words.html | The Bard as a Man of Fewer Words | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/music-summer-jazz-from-young-artists.html | MUSICSummer Jazz From Young Artists | By Robert Sherman | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/livesa-virtual-life.html | LIVESA Virtual Life | By Maia Szalavitz | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/in-the-region-new-jersey-developer-catches-golf-housing-trend-on-upswing.html | In the RegionNew JerseyDeveloper Catches GolfHousing Trend on Upswing | By Rachelle Garbarine | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/style-the-spirit-is-willing.html | STYLEThe Spirit Is Willing | By Holly Brubach | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/business/for-a-pessimist-a-vindication-of-sorts.html | For a Pessimist a Vindication of Sorts | By Carole Gould | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/travel-advisory-west-virginia-opens-a-crafts-showcase.html | TRAVEL ADVISORYWest Virginia Opens a Crafts Showcase | By Edwin McDowell | TX 4-319-338 | 1996-09-04 |

| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/gardening-a-little-deadheading-some-looking-around.html | GARDENINGA Little Deadheading Some Looking Around | By Joan Lee Faust | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/business/investing-it-marvel-superheroes-take-aim-at-hollywood.html | INVESTING ITMarvel Superheroes Take Aim at Hollywood | By Nancy Hass | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/recordings-view-burrowing-for-treasure-and-finding-some.html | RECORDINGS VIEWBurrowing for Treasure and Finding Some | By Allan Kozinn | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/fate-flight-800-officials-burden-responsibility-five-men-s-lives-bound-tightly.html | THE FATE OF FLIGHT 800 THE OFFICIALSThe Burden of Responsibility Five Mens Lives Bound Tightly by Tragedy | The following article is based on reporting by David Stout Don Vannatta Jr Matthew L Wald John T McQuiston Barry Meier and Lizette Alvarez and Was Written By Mr Stout | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-roundup-shooting-italian-wins-skeet-gold.html | ATLANTA DAY 9 ROUNDUPSHOOTING Italian Wins Skeet Gold | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/quality-of-life-not-for-homeless-advocates-say.html | Quality of Life Not for Homeless Advocates Say | By Constance L Hays | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/long-island-journal-868256.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-small-uncivil-war-within-the-larger-one.html | A Small Uncivil War Within the Larger One | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/commercial-property-cuomo-tax-repeal-developers-praise-end-property-transfer.html | Commercial PropertyCuomo Tax RepealDevelopers Praise End of PropertyTransfer Surtax | By John Holusha | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/a-highland-hill-walk.html | A Highland Hill Walk | By Amanda Mayer Stinchecum | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/gershwin-tunes-musical-history.html | Gershwin Tunes Musical History | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/if-it-feels-good-don-t-do-it.html | If It Feels Good Dont Do It | By Richard Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/tradition-venetian-style-in-mount-kisco.html | Tradition Venetian Style in Mount Kisco | By M H Reed | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/transmutations.html | Transmutations | By Margot Livesey | TX 4-319-338 | 1996-09-04 |

| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/cold-wet-noses-that-lift-the-spirits-of-young-patients.html | Cold Wet Noses That Lift The Spirits of Young Patients | By Gitta Morris | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/on-tour-at-the-cape.html | On Tour at the Cape | By Fran Schumer | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/the-view-from-croton-on-hudson-plunging-into-memory-flowing-into-time.html | The View From CrotononHudsonPlunging Into Memory Flowing Into Time | By Lynne Ames | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/the-fate-of-flight-800-the-victims-widower-of-crew-member-now-on-fbi-crash-team.html | THE FATE OF FLIGHT 800 THE VICTIMSWidower of Crew Member Now on FBI Crash Team | By Don van Natta Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-children-s-author-offers-a-tribute-to-her-teachers-influence.html | A Childrens Author Offers a Tribute to Her Teachers Influence | By Rahel Musleah | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/theater-gershwin-tunes-musical-history.html | THEATERGershwin Tunes Musical History | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/july-21-27-israel-s-hard-line-softens.html | July 2127Israels Hard Line Softens | By Douglas Jehl | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/mountain-time.html | Mountain Time | By David W Chen | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/plane-crashes-and-politics-the-latest-casualties-are-factual.html | Plane Crashes and PoliticsThe Latest Casualties Are Factual | By Matthew L Wald | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/business/earning-it-albany-bill-expands-managed-care-in-worker-injuries.html | EARNING ITAlbany Bill Expands Managed Care in Worker Injuries | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/dining-out-italian-menu-and-a-touch-of-cabaret-style.html | DINING OUTItalian Menu and a Touch of Cabaret Style | By Patricia Brooks | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/ups-and-downs-in-food-and-presentation.html | Ups and Downs in Food and Presentation | By Joanne Starkey | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-director-in-a-hurry-creating-her-own-myth.html | A Director in a Hurry Creating Her Own Myth | By Robert Lipsyte | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/fyi-020990.html | FYI | By Jesse McKinley | TX 4-319-338 | 1996-09-04 |

| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/the-chinese-menu-guys.html | The Chinese Menu Guys | By Jane H Lii | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/when-working-with-plastic-pipe.html | When Working With Plastic Pipe | By Edward R Lipinski | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-track-and-field-us-triumphs-tempered-by-joyner-kersee-s-pain.html | ATLANTA DAY 9  TRACK AND FIELDUS Triumphs Tempered By JoynerKersees Pain | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/political-briefing-the-campaigns-for-congress.html | Political BriefingTHE CAMPAIGNS FOR CONGRESS | By Robin Toner | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/editorial-notebook-signs-of-bad-times.html | Editorial NotebookSigns of Bad Times | By Karl E Meyer | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-olympics-victim-friend-lost-street-full-bewilderment-pain.html | BOMB AT THE OLYMPICS THE VICTIMA Friend Is Lost and a Street Is Full of Bewilderment and Pain | By Rick Bragg | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/business/market-watch-stock-watchdogs-can-t-end-abuses.html | MARKET WATCHStock Watchdogs Cant End Abuses | By Floyd Norris | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/foresters-facing-a-tough-test.html | Foresters Facing a Tough Test | By Robert A Hamilton | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-vows-brigitte-devine-daniel-delaney.html | WEDDINGS VOWSBrigitte Devine Daniel Delaney | By Lois Smith Brady | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/john-t-lenox-50-executive-producer.html | John T Lenox 50 Executive Producer | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/connecticut-guide-020435.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/business/where-lenin-ruled-stocks-gain.html | Where Lenin Ruled Stocks Gain | By Paul Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/television-view-revisiting-the-50-s-disney-with-90-s-children-in-tow.html | TELEVISION VIEWRevisiting the 50s Disney With 90s Children in Tow | By Will Joyner | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-roundup-water-polo-a-croatia-spain-final.html | ATLANTA DAY 9  ROUNDUPWATER POLO A CroatiaSpain Final | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-kips-bay-moldy-walls-put-tenants-on-edge.html | NEIGHBORHOOD REPORT KIPS BAYMoldy Walls Put Tenants on Edge | By Andrew Jacobs | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-window-of-opportunity-closes-for-chowder-on-the-run.html | A Window of Opportunity Closes for Chowder on the Run | By Rosalie R Radomsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/bikers-are-getting-their-own-road-to-hit.html | Bikers Are Getting Their Own Road to Hit | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/looking-for-no-2-try-an-unknown-catholic-female-governor.html | Looking for No 2Try an Unknown Catholic Female Governor | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/skulking-danger-or-ecological-beauty-going-after-coyotes.html | Skulking Danger or Ecological Beauty Going After Coyotes | By Sam Libby | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-clinton-hill-fort-greene-away-city-s-gay-center-place-for.html | NEIGHBORHOOD REPORT CLINTON HILLFORT GREENEAway From the Citys Gay Center a Place for Minorities | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/theater-damn-yankees-revival.html | THEATERDamn Yankees Revival | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/moldy-walls-put-tenants-on-edge.html | Moldy Walls Put Tenants on Edge | By Andrew Jacobs | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/in-brief-bake-a-pie-to-celebrate-the-blueberry-s-big-month.html | IN BRIEFBake a Pie to Celebrate The Blueberrys Big Month | By Susan Jo Keller | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/art-a-new-generation-emerging-on-often-irreverent-terms.html | ARTA New Generation Emerging On Often Irreverent Terms | By William Zimmer | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/alas-we-re-all-connected.html | Alas Were All Connected | By Ralph Schoenstein | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/ideas-trends-the-smallest-olympians-face-the-biggest-risks.html | Ideas  TrendsThe Smallest Olympians Face the Biggest Risks | By Susan Gilbert | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/style/cuttings-an-unlikely-prairie-thrives-in-brooklyn.html | CUTTINGSAn Unlikely Prairie Thrives in Brooklyn | By Anne Raver | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/recordings-view-picturesque-brahms-in-black-and-white.html | RECORDINGS VIEWPicturesque Brahms in Black and White | By Michael Beckerman | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-olympics-urban-anguish-new-york-shows-its-dismay-increases-its-vigilance.html | BOMB AT THE OLYMPICS THE URBAN ANGUISHNew York Shows Its Dismay And Increases Its Vigilance | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |

| 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/recordings-view-can-rap-move-beyond-gangstas.html | RECORDINGS VIEWCan Rap Move Beyond Gangstas | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-upper-west-side-free-music-cheap-beer-couldn-t-keep-jazz.html | NEIGHBORHOOD REPORT UPPER WEST SIDEFree Music and Cheap Beer Couldnt Keep Jazz Haunt Going | By Lena Williams | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/where-to-hoist-in-red-hook.html | Where to Hoist in Red Hook | By John Grobler | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/classical-view-the-abstract-expressionist-of-music.html | CLASSICAL VIEWThe Abstract Expressionist of Music | By Michael Kimmelman | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-nonfiction-017108.html | Books in Brief Nonfiction | By Alida Becker | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/july-21-27-believe-it-s-not-butter.html | July 2127Believe Its Not Butter | By Eric Asimov | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-fiction-newman-s-own.html | Books in Brief FictionNewmans Own | By Andrea Higbie | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/backtalkrunning-from-the-world.html | BacktalkRunning From The World | By Sylvain Blanchard | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/2-pianists-at-the-top-of-their-mountain-and-their-profession.html | 2 Pianists at the Top of Their Mountain and Their Profession | By Roberta Hershenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-at-the-olympics-heart-ailment-kills-war-survivor-in-altanta.html | BOMB AT THE OLYMPICSHeart Ailment Kills War Survivor in Altanta | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/politics-1996-been-there.html | POLITICS 1996Been There | By Robert F Drinan | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/connecticut-q-a-debra-k-pasquale-a-fiscal-profile-of-biomedical-research.html | Connecticut QA Debra K PasqualeA Fiscal Profile of Biomedical Research | By Robert A Hamilton | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/bake-a-pie-to-celebrate-the-blueberry-s-big-month.html | Bake a Pie to Celebrate The Blueberrys Big Month | By Susan Jo Keller | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/appeasement-as-a-way-of-life.html | Appeasement as a Way of Life | By John R Bolton | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/man-escapes-arson-charge-in-fire-he-set.html | Man Escapes Arson Charge in Fire He Set | AP | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-diving-clark-s-comeback-ends-with-a-bronze.html | ATLANTA DAY 9  DIVINGClarks Comeback Ends With A Bronze | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/politics-1996-bill-and-bob-s-excellent-adventure.html | POLITICS 1996Bill and Bobs Excellent Adventure | By Michael Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/champagne.html | Champagne | By Howard G Goldberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/plan-to-tame-wild-asphalt-to-7-lanes.html | Plan to Tame Wild Asphalt To 7 Lanes | By Andrew Jacobs | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/business/mutual-funds-when-a-manager-borrows-from-a-fund.html | MUTUAL FUNDSWhen a Manager Borrows From a Fund | By Edward Wyatt | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/fee-at-botanic-garden-proves-a-thorn-in-the-side-for-many.html | Fee at Botanic Garden Proves a Thorn in the Side for Many | By Mark Francis Cohen | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/school-board-members-take-crash-course-at-summer-school.html | School Board Members Take Crash Course at Summer School | By Jacques Steinberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/taking-the-children-rub-a-boombox-and-shaq-fans-get-their-wish-017434.html | TAKING THE CHILDRENRub a Boombox and Shaq Fans Get Their Wish | By Linda Lee | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/tv/spotlight-tale-of-terror.html | SPOTLIGHTTale of Terror | By Howard Thompson | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/streetscapes-lever-house-park-avenue-s-first-glass-house-to-get-a-face-lift.html | StreetscapesLever HousePark Avenues First Glass House to Get a FaceLift | By Christopher Gray | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/long-island-journal-020940.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/5-die-and-16-are-injured-in-cruise-ship-fire.html | 5 Die and 16 Are Injured in Cruise Ship Fire | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/electronics-store-no-lost-and-found-in-grand-central-terminal.html | Electronics Store No Lost and Found in Grand Central Terminal | By Kate Stone Lombardi | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/con-man-preys-on-gay-samaritans.html | Con Man Preys on Gay Samaritans | By David W Dunlap | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/where-pasta-nights-are-just-outstanding.html | Where Pasta Nights Are Just Outstanding | By Richard Jay Scholem | TX 4-319-338 | 1996-09-04 |

| 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/designs-from-the-dutch-that-prompt-a-smile.html | Designs From the Dutch That Prompt a Smile | By Rita Reif | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/cyclist-wins-a-top-national-ranking.html | Cyclist Wins a Top National Ranking | JAMES V OCONNOR | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-clinton-hill-fort-greene-pratt-s-dream-is-thwarted-by-a-fire.html | NEIGHBORHOOD REPORT CLINTON HILLFORT GREENEPratts Dream Is Thwarted By a Fire | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/perspectives-from-a-laundry-to-a-perfume-factory-to-a-church.html | PERSPECTIVESFrom a Laundry to a Perfume Factory to a Church | By Alan S Oser | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/aspen-to-crested-butte-by-the-shortcut.html | Aspen to Crested Butte by the Shortcut | By Dyan Zaslowsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/national-parks-nature-s-dead-end.html | National Parks Natures Dead End | By David Quammen | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/fate-flight-800-overview-workers-recover-first-large-piece-twa-jetliner.html | THE FATE OF FLIGHT 800 THE OVERVIEWWorkers Recover First Large Piece of TWA Jetliner | By Matthew Purdy | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/business/investing-it-as-market-wavers-cash-calls-now-what.html | INVESTING ITAs Market Wavers Cash Calls Now What | By Marcia Vickers | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/top-end-condos-start-with-the-finish-the-upper-level-and-the-middle-of-the-road.html | TopEnd Condos Start With the FinishThe Upper Level  And the Middle of the Road | By Tracie Rozhon | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/teacher-memorialized-after-flight-800-crash.html | Teacher Memorialized After Flight 800 Crash | By Chris Kincade | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/tv-sports-coverage-was-rapid-but-perspective-free.html | TV SPORTSCoverage Was Rapid But PerspectiveFree | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/dig-gity-dig-gity-dig-gity-ja-bah-doh-be.html | DIGgity DIGgity DIGgity jaBAHdohbe | By Bruce Weber | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/nature-explored-indoors-and-out.html | Nature Explored Indoors and Out | By W D Wetherell | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/doctor-faces-murder-charge-in-76-killing.html | Doctor Faces Murder Charge in 76 Killing | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/building-a-beacon-for-a-kingdom-by-the-sea.html | Building a Beacon for a Kingdom by the Sea | By Dinitia Smith | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/our-towns-in-love-canal-toxic-no-more-another-mess.html | Our TownsIn Love Canal Toxic No More Another Mess | By Evelyn Nieves | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/music-recitals-on-city-island-continue.html | MUSICRecitals on City Island Continue | By Robert Sherman | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/plea-bargain-for-a-woman-in-a-holdup.html | Plea Bargain For a Woman In a Holdup | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/tunnel-visions-subway-fanatics-tell-their-tales.html | Tunnel Visions Subway Fanatics Tell Their Tales | By Edward Lewine | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/travel-advisory-correspondent-s-report-new-globe-play-s-not-only-thing.html | TRAVEL ADVISORY CORRESPONDENTS REPORTAt New Globe the Plays Not the Only Thing | By John Darnton | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/fate-flight-800-investigation-while-cause-crash-sought-parallel-criminal-inquiry.html | THE FATE OF FLIGHT 800 THE INVESTIGATIONWhile Cause of Crash Is Sought Parallel Criminal Inquiry Goes On | By Joe Sexton | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/politics-1996the-insiders.html | POLITICS 1996The Insiders | By Jeff Greenfield | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/in-the-region-long-island-for-some-historic-houses-history-is-no-shield.html | In the RegionLong IslandFor Some Historic Houses History Is No Shield | By Diana Shaman | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-soho-authenticity-first-or-trees.html | NEIGHBORHOOD REPORT SOHOAuthenticity First or Trees | By Constance L Hays | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/business/diary-018392.html | DIARY | By Hubert B Herring | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-la-carte-where-pasta-nights-are-just-outstanding.html | A LA CARTEWhere Pasta Nights Are Just Outstanding | By Richard Jay Scholem | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-south-jamaica-heated-words-in-cold-print.html | NEIGHBORHOOD REPORT SOUTH JAMAICAHeated Words in Cold Print | By Sarah Kershaw | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-track-and-field-a-concerned-husband-ends-his-wife-s-quest.html | ATLANTA DAY 9  TRACK AND FIELDA Concerned Husband Ends His Wifes Quest | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/business/earning-it-workers-who-signed-away-a-day-in-court.html | EARNING ITWorkers Who Signed Away a Day in Court | By Roy Furchgott | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/aliki-vouyouklaki-a-film-actress-63.html | Aliki Vouyouklaki A Film Actress 63 | AP | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/television-view-connected-yes-but-is-it-a-clear-connection.html | TELEVISION VIEWConnected Yes but Is It a Clear Connection | By Caryn James | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/taking-the-children-rub-a-boombox-and-shaq-fans-get-their-wish-017426.html | TAKING THE CHILDRENRub a Boombox and Shaq Fans Get Their Wish | By Peter M Nichols | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/the-uncomfortable-case-of-the-governor-s-friend.html | The Uncomfortable Case Of the Governors Friend | By Jennifer Preston | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/video-view-when-the-best-seat-in-the-house-happens-to-be-at-home.html | VIDEO VIEWWhen the Best Seat in the House Happens to Be at Home | By Lawrence B Johnson | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/business/keeping-cool-in-a-roomful-of-smoke-at-rjr-nabisco.html | Keeping Cool in a Roomful of Smoke at RJR Nabisco | By Barnaby J Feder | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-fiction.html | Books in Brief Fiction | By Ruth Coughlin | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-midtown-tunnel-visions-subway-fanatics-tell-their-tales.html | NEIGHBORHOOD REPORT MIDTOWNTunnel Visions Subway Fanatics Tell Their Tales | By Edward Lewine | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/clintons-select-wyoming-for-a-vacation-in-august.html | Clintons Select Wyoming For a Vacation in August | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/theater-review-a-small-uncivil-war-within-the-larger-one.html | THEATER REVIEWA Small Uncivil War Within the Larger One | By Alvin Klein | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/the-fresh-air-fund-games-of-olympic-caliber-enthusiasm.html | The Fresh Air FundGames of OlympicCaliber Enthusiasm | By Maureen C Muenster | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/style/the-night-handsome-clever-and-rich.html | THE NIGHTHandsome Clever And Rich | By Bob Morris | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbarar Delatiner | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/westchester-q-a-amber-n-harris-program-puts-faces-on-people-worldwide.html | Westchester QA Amber N HarrisProgram Puts Faces on People Worldwide | By Donna Greene | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/fyi-868620.html | FYI | By Jesse McKinley | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/heated-words-in-cold-print.html | Heated Words in Cold Print | By Sarah Kershaw | TX 4-319-338 | 1996-09-04 |

| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/park-victim-has-set-out-on-long-road-to-recovery.html | Park Victim Has Set Out On Long Road To Recovery | By Elisabeth Rosenthal | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/catching-waves-making-waves.html | Catching Waves Making Waves | By Joe Sharkey | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-roundup-baseball-us-cuba-matchup-set.html | ATLANTA DAY 9 ROUNDUPBASEBALL USCuba Matchup Set | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/her-specialty-playing-the-goofy-but-lovable-heroine.html | Her Specialty Playing the Goofy but Lovable Heroine | By Carol Lynn Mithers | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-at-the-olympics-the-vigil-grief-renewed-for-families-of-crash-victims.html | BOMB AT THE OLYMPICS THE VIGILGrief Renewed for Families of Crash Victims | By Rachel Swarns | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-greenpoint-a-pink-couch-reincarnated.html | NEIGHBORHOOD REPORT GREENPOINTA Pink Couch Reincarnated | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/construction-firm-makes-savings-a-hallmark.html | Construction Firm Makes Savings a Hallmark | By Penny Singer | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/america-as-seen-through-an-array-of-lenses.html | America as Seen Through an Array of Lenses | By William Zimmer | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/recitals-on-city-island-continue.html | Recitals on City Island Continue | By Robert Sherman | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/the-off-screen-chaplin.html | The OffScreen Chaplin | By Jeanine Basinger | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/comeback-at-ascot.html | Comeback at Ascot | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/world/dissident-monk-said-to-die-in-prison-in-chinese-controlled-tibet.html | Dissident Monk Said to Die in Prison in ChineseControlled Tibet | By Seth Faison | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/how-hot-it-isn-t-a-record-breaking-cool.html | How Hot It Isnt A RecordBreaking Cool | By Jesse McKinley | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/sports-of-the-times-olympics-not-games-anymore.html | Sports of The TimesOlympics Not Games Anymore | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/business/minding-your-business-the-first-thing-we-do-let-s-sue-all-the-lawyers.html | MINDING YOUR BUSINESSThe First Thing We Do Lets Sue All the Lawyers | By Bruce Felton | TX 4-319-338 | 1996-09-04 |

| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-nonfiction-017078.html | Books in Brief Nonfiction | By Leslie Chess Feller | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/food-totally-cool.html | FOODTotally Cool | By Molly ONeill | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/q-and-a-016373.html | Q and A | By Janet Piorko | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-roundup-men-s-volleyball-brazil-stuns-us.html | ATLANTA DAY 9  ROUNDUPMENS VOLLEYBALL Brazil Stuns US | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/new-arson-task-force-raises-conviction-rate.html | New Arson Task Force Raises Conviction Rate | By Karen Demasters | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/in-brief-new-arson-task-force-raises-conviction-rate.html | IN BRIEFNew Arson Task Force Raises Conviction Rate | By Karen Demasters | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/texans-look-above-clouds-for-drought-relief.html | Texans Look Above Clouds for Drought Relief | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/willy-not-free-but-mending.html | Willy Not Free But Mending | By Donald S Olson | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-family-awaits-the-miraculous.html | A Family Awaits The Miraculous | By James Lomuscio | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/tv/tale-of-terror.html | Tale of Terror | By Howard Thompson | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-fiction-017035.html | Books in Brief Fiction | By Marilyn Stasio | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/cunningham-cage-and-a-circle-of-completion.html | Cunningham Cage and a Circle of Completion | By Jesse McKinley | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/babe-ruth-signature-inspires-awe-and-a-lawsuit.html | Babe Ruth Signature Inspires Awe and a Lawsuit | By Anne Fullam | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/wooing-the-women.html | Wooing The Women | By Gail Collins | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-olympics-overview-olympics-park-blast-kills-one-hurts-111-atlanta-games-go.html | BOMB AT THE OLYMPICS THE OVERVIEWOLYMPICS PARK BLAST KILLS ONE HURTS 111 ATLANTA GAMES GO ON | By Kevin Sack | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/taking-the-children-rub-a-boombox-and-shaq-fans-get-their-wish-017450.html | TAKING THE CHILDRENRub a Boombox and Shaq Fans Get Their Wish | By Nora Kerr | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/all-the-young-punks.html | All the Young Punks | By Robert Christgau | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/in-farewell-to-hamilton-fish-jr-praise-for-service-and-integrity.html | In Farewell to Hamilton Fish Jr Praise for Service and Integrity | By Raymond Hernandez | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-brooklyn-up-close-legal-aid-agencies-have-new-cause-their.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSELegal Aid Agencies Have a New Cause Their Own Survival | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/july-21-27-a-coup-and-more-blood-in-burundi.html | July 2127A Coup and More Blood in Burundi | By Barbara Crossette | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/anything-for-a-smile.html | Anything for a Smile | By Andrea K Walker | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/3d-gop-primary-candidate.html | 3d GOP Primary Candidate | By Donna Greene | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/summer-jazz-from-young-artists.html | Summer Jazz From Young Artists | By Robert Sherman | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-new-vision-for-long-island.html | A New Vision for Long Island | By Roger D Stone | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/running-from-the-world.html | Running From The World | By Sylvain Blanchard | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/business/spending-it-when-the-irs-agent-peeks-under-the-mattress.html | SPENDING ITWhen the IRS Agent Peeks Under the Mattress | By Barbara Whitaker | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/world/serbs-in-pragmatic-pullout-from-albanian-region.html | Serbs in Pragmatic Pullout from Albanian Region | By Jane Perlez | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/wilson-chihuly-and-portraits-of-cuba.html | Wilson Chihuly and Portraits of Cuba | By Phyllis Braff | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/world/hunger-strike-in-turkish-jails-reveals-nations-divisions.html | Hunger Strike in Turkish Jails Reveals Nations Divisions | By Alan Cowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/dole-focuses-on-terrorism-and-drugs-in-a-radio-talk.html | Dole Focuses on Terrorism And Drugs in a Radio Talk | By Katharine Q Seelye | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-fiction-017051.html | Books in Brief Fiction | By Lise Funderburg | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/tv/bill-kurtis-anchor-producer-idea-man.html | Bill Kurtis Anchor Producer Idea Man | By Terence Neilan | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/style/the-new-polo-my-bat-my-ball-my-team.html | The New Polo My Bat My Ball My Team | By Monique P Yazigi | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/theater/samuel-beckett-gets-an-irish-embrace.html | Samuel Beckett Gets an Irish Embrace | By Alan Riding | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-playhouse-s-revival.html | A Playhouses Revival | By Bill Kent | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/foreign-affairs-the-learning-curve.html | Foreign AffairsThe Learning Curve | By Thomas L Friedman | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-fiction-017060.html | Books in Brief Fiction | By Mark Jolly | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/mrs-great-adventure.html | Mrs Great Adventure | By Abby Goodnough | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/little-league-baseball-little-league-playoffs-make-rare-sight-in-manhattan.html | LITTLE LEAGUE BASEBALLLittle League Playoffs Make Rare Sight in Manhattan | By Tarik ElBashir | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/taking-the-children-rub-a-boombox-and-shaq-fans-get-their-wish-017442.html | TAKING THE CHILDRENRub a Boombox and Shaq Fans Get Their Wish | By Anita Gates | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/pros-and-cons-of-a-late-budget.html | Pros and Cons of a Late Budget | By Elsa Brenner | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/crash-tests-li-emotions-once-again.html | Crash Tests LI Emotions Once Again | By John Rather | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/us/miami-fetes-100-years-of-hyperbole.html | Miami Fetes 100 Years of Hyperbole | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/july-21-27-the-vietnam-war-gets-longer.html | July 2127The Vietnam War Gets Longer | By Eric Schmitt | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-track-where-everybody-can-sample-life-in-the-fast-lane.html | A Track Where Everybody Can Sample Life in the Fast Lane | By Bill Kent | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/bomb-olympics-spectators-grim-reality-doesn-t-scare-most-fans-games.html | BOMB AT THE OLYMPICS THE SPECTATORSGrim Reality Doesnt Scare Most Fans From the Games | By Peter Applebome | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/away-from-the-city-s-gay-center-a-place-for-minorities.html | Away From the Citys Gay Center a Place for Minorities | By Somini Sengupta | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-roundupyachting-some-races-put-off.html | ATLANTA DAY 9 ROUNDUPYACHTING Some Races Put Off | By Blaire Largay | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-28 | https://www.nytimes.com/1996/07/28/tv/sign off-bill-kurtis-anchor-producer-idea-man.html | SIGNOFFBill Kurtis Anchor Producer Idea Man | By Terence Neilan | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregi on/the-lighthouses-of-long-island-sound.html | The Lighthouses of Long Island Sound | By Carolyn Battista | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/ books-in-brief-fiction.html | Books in Brief Fiction | By Barbara Quick | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/ pro-football-giants-are-a-mixed-bag-in-defensive-backfield.html | PRO FOOTBALLGiants Are a Mixed Bag In Defensive Backfield | By Mike Freeman | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/ books-in-brief-nonfiction-017094.html | Books in Brief Nonfiction | By Paula Friedman | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/weeki nreview/july-2127union-on-the-hill.html | July 2127Union on the Hill | By Erick Schmitt | TX 4-319-338 | 1996-09-04 |
| 1996-07-28 | https://www.nytimes.com/1996/07/28/books/ blithe-spirit.html | Blithe Spirit | By Nicholas Fox Weber | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/us/gin grich-ally-under-siege-at-home.html | Gingrich Ally Under Siege at Home | By B Drummond Ayres Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregi on/bridge-021342.html | Bridge | By Alan Truscott | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/us/bo mb-olympics-city-simple-prayer-reflects-hope-for-atlanta-rise-again.html | BOMB AT THE OLYMPICS THE CITYSimple Prayer Reflects Hope For Atlanta To Rise Again | By Peter Applebome | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/arts/po p-review-sounds-of-classic-rock-up-from-the-underground.html | POP REVIEWSounds of Classic Rock Up From the Underground | By Ben Ratliff | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/us/on-world-stage-many-lessons-for-clinton.html | On World Stage Many Lessons for Clinton | By Steven Erlanger and David E Sanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/ pro-football-without-playmaker-the-game-goes-on-for-cowboys.html | PRO FOOTBALLWithout Playmaker the Game Goes on for Cowboys | By Timothy W Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/style/c hronicle-022446.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/ atlanta-day-10-track-and-field-first-day-as-world-s-fastest.html | ATLANTA DAY 10  TRACK AND FIELDFirst Day As Worlds Fastest | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/arts/fe stival-review-music-kirov-ends-its-bold-run-with-a-stravinsky-fling.html | FESTIVAL REVIEWMusicKirov Ends Its Bold Run With a Stravinsky Fling | By James R Oestreich | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/the-media-business-advertising-addenda-accounts-022438.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/media-business-advertising-for-leo-burnett-united-review-signals-unwanted-clouds.html | THE MEDIA BUSINESS ADVERTISINGFor Leo Burnett a United review signals unwanted clouds moving into the friendly skies | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/the-media-business-advertising-addenda-cnet-and-lexmark-make-some-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDACNET and Lexmark Make Some Changes | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-soccer-overtime-goal-sends-us-women-to-final.html | ATLANTA DAY 10  SOCCEROvertime Goal Sends US Women to Final | By George Vecsey | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/world/mubarak-visits-us-to-win-assurances-on-arab-israeli-talks.html | Mubarak Visits US to Win Assurances on ArabIsraeli Talks | By Neil MacFarquhar | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-olympic-diary.html | ATLANTA DAY 10Olympic Diary | By Rick Bragg | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-equestrian-gibson-earned-bronze-hard-way.html | ATLANTA DAY 10 EQUESTRIANGibson Earned Bronze Hard Way | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/horse-racing-invader-from-the-west-whips-field-at-saratoga.html | HORSE RACINGInvader From the West Whips Field at Saratoga | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/world/maki-journal-japan-s-new-local-politics-it-s-a-fog-of-politeness.html | Maki JournalJapans New Local Politics Its a Fog of Politeness | By Andrew Pollack | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-baseball-cuban-bats-silence-chanters.html | ATLANTA DAY 10  BASEBALLCuban Bats Silence Chanters | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/arts/television-review-tasteless-infuriating-and-successful.html | TELEVISION REVIEWTasteless Infuriating and Successful | By Walter Goodman | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-track-and-field-deal-thinks-hes-through-then-takes-2d-in-hammer.html | ATLANTA DAY 10  TRACK AND FIELDDeal Thinks Hes Through Then Takes 2d in Hammer | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/fate-flight-800-overview-plane-split-sky-officials-say-suggesting-bomb.html | THE FATE OF FLIGHT 800 THE OVERVIEWPlane Split in Sky Officials Say Suggesting Bomb | By Don van Natta Jr | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/technology-digital-commerce-education-technology-recruits-masterful-marketer.html | TECHNOLOGY DIGITAL COMMERCEEducation Technology recruits a masterful marketer of games to be its leader | By Denise Caruso | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/us/bomb-at-the-olympics-the-nation-even-in-a-sheltered-valley-fear-intrudes.html | BOMB AT THE OLYMPICS THE NATIONEven in a Sheltered Valley Fear Intrudes | By Tim Golden | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/fate-flight-800-security-gap-limited-checks-workers-who-have-access-planes.html | THE FATE OF FLIGHT 800 THE SECURITY GAPLimited Checks on Workers Who Have Access to Planes | By John Kifner | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/new-jersey-daily-briefing-opposing-abortion-plank.html | NEW JERSEY DAILY BRIEFINGOpposing Abortion Plank | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-boxing-tarver-feasts-in-ring-instead-of-dining-hall.html | ATLANTA DAY 10  BOXINGTarver Feasts in Ring Instead of Dining Hall | By Mike Wise | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/meanwhile-waiting-in-the-wings.html | Meanwhile Waiting in the Wings | By Geraldine Fabrikant | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/on-baseball-a-mets-owner-is-tired-of-excuses.html | ON BASEBALLA Mets Owner Is Tired of Excuses | By Claire Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/deadline-nears-for-renewal-of-chip-pact.html | Deadline Nears for Renewal of Chip Pact | By Andrew Pollack | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/ibm-seeks-its-footing-after-atlanta-stumble.html | IBM Seeks Its Footing After Atlanta Stumble | By Peter H Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/new-jersey-daily-briefing-workers-to-be-deported.html | NEW JERSEY DAILY BRIEFINGWorkers to be Deported | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/buyouts-leave-school-board-racing-to-fill-3000-jobs.html | Buyouts Leave School Board Racing to Fill 3000 Jobs | By Jacques Steinberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/us/with-elections-drawing-near-legislative-logjam-breaks-and-congressbuckles-down.html | With Elections Drawing Near Legislative Logjam Breaks and CongressBuckles Down | By Adam Clymer | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/bomb-at-the-olympics-bombing-victim-s-home-is-burglarized.html | BOMB AT THE OLYMPICSBombing Victims Home Is Burglarized | ALBANY Ga July 28  AP | TX 4-319-338 | 1996-09-04 |

| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/far-flung-empire-some-winners-losers-works-progress-independence-day-for-20th.html | In a FarFlung Empire Some Winners Losers and Works in ProgressIndependence Day For 20th Century Fox | | By Bernard Weinraub | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/far-flung-empire-some-winners-losers-works-progress-for-tv-china-problem-ads.html | In a FarFlung Empire Some Winners Losers and Works in ProgressFor TV in China The Problem Is Ads | | By Seth Faison | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/the-media-business-advertising-addenda-fila-offers-arnell-2-new-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFila Offers Arnell 2 New Assignments | | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/no-safe-place.html | No Safe Place | | By Ben Sherwood | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/bessy-pupko-99-investigator-who-found-holocaust-survivors.html | Bessy Pupko 99 Investigator Who Found Holocaust Survivors | | By Marina Lakhman | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/us/the-clinton-record-foreign-policy-bosnia-policy-shaped-by-us-military-role.html | THE CLINTON RECORD Foreign PolicyBosnia Policy Shaped by US Military Role | | By Elaine Sciolino | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-track-and-field-christie-still-blaming-system.html | ATLANTA DAY 10  TRACK AND FIELDChristie Still Blaming System | | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/far-flung-empire-some-winners-losers-works-progress-patience-pluck-satellites.html | In a FarFlung Empire Some Winners Losers and Works in ProgressPatience Pluck And Satellites | | By Mark Landler | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-roundup-yachtinghong-kong-gets-medal.html | ATLANTA DAY 10 ROUNDUP YACHTINGHong Kong Gets Medal | | By Blaire Largay | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/three-athletes-disqualified.html | Three Athletes Disqualified | | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/patents-owner-direct-mail-company-creates-system-send-electronic-ads-specific.html | PatentsThe owner of a directmail company creates a system to send electronic ads to specific viewers | | By Sabra Chartrand | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/equal-time-for-nonsense.html | Equal Time for Nonsense | | By Lawrence Krauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/political-memo-council-faces-lonely-fight-for-long-life.html | Political MemoCouncil Faces Lonely Fight For Long Life | | By Vivian S Toy | TX 4-319-338 | 1996-09-04 |

| 1996-07-29 | https://www.nytimes.com/1996/07/29/us/clinton-proposes-harsher-measures-against-terrorism.html | CLINTON PROPOSES HARSHER MEASURES AGAINST TERRORISM | By Todd S Purdum | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/in-farewell-to-hamilton-fish-jr-praise-for-service-and-integrity.html | In Farewell to Hamilton Fish Jr Praise for Service and Integrity | By Raymond Hernandez | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/new-jersey-daily-briefing-candidates-from-new-jersey.html | NEW JERSEY DAILY BRIEFINGCandidates From New Jersey | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-track-and-field-roba-wins-marathon-and-ethiopia-s-heart.html | ATLANTA DAY 10  TRACK AND FIELDRoba Wins Marathon and Ethiopias Heart | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/sports-of-the-times-when-a-park-is-something-more.html | Sports of The TimesWhen A Park Is Something More | By Harvey Araton | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/the-fate-of-flight-800-the-families-going-home-so-that-life-can-go-on.html | THE FATE OF FLIGHT 800 THE FAMILIESGoing Home So That Life Can Go On | By Lizette Alvarez | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/world/hard-times-for-millions-as-argentina-slims-down.html | Hard Times for Millions As Argentina Slims Down | By Calvin Sims | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/world/world-news-briefs-china-sets-off-atom-test-then-invokes-moratorium.html | World News BriefsChina Sets Off Atom Test Then Invokes Moratorium | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/far-flung-empire-some-winners-losers-works-progress-fox-tv-network-raises.html | In a FarFlung Empire Some Winners Losers and Works in ProgressFox TV Network Raises Concern | By Bill Carter | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/baseball-strawberry-hits-milestone-and-saves-day-for-yankees.html | BASEBALLStrawberry Hits Milestone And Saves Day For Yankees | By Selena Roberts | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-gymnastics-golden-night-for-melissanidis-and-greece.html | ATLANTA DAY 10 GYMNASTICSGolden Night for Melissanidis and Greece | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/pro-football-jets-smith-welcomes-challenge.html | PRO FOOTBALLJets Smith Welcomes Challenge | By Tarik ElBashir | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/small-explosive-device-damages-doors-of-a-synagogue-in-queens.html | Small Explosive Device Damages Doors of a Synagogue in Queens | By Norimitsu Onishi | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/this-life-raise-bridge-cook-chicken-unsung-chef-dreams-big-high-above-gowanus.html | This Is the Life Raise Bridge Cook ChickenUnsung Chef Dreams Big High Above the Gowanus | By Randy Kennedy | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-beach-volleyball-golden-sand-for-kiraly-and-steffes.html | ATLANTA DAY 10  BEACH VOLLEYBALLGolden Sand For Kiraly And Steffes | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/us/cruise-ships-remain-safe-industry-says.html | Cruise Ships Remain Safe Industry Says | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/taking-in-the-sites-from-tips-on-air-travel-to-the-fear-of-flying.html | Taking In the SitesFrom Tips on Air Travel To the Fear of Flying | By Mike Allen | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/the-media-business-advertising-addenda-j-walter-thompson-gets-schick-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAJ Walter Thompson Gets Schick Account | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/us/hector-perez-garcia-82-dies-led-hispanic-rights-group.html | Hector Perez Garcia 82 Dies Led Hispanic Rights Group | By Joe Holley | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/market-place-hambrecht-quist-shows-faith-nasdaq-proceeding-with-initial-offering.html | Market PlaceHambrecht  Quist shows faith in the Nasdaq by proceeding with an initial offering of its own | By Stephanie Strom | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-roundup-soccer-brazil-to-semifinal.html | ATLANTA DAY 10 ROUNDUP SOCCERBrazil to Semifinal | By Charlie Nobles | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/the-media-business-advertising-addenda-macmanus-to-keep-an-ayer-operation.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMacManus to Keep An Ayer Operation | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/soccer-metrostars-exit-grass-in-triumph.html | SOCCERMetroStars Exit Grass In Triumph | By Alex Yannis | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/theater/theater-review-enter-the-queen-the-king-whoever-bald-and-in-a-caftan.html | THEATER REVIEWEnter The Queen The King Whoever Bald and In a Caftan | By Vincent Canby | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/style/chronicle-022454.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/books/books-of-the-times-exploring-the-genesis-of-the-two-jesse-jacksons.html | BOOKS OF THE TIMESExploring the Genesis of the Two Jesse Jacksons | By Christopher LehmannHaupt | TX 4-319-338 | 1996-09-04 |

Page 22854 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/eric-ridder-78-former-publisher-of-business-paper.html | Eric Ridder 78 Former Publisher Of Business Paper | By Eric Pace | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/us/bomb-olympics-investigation-with-scores-tips-photos-bomber-s-description.html | BOMB AT THE OLYMPICS THE INVESTIGATIONWith Scores of Tips and Photos Bombers Description Is Emerging | By Ronald Smothers | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/the-fate-of-flight-800-the-search-crews-aided-by-robots-turn-focus-to-evidence.html | THE FATE OF FLIGHT 800 THE SEARCHCrews Aided by Robots Turn Focus to Evidence | By Matthew L Wald | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/microsoft-s-latest-web-venture-making-critical-mass-to-pay.html | Microsofts Latest Web Venture Making Critical Mass to Pay | By John Markoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-july-28-memorial-for-munich-victims.html | ATLANTA July 28Memorial for Munich Victims | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/murdoch-bets-heavily-heavily-global-vision-despite-risks-corp-pursues-aggressive.html | Murdoch Bets Heavily on a Heavily on a Global VisionDespite the Risks News Corp Pursues an Aggressive Expansion | By Geraldine Fabrikant | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/world/a-chastened-latin-left-puts-its-hope-in-ballots.html | A Chastened Latin Left Puts Its Hope in Ballots | By Larry Rohter | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-water-polo-victory-over-croatia-ends-spain-s-long-wait-for-gold.html | ATLANTA DAY 10  WATER POLOVictory Over Croatia Ends Spains Long Wait for Gold | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/leading-bank-in-harlem-faces-hostile-takeover.html | Leading Bank in Harlem Faces Hostile Takeover | By Edward Wyatt | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-basketball-dream-team-takes-care-of-a-formality-winning-group.html | ATLANTA DAY 10  BASKETBALLDream Team Takes Care of a Formality Winning Group | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/world/in-burundi-s-capital-waterfront-strollers-praise-coup.html | In Burundis Capital Waterfront Strollers Praise Coup | By Donald G McNeil Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-track-and-field-as-mighty-fall-long-shots-leap-to-new-heights.html | ATLANTA DAY 10  TRACK AND FIELDAs Mighty Fall Long Shots Leap to New Heights | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/lawyer-hired-in-mall-suit.html | Lawyer Hired in Mall Suit | AP | TX 4-319-338 | 1996-09-04 |

Page 22855 of 33266

| | | | | |
|---|---|---|---|---|
| 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/in-america-a-medal-for-humanity.html | In AmericaA Medal For Humanity | By Bob Herbert | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/arts/olympic-arts-review-dance-energy-to-try-just-about-anything.html | OLYMPIC ARTS REVIEWDanceEnergy to Try Just About Anything | By Jennifer Dunning | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/new-jersey-daily-briefing-a-move-to-rehire-workers.html | NEW JERSEY DAILY BRIEFINGA Move to Rehire Workers | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/new-jersey-daily-briefing-honor-for-turf-researcher.html | NEW JERSEY DAILY BRIEFINGHonor for Turf Researcher | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/arts/festival-review-music-japan-s-sounds-and-rituals-bridging-the-centuries.html | FESTIVAL REVIEWMusicJapans Sounds and Rituals Bridging the Centuries | By Jon Pareles | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/world/turkish-inmates-end-hunger-strike-after-deal-is-reached.html | Turkish Inmates End Hunger Strike After Deal Is Reached | By Alan Cowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/baseball-jones-comes-through-when-mets-need-him.html | BASEBALLJones Comes Through When Mets Need Him | By George Willis | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/guard-for-irvin-is-accused.html | Guard for Irvin Is Accused | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/in-the-ashes-of-arson-at-kiryas-joel-tensions-of-bitter-factionalism.html | In the Ashes of Arson at Kiryas Joel Tensions of Bitter Factionalism | By Robert Hanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/us/a-cap-on-taxes-in-washington-draws-white-house-opposition.html | A Cap on Taxes in Washington Draws White House Opposition | By Eric Schmitt | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/the-media-business-advertising-addenda-sports-authority-seeks-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDASports Authority Seeks New Agency | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/world/arafat-seeks-saudis-help.html | Arafat Seeks Saudis Help | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/new-jersey-daily-briefing-alcohol-board-inquiry.html | NEW JERSEY DAILY BRIEFINGAlcohol Board Inquiry | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/us/dole-reverses-stand-on-white-house-security.html | Dole Reverses Stand on White House Security | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |

| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/where-s-rose-mary-woods-when-you-need-her.html | Wheres Rose Mary Woods When You Need Her | By Charles Bermant | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/ratings-exceed-nbc-s-promises-for-the-games.html | Ratings Exceed NBCs Promises For The Games | By Bill Carter | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-rowing-a-sluggish-final-day-for-both-us-eights.html | ATLANTA DAY 10  ROWINGA Sluggish Final Day For Both US Eights | By Jerry Schwartz | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-cycling-german-uses-wits-to-outrace-american.html | ATLANTA DAY 10  CYCLINGGerman Uses Wits To Outrace American | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/business/the-media-business-advertising-addenda-people-021440.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/fate-flight-800-water-debris-carving-really-got-searchers.html | THE FATE OF FLIGHT 800 ON THE WATERFrom Debris a Carving Really Got to Searchers | By Andrew C Revkin | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/arts/music-review-pop-veterans-still-giving-still-taking.html | MUSIC REVIEWPop Veterans Still Giving Still Taking | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/crowd-battles-the-police-in-passaic-after-a-fight-at-a-soccer-match.html | Crowd Battles the Police in Passaic After a Fight at a Soccer Match | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/what-went-wrong-at-suny-departed-chancellor-speaks.html | What Went Wrong at SUNY Departed Chancellor Speaks | By Karen W Arenson | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/new-jersey-daily-briefing-tougher-rule-for-engineers.html | NEW JERSEY DAILY BRIEFINGTougher Rule for Engineers | By Andy Newman | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/us/scaled-back-white-house-conference-will-follow-up-on-children-s-tvprogramming.html | ScaledBack White House Conference Will Follow Up on Childrens TVProgramming | By Lawrie Mifflin | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/us/if-immigrants-lose-us-aid-local-budgets-may-feel-pain.html | If Immigrants Lose US Aid Local Budgets May Feel Pain | By Tim Golden | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/girl-and-fetus-die-as-a-friend-shows-off-his-gun-police-say.html | Girl and Fetus Die as a Friend Shows Off His Gun Police Say | By Charlie Leduff | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/the-fate-of-flight-800-montoursville-global-village-comforts-a-tiny-town.html | THE FATE OF FLIGHT 800 MONTOURSVILLEGlobal Village Comforts a Tiny Town | By Robin Meredith | TX 4-319-338 | 1996-09-04 |
| 1996-07-29 | https://www.nytimes.com/1996/07/29/us/town-cheers-football-and-its-volunteerism.html | Town Cheers Football And Its Volunteerism | By Michael Winerip | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/world/fearing-strife-un-withholds-report-on-death-of-burundian.html | Fearing Strife UN Withholds Report on Death of Burundian | By Barbara Crossette | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/arts/critic-s-choice-pop-cd-s-new-sound-takes-root-and-grows.html | CRITICS CHOICEPop CDsNew Sound Takes Root And Grows | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/science/error-inflated-estimate-of-rising-sea-levels-researchers-report.html | Error Inflated Estimate Of Rising Sea Levels Researchers Report | By Verne G Kopytoff | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/horse-racing-fourstardave-reigns-once-again-at-saratoga.html | HORSE RACINGFourstardave Reigns Once Again at Saratoga | By Joseph Durso | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/arts/music-review-grimes-returns-to-its-beginnings-at-tanglewood.html | MUSIC REVIEWGrimes Returns to Its Beginnings at Tanglewood | By Alex Ross | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/world/alexandria-journal-poor-egypt-s-golden-coast-the-lure-and-leer.html | Alexandria JournalPoor Egypts Golden Coast The Lure and Leer | By Neil MacFarquhar | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/new-jersey-daily-briefing-nader-petitions-are-filed.html | NEW JERSEY DAILY BRIEFINGNader Petitions Are Filed | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/science/snapshots-to-improve-the-tallies-of-tigers.html | Snapshots To Improve The Tallies Of Tigers | By Tim Hilchey | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/media-business-advertising-addenda-ibm-pulls-print-ads-after-woes-olympics.html | THE MEDIA BUSINESS ADVERTISING ADDENDAIBM Pulls Print Ads After Woes at Olympics | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/world/moscow-s-raid-on-sin-leaves-the-biggest-stones-unturned.html | Moscows Raid on Sin Leaves The Biggest Stones Unturned | By Alessandra Stanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/cray-s-battle-might-be-for-a-lost-era.html | Crays Battle Might Be for A Lost Era | By John Markoff | TX 4-319-338 | 1996-09-04 |

| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/company-news-reebok-to-buy-back-up-to-24-million-shares.html | COMPANY NEWSREEBOK TO BUY BACK UP TO 24 MILLION SHARES | Dow Jones | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-30 | https://www.nytimes.com/1996/07/30/world/hurricane-kills-35-and-threatens-mexico.html | Hurricane Kills 35 and Threatens Mexico | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-notebookjordan-says-hello-and-pushes-briefs.html | ATLANTA DAY 11  NOTEBOOKJordan Says Hello and Pushes Briefs | By Harvey Araton  By the New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/agreement-struck-on-most-elements-for-welfare-bill.html | AGREEMENT STRUCK ON MOST ELEMENTS FOR WELFARE BILL | By Robert Pear | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/bomb-at-the-olympics-the-investigation-the-bomb-s-aftermath-the-search-for-clues.html | BOMB AT THE OLYMPICS THE INVESTIGATIONThe Bombs Aftermath The Search for Clues | By Dylan McClain | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-track-and-field-lewis-takes-one-last-leap-into-history.html | ATLANTA DAY 11  TRACK AND FIELDLewis Takes One Last Leap Into History | By Harvey Araton | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/science/mass-extinction-of-permian-era-linked-to-a-gas.html | Mass Extinction Of Permian Era Linked to a Gas | By Malcolm W Browne | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/opponents-of-indecency-rules-on-internet-win-another-case.html | Opponents of Indecency Rules On Internet Win Another Case | By Peter H Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/new-jersey-daily-briefing-help-centers-planned.html | NEW JERSEY DAILY BRIEFINGHelp Centers Planned | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/politics-political-briefing-the-states-and-the-issues.html | POLITICS Political BriefingTHE STATES AND THE ISSUES | By Michael Wines | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/international-business-argentine-financial-markets-hold-steady.html | INTERNATIONAL BUSINESSArgentine Financial Markets Hold Steady | By Calvin Sims | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-track-field-johnson-makes-name-for-himself-winning-gold-110.html | ATLANTA DAY 11  TRACK AND FIELDJohnson Makes a Name for Himself By Winning Gold in the 110 Hurdles | By Mike Wise | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/8-in-anti-government-group-are-arrested-on-bomb-charges.html | 8 in AntiGovernment Group Are Arrested on Bomb Charges | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/rights-suit-voided-in-rape-case.html | Rights Suit Voided in Rape Case | AP | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/jury-weighs-verdict-in-slaying-of-girl-12.html | Jury Weighs Verdict In Slaying of Girl 12 | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/ex-pianist-seeks-harmony-landlord-keeping-peace-among-supers-tenants-her-new.html | ExPianist Seeks Harmony as LandlordKeeping Peace Among Supers and Tenants Is Her New Challenge | By Kirk Johnson | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/bomb-olympics-legislation-bipartisan-panel-frame-anti-terrorism-package.html | BOMB AT THE OLYMPICS LEGISLATIONBipartisan Panel to Frame An AntiTerrorism Package | By Todd S Purdum | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/the-faltering-metrocard-sets-transit-officials-scampering.html | The Faltering Metrocard Sets Transit Officials Scampering | By Garry PierrePierre | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/world/japan-premier-visits-shrine-to-war-dead.html | Japan Premier Visits Shrine to War Dead | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/two-road-workers-killed-by-crew-s-truck.html | Two Road Workers Killed by Crews Truck | By Charlie Leduff | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/new-jersey-daily-briefing-trolley-work-to-begin.html | NEW JERSEY DAILY BRIEFINGTrolley Work to Begin | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-diving-chinese-men-take-gold-and-silver.html | ATLANTA DAY 11  DIVINGChinese Men Take Gold and Silver | By George Vecsey | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/baseball-indians-send-baerga-to-mets.html | BASEBALLIndians Send Baerga To Mets | By Claire Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/bomb-olympics-victims-woman-who-lost-her-life-while-celebrating-human-spirit.html | BOMB AT THE OLYMPICS THE VICTIMSWoman Who Lost Her Life While Celebrating the Human Spirit | By Ronald Smothers | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-badminton-indonesia-romps.html | ATLANTA DAY 11 BADMINTONIndonesia Romps | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/president-finds-benefits-in-defeat-on-health-care.html | President Finds Benefits In Defeat on Health Care | By Michael Wines and Robert Pear | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/international-business-japan-s-tack-on-trade-no-more-1-on-1.html | INTERNATIONAL BUSINESSJapans Tack On Trade No More 1on1 | By Andrew Pollack | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/observer-cheer-at-the-grocery.html | ObserverCheer at the Grocery | By Russell Baker | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/new-jersey-daily-briefing-raid-at-housing-project.html | NEW JERSEY DAILY BRIEFINGRaid at Housing Project | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/market-place-a-brokerage-firm-under-scrutiny-is-going-public.html | Market PlaceA brokerage firm under scrutiny is going public | By Floyd Norris | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/world/israel-maps-roads-across-west-bank.html | ISRAEL MAPS ROADS ACROSS WEST BANK | By Joel Greenberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/on-my-mind-the-realities-of-terrorism.html | On My MindThe Realities of Terrorism | By A M Rosenthal | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-track-and-field-russian-is-upset-winner-in-women-s-800.html | ATLANTA DAY 11  TRACK AND FIELDRussian Is Upset Winner in Womens 800 | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-smooth-sailing-for-brazilians.html | ATLANTA DAY 11Smooth Sailing for Brazilians | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/world/mayor-thrives-on-political-theater.html | Mayor Thrives on Political Theater | By Alessandra Stanley | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/carjack-sentence-death.html | Carjack Sentence Death | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-men-s-volleyball-us-is-eliminated.html | ATLANTA DAY 11  MENS VOLLEYBALLUS Is Eliminated | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/shock-upstate-at-dismissal-of-negotiator-on-watershed.html | Shock Upstate At Dismissal Of Negotiator On Watershed | By David Firestone | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-softball-one-more-victory-to-nail-us-gold.html | ATLANTA DAY 11  SOFTBALLOne More Victory to Nail US Gold | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/books/critic-s-notebook-a-commentator-on-the-receiving-end.html | CRITICS NOTEBOOKA Commentator on the Receiving End | By Walter Goodman | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/governor-says-aides-earned-inaugural-pay.html | Governor Says Aides Earned Inaugural Pay | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/baldwin-city-journal-a-piece-of-prairie-forever-england.html | Baldwin City JournalA Piece of Prairie Forever England | By Gustav Niebuhr | TX 4-319-338 | 1996-09-04 |

| 1996-07-30 | https://www.nytimes.com/1996/07/30/world/world-news-briefs-bosnian-serbs-press-case-to-indict-muslim-leader.html | World News BriefsBosnian Serbs Press Case To Indict Muslim Leader | AP | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-notebook-clark-wears-wrong-clothes.html | ATLANTA DAY 11  NOTEBOOKClark Wears Wrong Clothes | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/the-media-business-advertising-addenda-people-024236.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/albany-to-limit-special-program-for-preschoolers-with-disabilities.html | Albany to Limit Special Program For Preschoolers With Disabilities | By Raymond Hernandez | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/bomb-at-the-olympics-investigation-fbi-says-it-has-sketch-atlanta-bombing-suspect.html | BOMB AT THE OLYMPICS THE INVESTIGATIONFBI Says It Has Sketch of Atlanta Bombing Suspect | By Kevin Sack | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/election-day-the-movie.html | Election Day The Movie | By Frank Cammuso and Hart Seely | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/new-jersey-daily-briefing-crossing-party-lines.html | NEW JERSEY DAILY BRIEFINGCrossing Party Lines | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/style/patterns-023345.html | Patterns | By Constance C R White | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/chronicle-024767.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-boxing-nine-cubans-are-headed-toward-medal-rounds-with-history.html | ATLANTA DAY 11  BOXINGNine Cubans Are Headed Toward the Medal Rounds With History in Their Corner | By Mike Wise | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/movies/hollywood-reeling-as-many-blockbusters-become-quick-busts.html | Hollywood Reeling As Many Blockbusters Become Quick Busts | By Bernard Weinraub | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/new-jersey-daily-briefing-brawl-at-bayside-prison.html | NEW JERSEY DAILY BRIEFINGBrawl at Bayside Prison | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/politics/convention-buchanan-angrily-rejects-party-s-offer-15-second-videotaped.html | POLITICS THE CONVENTIONBuchanan Angrily Rejects Partys Offer of a 15Second Videotaped Message | By James Bennet | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/aids-drugs-alter-an-industry-s-math-recalculating-death-benefit-deals.html | AIDS Drugs Alter An Industrys MathRecalculating DeathBenefit Deals | By David W Dunlap | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-30 | https://www.nytimes.com/1996/07/world/world-news-briefs-us-agrees-to-lease-jordan-f-16-fighter-jets.html | World News BriefsUS Agrees to Lease Jordan F16 Fighter Jets | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-table-tennis-chinese-win-doubles.html | ATLANTA DAY 11  TABLE TENNISChinese Win Doubles | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/arts/kronos-cancels-performance-of-feldman-quartet-no-2.html | Kronos Cancels Performance Of Feldman Quartet No 2 | By Allan Kozinn | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/fate-flight-800-evidence-terror-s-signature-writ-metal-round-dent.html | THE FATE OF FLIGHT 800 THE EVIDENCETerrors Signature Writ In Metal Is Round Dent | By Malcolm W Browne | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/the-media-business-house-garden-reappears-on-a-crowded-stage.html | THE MEDIA BUSINESSHouse  Garden Reappears on a Crowded Stage | By Robin Pogrebin | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/for-this-postal-route-mailmen-need-sea-legs.html | For This Postal Route Mailmen Need Sea Legs | By Keith Bradsher | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/the-media-business-advertising-addenda-review-announced-by-usa-networks.html | THE MEDIA BUSINESS ADVERTISING ADDENDAReview Announced By USA Networks | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/baseball-pettitte-plays-down-talk-of-a-cy-young-award.html | BASEBALLPettitte Plays Down Talk of a Cy Young Award | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/the-media-business-advertising-addenda-citrus-account-goes-to-richards-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDACitrus Account Goes To Richards Group | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/style/by-design-accessory-for-the-unbuttoned.html | By DesignAccessory for the Unbuttoned | By AnneMarie Schiro | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/arts/festival-review-music-a-different-perspective-on-east-meets-west.html | FESTIVAL REVIEWMusicA Different Perspective On East Meets West | By Allan Kozinn | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/theater/theater-review-putting-ancient-greeks-on-the-talk-show-grill.html | THEATER REVIEWPutting Ancient Greeks On the TalkShow Grill | By Ben Brantley | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/mayors-fear-welfare-cuts-may-increase-homelessness.html | Mayors Fear Welfare Cuts May Increase Homelessness | By Michael Janofsky | TX 4-319-338 | 1996-09-04 |

| 1996-07-30 | https://www.nytimes.com/1996/07/30/science/personal-computers-the-camera-never-lies-but-the-software-does.html | PERSONAL COMPUTERSThe Camera Never Lies But the Software Does | By Stephen Manes | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-30 | https://www.nytimes.com/1996/07/30/arts/rock-review-gentler-post-punk-shenanigans.html | ROCK REVIEWGentler PostPunk Shenanigans | By Neil Strauss | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/sports-of-the-times-johnson-grabs-share-of-limelight.html | Sports of The TimesJohnson Grabs Share Of Limelight | By William C Rhoden | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/world/china-sets-off-nuclear-test-then-announces-moratorium.html | China Sets Off Nuclear Test Then Announces Moratorium | By Seth Faison | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/fate-flight-800-overview-airliner-bombings-are-reviewed-for-similarities-twa.html | THE FATE OF FLIGHT 800 THE OVERVIEWAirliner Bombings Are Reviewed For Similarities to TWA Crash | By Matthew Purdy | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-basketball-american-women-respond-to-call.html | ATLANTA DAY 11 BASKETBALLAmerican Women Respond To Call | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/the-media-business-advertising-addenda-accounts-024228.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/fibreboard-s-plan-on-asbestos-cleared.html | Fibreboards Plan On Asbestos Cleared | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/chronicle-024740.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/world/britain-and-ireland-agree-to-revive-the-peace-talks-on-ulster.html | Britain and Ireland Agree to Revive Peace Talks on Ulster | By James F Clarity | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/roger-peterson-87-the-nation-s-guide-to-the-birds-is-dead.html | Roger Peterson 87 The Nations Guide To the Birds Is Dead | By Richard Severo | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/world/new-leader-of-burundi-authoritarian-democrat.html | New Leader of Burundi Authoritarian Democrat | By Donald G McNeil Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/science/hopes-are-rosy-on-alzheimer-s-but-results-slim.html | Hopes Are Rosy On Alzheimers But Results Slim | By Gina Kolata | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-notebook-armstrong-thinking-time-trial.html | ATLANTA DAY 11 NOTEBOOKArmstrong Thinking Time Trial | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/the-media-business-advertising-addenda-finalists-named-in-acura-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFinalists Named In Acura Review | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/pro-football-top-pick-irks-giants-by-arriving-late-hurt.html | PRO FOOTBALLTop Pick Irks Giants By Arriving Late Hurt | By Mike Freeman | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/media-business-advertising-put-down-your-rotary-dial-phone-listen-up-women-are.html | THE MEDIA BUSINESS ADVERTISINGPut down your rotarydial phone and listen up Women are big buyers of hightech products | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/doctor-and-wife-accused-of-insurance-fraud-on-li-home-and-yacht.html | Doctor and Wife Accused of Insurance Fraud on LI Home and Yacht | By John T McQuiston | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/world/2-killed-at-mosque-in-india.html | 2 Killed at Mosque in India | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/world/indonesia-s-political-quake-sense-of-stability-shaken.html | Indonesias Political Quake Sense of Stability Shaken | By Seth Mydans | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-track-and-field-the-greatest-lewis-not-ready-to-step-aside.html | ATLANTA DAY 11  TRACK AND FIELDThe Greatest Lewis Not Ready to Step Aside | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/company-news-usa-waste-services-to-acquire-operations-from-philip.html | COMPANY NEWSUSA WASTE SERVICES TO ACQUIRE OPERATIONS FROM PHILIP | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/science/personal-computers-a-new-world-brought-to-you-by.html | PERSONAL COMPUTERSA New World Brought to You by | By Peter H Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/baseball-era-concludes-dodgers-dugout-lasorda-steps-down-after-2-decades.html | BASEBALLAn Era Concludes in the Dodgers Dugout As Lasorda Steps Down After 2 Decades | By Tom Friend | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/science/q-a-022985.html | QA | By C Claiborne Ray | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-tennis-seles-s-dream-of-gold-snuffed-out-by-novotna.html | ATLANTA DAY 11  TENNISSeless Dream of Gold Snuffed Out by Novotna | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/science/novel-rocket-chosen-to-power-shuttle-successor.html | Novel Rocket Chosen to Power Shuttle Successor | By Warren E Leary | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-notebooka-heroine-for-hong-kong.html | ATLANTA DAY 11  NOTEBOOKA Heroine for Hong Kong | By Blair Largay | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-team-handball-us-men-lose-again.html | ATLANTA DAY 11  TEAM HANDBALLUS Men Lose Again | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-baseball-cuba-stays-unbeaten.html | ATLANTA DAY 11  BASEBALLCuba Stays Unbeaten | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/protect-the-innocent.html | Protect the Innocent | By Patrick T Murphy | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/summary-of-major-actions-in-the-219th-session-of-the-legislature.html | Summary of Major Actions in the 219th Session of the Legislature | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/american-express-and-microsoft-to-create-on-line-travel-service.html | American Express and Microsoft to Create OnLine Travel Service | By Edwin McDowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/pro-football-in-his-13th-season-clifton-knows-the-angles.html | PRO FOOTBALLIn His 13th Season Clifton Knows the Angles | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/movies/books-of-the-times-outlandish-hollywood-doings-some-are-fiction.html | BOOKS OF THE TIMESOutlandish Hollywood Doings Some Are Fiction | By Janet Maslin | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/arts/festival-review-music-just-plain-beethoven-on-the-instruments-of-his-day.html | FESTIVAL REVIEWMusicJust Plain Beethoven on the Instruments of His Day | By Bernard Holland | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/politics-the-republican-dole-finds-environment-a-problem-and-an-issue.html | POLITICS THE REPUBLICANDole Finds Environment A Problem And an Issue | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/on-pro-football-harbaugh-ready-to-prove-he-s-for-real.html | ON PRO FOOTBALLHarbaugh Ready to Prove Hes for Real | By Thomas George | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/credit-markets-bond-prices-drop-sharply-ahead-of-data.html | CREDIT MARKETSBond Prices Drop Sharply Ahead of Data | By Robert Hurtado | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/tv-broadcasters-agree-to-3-hours-of-children-s-educational-programs-a-week.html | TV Broadcasters Agree to 3 Hours of Childrens Educational Programs a Week | By Lawrie Mifflin | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/politics-party-certifies-race-it-s-perot-vs-lamm.html | POLITICSParty Certifies Race Its Perot vs Lamm | AP | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-gymnastics-miller-goes-out-a-stylish-champion-on-the-balance-beam.html | ATLANTA DAY 11  GYMNASTICSMiller Goes Out a Stylish Champion on the Balance Beam | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/new-jersey-daily-briefing-surfers-face-charges.html | NEW JERSEY DAILY BRIEFINGSurfers Face Charges | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-notebook-fighter-loses-but-triumphs.html | ATLANTA DAY 11  NOTEBOOKFighter Loses but Triumphs | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/fate-flight-800-mood-bomb-scares-increase-new-york-around-nation-new-edginess.html | THE FATE OF FLIGHT 800 THE MOODBomb Scares Increase in New York and Around the Nation as a New Edginess Is Found | By David Stout | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/baseball-alfonzo-responds-well-to-mets-trade.html | BASEBALLAlfonzo Responds Well to Mets Trade | By Claire Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-tv-sports-taped-confessions-live-from-nbc.html | ATLANTA DAY 11  TV SPORTSTaped Confessions Live From NBC | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/arts/chess-023558.html | Chess | By Robert Byrne | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/business/company-news-ben-franklin-retail-stores-files-bankruptcy-petition.html | COMPANY NEWSBEN FRANKLIN RETAIL STORES FILES BANKRUPTCY PETITION | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/us/politics-the-movie-dole-sees-us-conquer-evil-good-film-he-says.html | POLITICS THE MOVIEDole Sees US Conquer Evil Good Film He Says | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/style/review-fashion-clean-lines-with-hints-of-clean-living.html | ReviewFashionClean Lines With Hints of Clean Living | By Amy M Spindler | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/chronicle-024759.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/carver-bank-stockholders-approve-reorganization.html | Carver Bank Stockholders Approve Reorganization | By Edward Wyatt | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/garden/at-the-nation-s-table-bloomington-minn-a-jungle-canopy-in-america-s-mall.html | At the Nations Table Bloomington MinnA Jungle Canopy In Americas Mall | By Judith Dobrzynski | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/ohio-born-bishop-appointed-to-head-greek-church-in-us.html | OhioBorn Bishop Appointed To Head Greek Church in US | By Peter Steinfels | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/our-towns-a-radar-gun-is-a-fast-track-to-celebrity.html | Our TownsA Radar Gun Is a Fast Track To Celebrity | By Evelyn Nieves | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/pataki-signs-bill-allowing-possession-of-self-defense-sprays.html | Pataki Signs Bill Allowing Possession of SelfDefense Sprays | By Raymond Hernandez | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/arts/italians-sue-the-barnes-because-show-didn-t-go-to-rome.html | Italians Sue The Barnes Because Show Didnt Go to Rome | By Michael Janofsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/metropoloitan-golf-report.html | METROPOLOITAN GOLF REPORT | By Alex Yannis | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/company-news-discreet-logic-to-downsize-by-28.html | COMPANY NEWSDISCREET LOGIC TO DOWNSIZE BY 28 | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/real-estate-corporation-finds-home-for-its-fox-cable-channel-coming-fall.html | Real EstateThe News Corporation finds a home for its Fox cable news channel coming in the fall | By Mervyn Rothstein | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/over-blues-back-pink-asbestos-woes-shed-morale-revives-owens-corning.html | Over the Blues Back in the PinkAsbestos Woes Shed Morale Revives at Owens Corning | By Claudia H Deutsch | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-vollyball-rout-by-cuba-leaves-us-disappointed.html | ATLANTA DAY 12  VOLLYBALLRout by Cuba Leaves US Disappointed | By Frank Litsky | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/market-place-biovail-is-so-angry-over-its-stock-drop-that-it-s-suing.html | Market PlaceBiovail is so angry over its stock drop that its suing | By Floyd Norris | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/fate-of-flight-800-the-divers-slow-walk-with-danger-in-a-cold-dim-junkyard.html | FATE OF FLIGHT 800 THE DIVERSSlow Walk With Danger In a Cold Dim Junkyard | By Dan Barry | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/world/canada-s-chief-protester-picks-new-cause-suicide.html | Canadas Chief Protester Picks New Cause Suicide | By Clyde H Farnsworth | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/books/books-of-the-times-looking-at-pornography-the-idea-not-the-image.html | BOOKS OF THE TIMESLooking at Pornography the Idea Not the Image | By Richard Bernstein | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/arts/critic-s-notebook-foraging-for-cracks-in-the-olympic-spirit.html | CRITICS NOTEBOOKForaging for Cracks in the Olympic Spirit | By Caryn James | TX 4-319-338 | 1996-09-04 |

| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/fate-flight-800-overview-jet-s-landing-gear-said-provide-evidence-bomb.html | FATE OF FLIGHT 800 THE OVERVIEWJETS LANDING GEAR IS SAID TO PROVIDE EVIDENCE OF BOMB | By Matthew L Wald | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/company-news-philip-morris-appoints-new-chief-financial-officer.html | COMPANY NEWSPHILIP MORRIS APPOINTS NEW CHIEF FINANCIAL OFFICER | Dow Jones | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/the-media-business-advertising-addenda-france-picks-agency-to-promote-tourism.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFrance Picks Agency To Promote Tourism | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-sports-of-the-times-mountain-biking-debut-has-ups-and-downs.html | ATLANTA DAY 12  Sports of The TimesMountain Biking Debut Has Ups and Downs | By George Vecsey | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/focus-on-terrorism-the-leader-atlanta-s-ex-mayor-calls-for-renewal.html | FOCUS ON TERRORISM THE LEADERAtlantas ExMayor Calls for Renewal | By Ronald Smothers | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/arts/for-us-jazz-players-europe-is-the-place-to-be.html | For US Jazz Players Europe Is the Place to Be | By Peter Watrous | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/world/mervyn-cowie-champion-african-wildlife-who-helped-create-parksystem-dies-87.html | Mervyn Cowie Champion of African Wildlife Who Helped Create ParkSystem Dies at 87 | By Robert Mcg Thomas Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-sports-of-the-times-the-doctor-steps-up-for-her-at-bats-too.html | ATLANTA DAY 12  Sports of The TimesThe Doctor Steps Up For Her AtBats Too | By Harvey Araton | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/stop-crime-where-it-starts.html | Stop Crime Where It Starts | By John J Diiulio Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/baseball-baerga-s-heart-in-cleveland.html | BASEBALLBaergas Heart in Cleveland | By Claire Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/credit-markets-us-reports-push-bonds-up-sharply.html | CREDIT MARKETSUS Reports Push Bonds Up Sharply | By Robert Hurtado | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/the-media-business-advertising-addenda-lowe-buys-stake-in-asian-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDALowe Buys Stake in Asian Agency | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/the-media-business-advertising-addenda-two-developments-in-ads-on-taxicabs.html | THE MEDIA BUSINESS ADVERTISING ADDENDATwo Developments In Ads on Taxicabs | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-31 | https://www.nytimes.com/1996/07/31/style/chronicle-026913.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-tennis-washington-bows-out-but-agassi-stays-alive.html | ATLANTA DAY 12  TENNISWashington Bows Out But Agassi Stays Alive | By Robin Finn | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/the-media-business-advertising-addenda-people-026352.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-gymnastics-will-cheering-stop-at-the-end-of-the-gala.html | ATLANTA DAY 12  GYMNASTICSWill Cheering Stop At the End of the Gala | By Christopher Clarey | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/garden/in-south-africa-crash-courses-in-zulu.html | In South Africa Crash Courses in Zulu | By Donald G McNeil Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/new-jersey-daily-briefing-money-for-flood-areas.html | NEW JERSEY DAILY BRIEFINGMoney for Flood Areas | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-notebook-us-volleyball-team-baffled.html | ATLANTA DAY 12  NOTEBOOKUS Volleyball Team Baffled | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-notebook-with-fears-of-reprisals-a-cuban-coach-defects.html | ATLANTA DAY 12  NOTEBOOKWith Fears of Reprisals A Cuban Coach Defects | By Mike Wise | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/for-judges-in-the-h-2-olympics-it-s-an-exercising-of-taste-buds.html | For Judges in the H2 Olympics Its an Exercising of Taste Buds | By Lawrence Van Gelder | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/world/india-to-block-completion-of-pact-to-ban-nuclear-tests.html | India to Block Completion Of Pact to Ban Nuclear Tests | By Barbara Crossette | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-boxing-three-from-us-are-in-line-for-medals.html | ATLANTA DAY 12  BOXINGThree From US Are in Line For Medals | By Mike Wise | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/horse-racing-argentine-trainer-is-odds-on-now.html | Horse RacingArgentine Trainer Is OddsOn Now | By Vincent M Mallozzi | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/inaugural-fund-paid-for-part-of-pataki-trip.html | Inaugural Fund Paid for Part of Pataki Trip | By James Dao | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/a-trout-species-is-declared-endangered.html | A Trout Species Is Declared Endangered | AP | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/new-jersey-daily-briefing-vote-on-sterling-forest.html | NEW JERSEY DAILY BRIEFINGVote on Sterling Forest | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/business-travel-industry-executive-questions-faa-s-assessment-aviation-safety.html | Business TravelAn industry executive questions the FAAs assessment of aviation safety around the world | By Edwin McDowell | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/perot-easily-wins-his-party-s-straw-poll.html | Perot Easily Wins His Partys Straw Poll | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-yachtingus-team-misses-a-chance-for-medal.html | ATLANTA DAY 12  YACHTINGUS Team Misses a Chance for Medal | By Blaire Largay | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/garden/plain-and-simple-lamb-pizza-hold-the-cheese-add-the-sumac.html | PLAIN AND SIMPLELamb Pizza Hold the Cheese Add the Sumac | By Marian Burros | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/new-jersey-daily-briefing-billboards-not-taxable.html | NEW JERSEY DAILY BRIEFINGBillboards Not Taxable | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/lawsuit-says-christian-coalition-gave-illegal-help-to-candidates.html | Lawsuit Says Christian Coalition Gave Illegal Help to Candidates | By Richard L Berke | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-baseball-us-team-builds-momentum-with-a-rout.html | ATLANTA DAY 12  BASEBALLUS Team Builds Momentum With a Rout | By Walter Baranger | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/style/at-the-nations-table-robinhood-mewealth-of-choices-on-maine-coast.html | At the Nations Table Robinhood MeWealth of Choices On Maine Coast | By Anne S Lewis | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/clinton-aide-is-ruled-likely-conspirator.html | Clinton Aide Is Ruled Likely Conspirator | By Stephen Labaton | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/world/netanyahu-infuriates-unions-by-assault-on-welfare-state.html | Netanyahu Infuriates Unions By Assault on Welfare State | By Douglas Jehl | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/movies/claudette-colbert-unflappable-heroine-of-screwball-comedies-is-dead-at-92.html | Claudette Colbert Unflappable Heroine of Screwball Comedies Is Dead At 92 | By Eric Pace | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/short-scorned-life-esthetic-heresy-designed-defiance-modernist-tenets-2-columbus.html | The Short Scorned Life Of an Esthetic HeresyDesigned in Defiance of Modernist Tenets 2 Columbus Circle Awaits Its Fate | By Herbert Muschamp | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/goal-of-25-in-recycling-is-attainable-report-says.html | Goal of 25 In Recycling Is Attainable Report Says | By Vivian S Toy | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/water-saving-flush-toilets-did-neither-hevesi-asserts.html | WaterSaving Flush Toilets Did Neither Hevesi Asserts | By Clifford J Levy | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/focus-on-terrorism-the-world-global-powers-announce-steps-to-counter-terrorism.html | FOCUS ON TERRORISM THE WORLDGlobal Powers Announce Steps to Counter Terrorism | By Craig R Whitney | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/arts/olympic-arts-review-dance-from-ninja-to-classicist-to-thai-monkey-in-atlanta.html | OLYMPIC ARTS REVIEWDanceFrom Ninja to Classicist to Thai Monkey in Atlanta | By Jennifer Dunning | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-modern-pentathalon-a-stumble-on-final-leg-turns-gold-into-silver.html | ATLANTA DAY 12  MODERN PENTATHALONA Stumble on Final Leg Turns Gold Into Silver | By Richard Sandomir | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/world/israel-recovers-remains-of-missing-soldier.html | Israel Recovers Remains of Missing Soldier | By Joel Greenberg | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-olympic-diary-after-the-terror-preaching-praying-and-singing.html | ATLANTA DAY 12  OLYMPIC DIARYAfter the Terror Preaching Praying and Singing | By Rick Bragg | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/garden/at-work-with-thomas-mckenna-playing-role-model-to-hollywood-s-rookie-detectives.html | AT WORK WITH Thomas McKennaPlaying Role Model To Hollywoods Rookie Detectives | By Trip Gabriel | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/pro-football-this-time-it-may-be-injury-that-sidelines-reich.html | PRO FOOTBALLThis Time It May Be Injury That Sidelines Reich | By Gerald Eskenazi | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-synchronized-swimming-three-perfect-scores-put-us-in-the-lead.html | ATLANTA DAY 12  SYNCHRONIZED SWIMMINGThree Perfect Scores Put US in the Lead | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/head-of-adelphi-testifies-about-escalating-income.html | Head of Adelphi Testifies About Escalating Income | By Bruce Lambert | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/public-lacks-strong-opinions-on-health-bill-survey-shows.html | Public Lacks Strong Opinions On Health Bill Survey Shows | By Adam Clymer | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/battles-on-conservation-are-reaping-dividends.html | Battles on Conservation Are Reaping Dividends | By John H Cushman Jr and Timothy Egan | TX 4-319-338 | 1996-09-04 |

| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/tantalizing-data-suggest-estrogen-may-prevent-or-delay-alzheimer-s.html | Tantalizing Data Suggest Estrogen May Prevent or Delay Alzheimers | By Jane E Brody | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/114-million-campaign-lifts-a-black-college-to-the-elite-offund-raisers.html | 114 Million Campaign Lifts a Black College to the Elite ofFundRaisers | By William H Honan | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/the-media-business-advertising-addenda-foundation-official-to-leave-in-october.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFoundation Official To Leave in October | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/garden/can-a-kosher-snack-climb-to-stardom.html | Can a Kosher Snack Climb to Stardom | By Carol Lawson | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/public-endorses-uplifting-movies-dole-tells-hollywood.html | Public Endorses Uplifting Movies Dole Tells Hollywood | By Adam Nagourney | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/style/when-salad-dressing-moonlights-as-sauce.html | When Salad Dressing Moonlights as Sauce | By John Willoughby and Chris Schlesinger | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/world/mexico-city-journal-how-brazen-can-you-get-in-mexico-not-quite-as-far-as-this.html | Mexico City JournalHow Brazen Can You Get In Mexico Not Quite as Far as This | By Julia Preston | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/will-a-tax-cut-help-dole.html | Will a Tax Cut Help Dole | By Herbert Stein | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/focus-terrorism-legislation-dispute-marking-explosives-stalls-effort-reach.html | FOCUS ON TERRORISM THE LEGISLATIONDispute on Marking Explosives Stalls Effort to Reach Accord | By Jerry Gray | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/arts/anne-simon-82-who-wrote-of-threats-to-the-sea.html | Anne Simon 82 Who Wrote of Threats to the Sea | By Wolfgang Saxon | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/baseball-more-worries-for-yanks-as-pettitte-is-pummeled.html | BASEBALLMore Worries for Yanks As Pettitte Is Pummeled | By Jack Curry | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/personal-health-025020.html | Personal Health | By Jane E Brody | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/focus-terrorism-investigation-report-hero-turned-suspect-rivets-attention.html | FOCUS ON TERRORISM THE INVESTIGATIONReport of a HeroTurnedSuspect Rivets Attention in Atlanta | By Kevin Sack | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-weight-lifting-grand-gesture-by-american-but-russian-wins-gold.html | ATLANTA DAY 12  WEIGHT LIFTINGGrand Gesture by American but Russian Wins Gold | By William C Rhoden | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/edward-birkenmeier-48-leader-in-using-mice-for-medical-studies.html | Edward Birkenmeier 48 Leader In Using Mice for Medical Studies | By William Dicke | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHonors | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/style/chronicle-025364.html | CHRONICLE | By Nadine Brozan | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/arts/dance-review-martial-athletes-and-cosmic-forces.html | DANCE REVIEWMartial Athletes and Cosmic Forces | By Jack Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/court-invalidates-louisiana-primary-setup.html | Court Invalidates Louisiana Primary Setup | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/one-mother-s-ordeal-with-life-on-welfare.html | One Mothers Ordeal With Life on Welfare | By Dirk Johnson | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/republicans-finish-writing-welfare-measure-clinton-may-announceposition-today.html | Republicans Finish Writing Welfare Measure Clinton May AnnouncePosition Today | By Robert Pear | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/usair-sues-british-airways-over-pact-with-american.html | USAir Sues British Airways Over Pact With American | By David J Morrow | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/media-business-advertising-lancome-s-ubiquitous-rose-grows-into-full-blown-icon.html | THE MEDIA BUSINESS ADVERTISINGLancomes ubiquitous rose grows into a fullblown icon to compete with higherpriced rivals | By Stuart Elliott | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/buchanan-to-push-for-trade-and-tax-planks.html | Buchanan to Push for Trade and Tax Planks | By James Bennet | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/focus-on-terrorism-the-city-altanta-police-change-rules-on-handling-bomb-alerts.html | FOCUS ON TERRORISM THE CITYAltanta Police Change Rules on Handling Bomb Alerts | KEVIN SACK  AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/90degrees-only-in-may-but-summer-brings-the-missing-spring.html | 90degrees Only in May But Summer Brings The Missing Spring | By N R Kleinfield | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/head-of-racing-board-resigns-under-fire.html | Head of Racing Board Resigns Under Fire | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/company-news-ranger-oil-and-oryx-in-deal-to-buy-assets-from-chevron.html | COMPANY NEWSRANGER OIL AND ORYX IN DEAL TO BUY ASSETS FROM CHEVRON | Dow Jones | TX 4-319-338 | 1996-09-04 |

| | | | | |
|---|---|---|---|---|
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/rail-settlement-reached.html | Rail Settlement Reached | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/world/back-land-for-peace-stand-egyptian-leader-urges-us.html | Back LandforPeace Stand Egyptian Leader Urges US | By Steven Erlanger | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/arts/tv-notes.html | TV Notes | By Lawrie Mifflin | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/us/childbearing-deaths-underreported.html | Childbearing Deaths Underreported | By Warren E Leary | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/pro-football-giants-work-the-kinks-out-of-jones-s-contract.html | PRO FOOTBALLGiants Work the Kinks Out of Joness Contract | By Mike Freeman | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/world/moderate-bosnian-serbs-plot-in-secrecy-for-unity.html | Moderate Bosnian Serbs Plot in Secrecy for Unity | By Mike OConnor | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/curtain-falls-again-for-shakespeare-store.html | Curtain Falls Again For Shakespeare Store | By Doreen Carvajal | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/world/russia-s-purveyor-of-truth-pravda-dies-after-84-years.html | Russias Purveyor of Truth Pravda Dies After 84 Years | By Michael Specter | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-track-and-field-a-new-title-for-lewis-high-profile-alternate.html | ATLANTA DAY 12  TRACK AND FIELDA New Title For Lewis HighProfile Alternate | By Jere Longman | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/kpmg-says-robust-results-are-evidence-of-turnaround.html | KPMG Says Robust Results Are Evidence of Turnaround | By Reed Abelson | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/company-news-royal-ahold-grocery-chain-to-realign-some-stores.html | COMPANY NEWSROYAL AHOLD GROCERY CHAIN TO REALIGN SOME STORES | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-diving-two-americans-advance-to-semifinals.html | ATLANTA DAY 12  DIVINGTwo Americans Advance to Semifinals | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/new-jersey-daily-briefing-confusion-on-police-chief.html | NEW JERSEY DAILY BRIEFINGConfusion on Police Chief | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/journal-dukakis-on-dole.html | JournalDukakis on Dole | By Frank Rich | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-table-tennis-kong-and-liu-win-an-all-chinese-final.html | ATLANTA DAY 12  TABLE TENNISKong and Liu Win an AllChinese Final | AP | TX 4-319-338 | 1996-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/sports-of-the-times-lewiss-face-belongs-on-mt-olympus.html | Sports of The TimesLewiss Face Belongs on Mt Olympus | By Dave Anderson | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/style/at-the-nations-table-palermo-califorganic-olive-oil-runs-in-the-family.html | At the Nations Table Palermo CalifOrganic Olive Oil Runs in the Family | By Lindas Berlin | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/w-j-alley-66-head-of-american-brands.html | W J Alley 66 Head of American Brands | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/baseball-baerga-comes-through-right-off-the-bat-and-the-mets-take-two.html | BASEBALLBaerga Comes Through Right Off the Bat and the Mets Take Two | By Claire Smith | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/workers-pay-rises-again-but-benefits-lag-behind.html | Workers Pay Rises Again But Benefits Lag Behind | By Louis Uchitelle | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/sale-of-italian-bank-stake.html | Sale of Italian Bank Stake | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/fate-flight-800-history-investigators-see-eerie-similarities-with-other.html | THE FATE OF FLIGHT 800 THE HISTORYInvestigators See Eerie Similarities With Other Airliners That Blew Up | By Don van Natta Jr | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/fcc-to-set-strict-local-phone-rules.html | FCC to Set Strict Local Phone Rules | By Mark Landler | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/new-jersey-daily-briefing-telebrands-settles-suit.html | NEW JERSEY DAILY BRIEFINGTelebrands Settles Suit | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/garden/wine-talk-025003.html | Wine Talk | By Frank J Prial | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/company-news-raytheon-and-mcdonnell-rise-on-news.html | COMPANY NEWSRAYTHEON AND MCDONNELL RISE ON NEWS | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/company-news-aetna-to-cut-1700-jobs-by-end-of-september-97.html | COMPANY NEWSAETNA TO CUT 1700 JOBS BY END OF SEPTEMBER 97 | AP | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-frazier-throws-ali-jabs.html | ATLANTA DAY 12Frazier Throws Ali Jabs | By The New York Times | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/business/the-media-business-mca-in-2.5-billion-sale-of-shows-to-german-tv.html | THE MEDIA BUSINESSMCA in 25 Billion Sale of Shows to German TV | By Bernard Weinraub | TX 4-319-338 | 1996-09-04 |

| 1996-07-31 | https://www.nytimes.com/1996/07/31/style/betting-that-lots-of-israelis-will-take-to-american-bagels.html | Betting That Lots of Israelis Will Take to American Bagels | By David B Green | TX 4-319-338 | 1996-09-04 |
|---|---|---|---|---|---|
| 1996-07-31 | https://www.nytimes.com/1996/07/31/garden/food-notes-025089.html | Food Notes | By Florence Fabricant | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/new-jersey-daily-briefing-lawyer-is-charged.html | NEW JERSEY DAILY BRIEFINGLawyer Is Charged | By Terry Pristin | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/garden/metropolitan-diary-025011.html | Metropolitan Diary | By Ron Alexander | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/pro-football-hampton-is-ready-and-willing-but-not-able.html | PRO FOOTBALLHampton Is Ready And Willing But Not Able | By Mike Freeman | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-softball-us-softball-team-has-its-golden-moment.html | ATLANTA DAY 12  SOFTBALLUS Softball Team Has Its Golden Moment | By Harvey Araton | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-basketball-routine-victory-for-us-but-a-stunner-for-australia.html | ATLANTA DAY 12  BASKETBALLRoutine Victory for US But a Stunner for Australia | By Malcolm Moran | TX 4-319-338 | 1996-09-04 |
| 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/former-charity-head-ordered-to-prison.html | Former Charity Head Ordered to Prison | By Lynda Richardson | TX 4-319-338 | 1996-09-04 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/clinton-recalls-his-promise-weighs-history-and-decides.html | Clinton Recalls His Promise Weighs History and Decides | By Todd S Purdum | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/federal-agents-in-atlanta-comb-guard-s-apartment.html | Federal Agents in Atlanta Comb Guards Apartment | By Kevin Sack | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/world/ethical-furor-erupts-in-britain-should-embryos-be-destroyed.html | Ethical Furor Erupts In Britain Should Embryos Be Destroyed | By Youssef M Ibrahim | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/another-olympic-letdown-for-world-s-best-vaulter.html | Another Olympic Letdown For Worlds Best Vaulter | By Jere Longman | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/woman-sentenced-in-daughter-s-death.html | Woman Sentenced in Daughters Death | By Charlie Leduff | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/swede-follows-road-of-intrigue-to-gold-in-the-hurdles.html | Swede Follows Road of Intrigue to Gold in the Hurdles | By Jere Longman | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/a-twist-labor-day-parade-s-not-on-labor-day.html | A Twist Labor Day Parades Not on Labor Day | By Steven Greenhouse | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/world/us-and-saudis-agree-to-split-cost-of-safeguarding-gi-s.html | US and Saudis Agree to Split Cost of Safeguarding GIs | By Philip Shenon | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/gop-moderates-to-push-delegates-for-abortion-rights-plank.html | GOP Moderates to Push Delegates for AbortionRights Plank | By B Drummond Ayres Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/fu-wins-gold-on-springboard-to-complete-sweep.html | Fu Wins Gold on Springboard to Complete Sweep | By Jerry Schwartz | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/pact-would-allow-workers-to-retain-health-benefits.html | Pact Would Allow Workers To Retain Health Benefits | By Adam Clymer | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/governors-endorse-the-shift-in-control-over-welfare-money.html | Governors Endorse the Shift in Control Over Welfare Money | By Dirk Johnson | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/business/quintiles-transnational-plans-to-buy-bri-international.html | QUINTILES TRANSNATIONAL PLANS TO BUY BRI INTERNATIONAL | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/padres-thirst-for-power-and-get-vaughn-from-brewers.html | Padres Thirst for Power and Get Vaughn From Brewers | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/world/bitter-burden-on-sarajevo-invalids-of-war.html | Bitter Burden on Sarajevo Invalids of War | By Jane Perlez | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/after-3-years-new-delays-for-school-in-the-bronx.html | After 3 Years New Delays For School In the Bronx | By Maria Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/business/from-a-tiny-industry-niche-help-in-the-twa-crash.html | From a Tiny Industry Niche Help in the TWA Crash | By Matthew L Wald | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/mayweather-ends-cuban-domination.html | Mayweather Ends Cuban Domination | By Mike Wise | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/business/korey-kay-gets-affinity-work.html | Korey Kay Gets Affinity Work | By Robyn Meredith | TX 4-356-666 | 1996-10-01 |

| 1996-08-01 | https://www.nytimes.com/1996/08/01/business/us-and-japan-inch-toward-semiconductor-trade-accord.html | US and Japan Inch Toward Semiconductor Trade Accord | By David E Sanger | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/no-parking-no-problem-for-the-clergy.html | No Parking No Problem For the Clergy | By Vivian S Toy | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/senate-approves-temporary-nuclear-waste-site.html | Senate Approves Temporary Nuclear Waste Site | By Warren E Leary | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/business/president-of-silicon-graphics-decides-to-resign.html | President of Silicon Graphics Decides to Resign | By Lawrence M Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/business/people.html | People | By Robyn Meredith | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/suit-challenges-accord-that-bars-legal-services-class-action-cases-for-poor.html | Suit Challenges Accord That Bars Legal Services ClassAction Cases for Poor | By Nina Bernstein | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/filipinos-illegally-jailed-a-terror-suspect.html | Filipinos Illegally Jailed a Terror Suspect | By Christopher S Wren | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/new-york-costs-for-its-program-seen-as-surging.html | New York Costs For Its Program Seen as Surging | By David Firestone | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/the-cd-rom-way-to-go-planning-trips-on-screen.html | The CDROM Way to Go Planning Trips on Screen | By Jonathan Pepper | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/forget-the-trial-it-s-the-royal-gossip-that-has-spain-s-tabloids-salivating.html | Forget the Trial Its the Royal Gossip that Has Spains Tabloids Salivating | By Adam Nossiter | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/rating-of-sex-offenders-risk-is-upheld.html | Rating of Sex Offenders Risk Is Upheld | By Robert Hanley | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/favored-armstrong-gambles-and-loses.html | Favored Armstrong Gambles And Loses | By Frank Litsky | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/defeating-a-good-friend-has-a-golden-lining.html | Defeating a Good Friend Has a Golden Lining | By Robin Finn | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/amid-praise-a-peppering-of-criticism-and-dismay.html | Amid Praise a Peppering Of Criticism and Dismay | By Jerry Gray | TX 4-356-666 | 1996-10-01 |

| 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/no-medals-for-drug-tests.html | No Medals for Drug Tests | By Charles E Yesalis 3d | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | By Michael Wines | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/clinton-sign-welfare-bill-that-ends-us-aid-guarantee-gives-states-broad-power.html | CLINTON TO SIGN WELFARE BILL THAT ENDS US AID GUARANTEE AND GIVES STATES BROAD POWER | By Robert Pear | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/right-handed-pop-in-pinstripes-fielder-is-a-yankee.html | RightHanded Pop in Pinstripes Fielder Is a Yankee | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/world/us-blocks-a-plan-to-allow-iraq-to-sell-2-billion-in-oil.html | US Blocks a Plan to Allow Iraq to Sell 2 Billion in Oil | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/surviving-aids-now-what.html | Surviving AIDS Now What | By David W Dunlap | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/news-reports-naming-of-bomb-suspect-raises-ethics-issue.html | News Reports Naming of Bomb Suspect Raises Ethics Issue | By Frank Bruni | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/arts/album-sales-are-sagging-turn-up-the-lights-and-jump.html | Album Sales Are Sagging Turn Up the Lights and Jump | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/points-of-agreement-and-disagreement-on-the-wefare-bill.html | Points of Agreement and Disagreement on the Wefare Bill | By Monica Borkowski | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/young-drinkers-pursued.html | Young Drinkers Pursued | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/business/letting-social-security-dabble-in-the-stock-market.html | Letting Social Security dabble in the stock market | By Peter Passell | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/guilty-plea-in-chicken-case.html | Guilty Plea in Chicken Case | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/seizing-the-crime-issue-clinton-blurs-party-lines.html | Seizing the Crime Issue Clinton Blurs Party Lines | By David Johnston and Tim Weiner | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/arts/harold-fox-who-took-credit-for-the-zoot-suit-dies-at-86.html | Harold Fox Who Took Credit For the Zoot Suit Dies at 86 | By Robert Mcg Thomas Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/when-nine-is-enough-sorry-carl.html | When Nine Is Enough Sorry Carl | By Harvey Araton | TX 4-356-666 | 1996-10-01 |

| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/bill-to-increase-minimum-pay-clears-hurdle-in-a-new-deal.html | Bill to Increase Minimum Pay Clears Hurdle In a New Deal | By Eric Schmitt | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/business/in-high-season-publishers-are-awash-in-unsold-books.html | In High Season Publishers Are Awash in Unsold Books | By Doreen Carvajal | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/thinking-about-october-texas-no-place-for-yanks.html | Thinking About October Texas No Place for Yanks | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/business/chrysler-wants-jeep-owners-take-hills-so-badly-company-setting-up-camp-for-them.html | Chrysler wants Jeep owners to take to the hills so badly the company is setting up a camp for them | By Robyn Meredith | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/remains-of-13-victims-are-recovered.html | Remains of 13 Victims Are Recovered | By Matthew Purdy | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/awash-in-chic-embattled-hotel-hopes-to-fit-in.html | Awash in Chic Embattled Hotel Hopes to Fit In | By Trip Gabriel | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/ohio-upholds-public-funding-of-private-and-religious-schools.html | Ohio Upholds Public Funding of Private and Religious Schools | By Mary Bw Tabor | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/li-couple-are-laid-to-rest-two-weeks-after-fatal-flight.html | LI Couple Are Laid to Rest Two Weeks After Fatal Flight | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/world/japan-is-to-use-an-old-law-to-combat-food-poisoning.html | Japan Is to Use an Old Law To Combat Food Poisoning | By Andrew Pollack | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/defying-evil-and-mortality.html | Defying Evil and Mortality | By Felicia R Lee | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/immigration-official-falsified-documents-for-illegal-aliens.html | Immigration Official Falsified Documents for Illegal Aliens | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/iran-wrestler-protests-us-opponent-s-gold.html | Iran Wrestler Protests US Opponents Gold | By Richard Sandomir | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/let-s-have-a-plank-not-a-club.html | Lets Have a Plank Not a Club | By Pete Wilson | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/business/banks-access-to-wall-street-may-widen.html | Banks Access To Wall Street May Widen | By Richard W Stevenson | TX 4-356-666 | 1996-10-01 |

| 1996-08-01 | https://www.nytimes.com/1996/08/01/style/chronicle-626325.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/in-galbreath-jets-might-have-another-bargain.html | In Galbreath Jets Might Have Another Bargain | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/adelphi-head-describes-buying-art-in-europe.html | Adelphi Head Describes Buying Art in Europe | By Bruce Lambert | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/teachings-from-corner-have-us-team-on-roll.html | Teachings From Corner Have US Team on Roll | By Mike Wise | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/hollywood-babble-on.html | Hollywood Babble On | By Maureen Dowd | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/fulfilling-92-s-promise-capturing-a-96-issue.html | Fulfilling 92s Promise Capturing a 96 Issue | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/too-many-hurdles-for-devers.html | Too Many Hurdles For Devers | By Dave Anderson | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/style/chronicle-623350.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/in-selecting-federal-judges-clinton-has-not-tried-to-reverse-republicans.html | In Selecting Federal Judges Clinton Has Not Tried to Reverse Republicans | By Neil A Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/cigar-draws-a-crowd-at-any-time-of-day.html | Cigar Draws a Crowd At Any Time of Day | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/louisiana-company-to-run-2-new-york-nuclear-plants.html | Louisiana Company to Run 2 New York Nuclear Plants | By Thomas J Lueck | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/business/bomb-detection-stocks-ride-wave-of-fear.html | BombDetection Stocks Ride Wave of Fear | By Claudia H Deutsch | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/rap-star-faces-charges.html | Rap Star Faces Charges | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/world/a-blooming-letdown-at-kew-nothing-to-sniff-at.html | A Blooming Letdown at Kew Nothing to Sniff At | By John Darnton | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/chris-jones-gives-mets-5th-victory-in-a-row.html | Chris Jones Gives Mets 5th Victory In a Row | By George Willis | TX 4-356-666 | 1996-10-01 |

| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/pack-signs-five-year-deal-and-defends-nets-decision.html | Pack Signs FiveYear Deal And Defends Nets Decision | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/capricious-storm-rewrites-subway-and-commuter-service-timetables.html | Capricious Storm Rewrites Subway and Commuter Service Timetables | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/private-buses-are-scrutinized.html | Private Buses Are Scrutinized | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/from-workhouse-to-workfare.html | From Workhouse to Workfare | By Frances Fox Piven | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/the-welfare-bill-points-of-agreement-and-disagreement-on-the-wefare-bill.html | THE WELFARE BILL Points of Agreement and Disagreement on the Wefare Bill | By Monica Borkowski | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/h-a-cook-81-headed-center-for-students.html | H A Cook 81 Headed Center For Students | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/buchanan-agrees-not-to-speak-at-the-convention.html | Buchanan Agrees Not to Speak at the Convention | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/business/beefeater-account-goes-to-mezzina.html | Beefeater Account Goes to Mezzina | By Robyn Meredith | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/billboard-of-names-proposed.html | Billboard of Names Proposed | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/books/how-strange-is-small-and-vice-versa.html | How Strange Is Small and Vice Versa | By Christopher LehmannHaupt | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/in-philadelphia-tea-and-empathy.html | In Philadelphia Tea and Empathy | By Paula Deitz | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/official-s-wife-charged-with-battery-on-officer.html | Officials Wife Charged With Battery on Officer | By Ronald Smothers | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/design-breakup-design-breakout.html | Design Breakup Design Breakout | By Phoebe Hoban | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/giants-changes-cross-up-the-defense.html | Giants Changes Cross Up the Defense | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/perec-takes-on-double-mission.html | Perec Takes On Double Mission | By William C Rhoden | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/designed-to-view-subs-scanner-details-sea floor-debris.html | Designed to View Subs Scanner Details SeaFloor Debris | By Andrew C Revkin | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-01 | https://www.nytimes.com/1996/08/01/business/microsoft-voices-confidence-it-can-grow-in-face-of-changes.html | Microsoft Voices Confidence It Can Grow in Face of Changes | By John Markoff | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/business/bond-prices-have-a-rally-for-a-2d-day.html | Bond Prices Have a Rally For a 2d Day | By Robert Hurtado | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/under-old-paint-steel-s-satiny-gleam.html | Under Old Paint Steels Satiny Gleam | By Marianne Rohrlich | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/world/bavaria-tightens-abortion-curbs-clashing-with-bonn-law.html | Bavaria Tightens Abortion Curbs Clashing With Bonn Law | By Alan Cowell | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/arts/dance-notes.html | Dance Notes | By Jennifer Dunning | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/us-tops-japan-to-earn-date-with-surprising-australia.html | US Tops Japan to Earn Date With Surprising Australia | By Malcolm Moran | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/us/people-on-welfare-too-find-a-lot-to-criticize.html | People on Welfare Too Find a Lot to Criticize | By Tim Golden | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/style/chronicle-626333.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/friends-and-colleagues-extol-life-and-career-of-lee-lescaze.html | Friends and Colleagues Extol Life and Career of Lee Lescaze | By Eric Pace | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/theater/proof-if-godot-exists-he-s-likely-to-be-irish.html | Proof If Godot Exists Hes Likely to Be Irish | By Vincent Canby | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/arts/trying-to-cope-with-success.html | Trying to Cope With Success | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/bridge-617539.html | Bridge | By Alan Truscott | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/arts/ocean-pounding-in-an-urban-forest.html | Ocean Pounding in an Urban Forest | By Anna Kisselgoff | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/refunds-for-electric-users.html | Refunds for Electric Users | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/world/15-are-killed-as-commuters-stampede-in-south-africa.html | 15 Are Killed As Commuters Stampede In South Africa | By Suzanne Daley | TX 4-356-666 | 1996-10-01 |
| 1996-08-01 | https://www.nytimes.com/1996/08/01/arts/a-parody-of-shows-covering-pop-news.html | A Parody Of Shows Covering Pop News | By Caryn James | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/iraqi-weight-lifter-leaves-games-to-seek-asylum-in-us.html | Iraqi Weight Lifter Leaves Games to Seek Asylum in US | By George Vecsey | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/three-americans-fall-in-the-semifinal-round.html | Three Americans Fall In the Semifinal Round | By Mike Wise | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/rough-seas-hinder-divers-bringing-least-productive-day.html | Rough Seas Hinder Divers Bringing Least Productive Day | By Dan Barry | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/yale-international-rejects-acquisition-bid.html | Yale International Rejects Acquisition Bid | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/gte-announces-a-second-buyback-of-its-shares.html | GTE ANNOUNCES A SECOND BUYBACK OF ITS SHARES | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/us/kasich-tells-governors-to-stop-bellyaching-about-measure.html | Kasich Tells Governors to Stop Bellyaching About Measure | By Jerry Gray | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/world/american-arrowhead-found-in-siberia.html | American Arrowhead Found in Siberia | By John Noble Wilford | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/pilot-bilked-helmsley-officials-say.html | Pilot Bilked Helmsley Officials Say | By Adam Nossiter | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/us/immigration-overhaul-moves-toward-vote.html | Immigration Overhaul Moves Toward Vote | By Eric Schmitt | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/growth-rose-in-the-spring-easing-is-seen.html | Growth Rose In the Spring Easing Is Seen | By Robert D Hershey Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/russian-ends-baumgartner-s-bid-for-3d-olympic-title.html | Russian Ends Baumgartners Bid for 3d Olympic Title | By Frank Litsky | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/secure-and-dangerous.html | Secure and Dangerous | By Richard Klein | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/us/fbi-chief-pleads-for-anti-terror-firepower.html | FBI Chief Pleads for AntiTerror Firepower | By Jerry Gray | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/home-video-632228.html | Home Video | By Peter M Nichols | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/us-considers-larger-role-in-airport-security-system.html | US Considers Larger Role In Airport Security System | By Michael Janofsky | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/senate-stalls-forest-bill.html | Senate Stalls Forest Bill | By Terry Pristin | TX 4-356-666 | 1996-10-01 |

Page 22885 of 33266

| | | | | |
|---|---|---|---|---|
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/for-enjoying-nature-and-answering-its-calls.html | For Enjoying Nature and Answering Its Calls | By Lisa W Foderaro | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/secret-with-a-saxophone.html | Secret With a Saxophone | By Peter Watrous | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/world/zambian-women-doomed-to-life-on-a-rock-pile.html | Zambian Women Doomed to Life on a Rock Pile | By Donald G McNeil Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/atlanta-sees-games-as-a-great-sales-tool.html | Atlanta Sees Games As a Great Sales Tool | By Allen R Myerson | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/art-in-review-646555.html | Art in Review | By Roberta Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/fights-erupt-at-prison.html | Fights Erupt at Prison | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/world/us-envoy-in-bosnian-city-to-discuss-election-impasse.html | US Envoy in Bosnian City To Discuss Election Impasse | By Jane Perlez | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/investors-say-prudential-unit-cheated-them-on-restitution.html | Investors Say Prudential Unit Cheated Them on Restitution | By Kurt Eichenwald | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/brooklyn-man-convicted-in-scheme-to-defraud-the-elderly.html | Brooklyn Man Convicted in Scheme to Defraud the Elderly | By Lynda Richardson | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/theater/hip-antics-of-folks-in-the-age-of-safe-sex.html | Hip Antics Of Folks In the Age Of Safe Sex | By Vincent Canby | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/new-video-releases-647705.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/political-novice-has-glitzy-backing-in-house-race-against-nadler.html | Political Novice Has Glitzy Backing in House Race Against Nadler | By Jonathan P Hicks | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/and-now-what.html | And Now What | By A M Rosenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/us/many-ballots-weren-t-sent-perot-rival-says.html | Many Ballots Werent Sent Perot Rival Says | By James Brooke | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/a-bassist-who-jostles-traditional-structures.html | A Bassist Who Jostles Traditional Structures | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/pataki-signs-bill-for-environmental-bond-act-referendum.html | Pataki Signs Bill for Environmental Bond Act Referendum | By Raymond Hernandez | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/agassi-is-now-just-a-match-away-from-coveted-gold.html | Agassi Is Now Just a Match Away From Coveted Gold | By Robin Finn | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/movies/sweet-girl-vs-awful-adults-guess-who-prevails.html | Sweet Girl vs Awful Adults Guess Who Prevails | By Janet Maslin | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/across-the-generations-side-by-side.html | Across the Generations Side by Side | By Roberta Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/boeing-buying-rockwell-units-in-stock-deal-that-s-tax-free.html | Boeing Buying Rockwell Units In Stock Deal Thats Tax Free | By James Sterngold | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/at-last-o-brien-has-his-moment.html | At Last OBrien Has His Moment | By William C Rhoden | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/quarterback-hoping-to-connect-with-jets.html | Quarterback Hoping to Connect With Jets | By Grant Glickson | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/ideas-on-the-piano.html | Ideas on the Piano | By Peter Watrous | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/throw-them-out.html | Throw Them Out | By Bob Herbert | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/restaurants-630454.html | Restaurants | By Ruth Reichl | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/china-completes-sweep-in-match-it-had-to-win.html | China Completes Sweep In Match It Had to Win | By Harvey Araton | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/for-children.html | For Children | By Dulcie Leimbach | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/bankrupt-goetz-still-owes-victim.html | Bankrupt Goetz Still Owes Victim | By Lynette Holloway | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/listening-in-on-terrorism.html | Listening In On Terrorism | By Philip Heymann | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/us-can-to-acquire-crown-cork-businesses.html | US CAN TO ACQUIRE CROWN CORK BUSINESSES | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/several-companies-in-bidding-to-own-petersen-publishing.html | Several Companies in Bidding To Own Petersen Publishing | By Robin Pogrebin | TX 4-356-666 | 1996-10-01 |

| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/ives-upon-a-breeze-unplugged.html | Ives Upon A Breeze Unplugged | By Anthony Tommasini | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-02 | https://www.nytimes.com/1996/08/02/us/ethical-issues-pose-test-to-a-detroit-lawmaker.html | Ethical Issues Pose Test To a Detroit Lawmaker | By Robyn Meredith | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/bonds-for-stadium-advance.html | Bonds for Stadium Advance | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/south-korean-and-dane-hit-the-ground-smiling.html | South Korean and Dane Hit the Ground Smiling | By Christopher Clarey | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/us/senate-passes-welfare-measure-sending-it-for-clinton-s-signature.html | Senate Passes Welfare Measure Sending It for Clintons Signature | By Robert Pear | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/world/sir-arthur-mcdonald-93-set-up-radar-to-thwart-blitz.html | Sir Arthur McDonald 93 Set Up Radar to Thwart Blitz | By Robert Mcg Thomas Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/shakers-a-modernist-and-a-lasting-utopian-spirit.html | Shakers a Modernist and a Lasting Utopian Spirit | By Holland Cotter | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/world/time-settles-libel-case-brought-by-a-reporter.html | Time Settles Libel Case Brought by a Reporter | By Sarah Lyall | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/us/fbi-takes-republican-fire-for-handling-of-personnel-files.html | FBI Takes Republican Fire For Handling of Personnel Files | By Neil A Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/playing-with-game-theory.html | Playing With Game Theory | By Peter Watrous | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/blast-mars-pemex-s-22-earnings-gain.html | Blast Mars Pemexs 22 Earnings Gain | By Sam Dillon | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/style/chronicle-644307.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/us/clinton-s-welfare-shift-ends-tortuous-journey.html | Clintons Welfare Shift Ends Tortuous Journey | By Peter T Kilborn and Sam Howe Verhovek | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/effort-to-save-strip-of-beach-may-be-impractical-army-corps-says.html | Effort to Save Strip of Beach May Be Impractical Army Corps Says | By Andy Newman | TX 4-356-666 | 1996-10-01 |

| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/bond-prices-soar-on-signs-of-slowdown.html | Bond Prices Soar on Signs Of Slowdown | By Robert Hurtado | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-02 | https://www.nytimes.com/1996/08/02/world/britain-says-scientists-find-disease-can-pass-from-cow-to-calf.html | Britain Says Scientists Find Disease Can Pass From Cow to Calf | By John Darnton | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/world/italian-court-throws-out-case-in-1944-rome-massacre.html | Italian Court Throws Out Case in 1944 Rome Massacre | By Celestine Bohlen | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/books/woman-dies-complications-ensue.html | Woman Dies Complications Ensue | By Richard Bernstein | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/yanks-finally-solve-texas.html | Yanks Finally Solve Texas | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/an-electronic-reunion.html | An Electronic Reunion | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/7-eleven-convenience-stores-gain-instant-status-by-teaming-up-with-fox-sports.html | 7Eleven convenience stores gain instant status by teaming up with Fox Sports | By David Barboza | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/miss-piggy-stars-in-baked-lay-s-ad.html | Miss Piggy Stars In Baked Lays Ad | By David Barboza | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/us/his-battle-now-lost-moynihan-still-cries-out.html | His Battle Now Lost Moynihan Still Cries Out | By R W Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/movies/so-genteel-so-scheming-so-austen.html | So Genteel So Scheming So Austen | By Janet Maslin | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/thruway-chief-says-toll-rise-may-be-needed.html | Thruway Chief Says Toll Rise May Be Needed | By Lawrence Van Gelder | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/3-major-steel-companies-raising-prices-by-3-to-5.html | 3 Major Steel Companies Raising Prices by 3 to 5 | By Louis Uchitelle | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/two-officers-who-retired-are-accused-of-extortion.html | Two Officers Who Retired Are Accused Of Extortion | By Monte Williams | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/special-session-is-weighed-by-pataki-on-welfare-bill.html | Special Session Is Weighed By Pataki on Welfare Bill | By Clifford J Levy | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/gm-sales-decline-but-chrysler-s-surge.html | GM Sales Decline but Chryslers Surge | By Keith Bradsher | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/japan-rips-5-homers-and-tags-us-out.html | Japan Rips 5 Homers And Tags US Out | By Jerry Schwartz | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/world/robert-vesco-the-fugitive-financier-goes-on-trial-in-cuba-on-fraud-charges.html | Robert Vesco the Fugitive Financier Goes on Trial in Cuba on Fraud Charges | By Larry Rohter | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/beethoven-the-before-and-after.html | Beethoven The Before And After | By Bernard Holland | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/exuberant-rural-rhythms-of-black-brazilian-culture.html | Exuberant Rural Rhythms Of Black Brazilian Culture | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/us/health-care-bill-shielding-workers-cleared-by-house.html | HEALTH CARE BILL SHIELDING WORKERS CLEARED BY HOUSE | By Adam Clymer | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/mariner-health-plans-to-acquire-allied-health.html | MARINER HEALTH PLANS TO ACQUIRE ALLIED HEALTH | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/7-met-errors-revive-past-can-anyone-play-this-game.html | 7 Met Errors Revive Past Can Anyone Play This Game | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/new-video-releases-633755.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/ospreys-return-inland-too.html | Ospreys Return Inland Too | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/fielder-offers-big-hug-and-is-set-to-go-for-it.html | Fielder Offers Big Hug And Is Set to Go for It | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/art-in-review-646547.html | Art in Review | By Roberta Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/american-defeats-swede-for-gold-medal.html | American Defeats Swede for Gold Medal | By Christopher Clarey | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/mariners-maneuver-stock-up-on-left-handers.html | Mariners Maneuver Stock Up on LeftHanders | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/to-hide-pay-adelphi-head-refused-to-file-irs-report.html | To Hide Pay Adelphi Head Refused to File IRS Report | By Bruce Lambert | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/women-s-soccer-76481-fans-1-us-gold.html | Womens Soccer 76481 Fans 1 US Gold | By George Vecsey | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/world/7-die-in-jail-setting-arab-against-arab.html | 7 Die in Jail Setting Arab Against Arab | By Joel Greenberg | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-02 | https://www.nytimes.com/1996/08/02/movies/a-scientist-a-discovery-a-plot-let-the-special-effects-begin.html | A Scientist a Discovery a Plot Let the Special Effects Begin | By Janet Maslin | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/an-ex-radical-puts-chicago-8-in-distant-past.html | An ExRadical Puts Chicago 8 In Distant Past | By Clyde Haberman | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/escapades-on-fire-island.html | Escapades on Fire Island | By Ralph Blumenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/deluged-areas-of-subway-to-be-fitted-with-pumps.html | Deluged Areas Of Subway To Be Fitted With Pumps | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/antitrust-chief-to-resign-from-justice-department.html | Antitrust Chief to Resign From Justice Department | By Richard W Stevenson | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/hip-hop-classicists.html | HipHop Classicists | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/art-in-review-646520.html | Art in Review | By Holland Cotter | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/world/netanyahu-takes-secret-trip-to-explore-lebanon-pullout.html | Netanyahu Takes Secret Trip To Explore Lebanon Pullout | By Douglas Jehl | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/art-in-review-646539.html | Art in Review | By Grace Glueck | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/us/clinton-loses-composure-on-travel-office.html | Clinton Loses Composure on Travel Office | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/2-money-agencies-accused-of-moving-narcotics-profits.html | 2 Money Agencies Accused of Moving Narcotics Profits | By Christopher S Wren | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/sigh-of-relief-greets-new-telephone-rules.html | Sigh of Relief Greets New Telephone Rules | By Mark Landler | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/field-cannot-get-close-to-ukrainians.html | Field Cannot Get Close to Ukrainians | By Blair Largay | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/art-in-review-633046.html | Art in Review | By Grace Glueck | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/victory-by-adkins-fine-if-not-johnsonian.html | Victory By Adkins Fine if Not Johnsonian | By Christopher Clarey | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/welfare-card-plan-to-grow.html | Welfare Card Plan to Grow | By Terry Pristin | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-02 | https://www.nytimes.com/1996/08/02/us/no-arrests-imminent-in-atlanta-bombing-fbi-chief-says.html | No Arrests Imminent in Atlanta Bombing FBI Chief Says | By Kevin Sack | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/little-league-passion-comes-to-new-york.html | Little League Passion Comes to New York | By Bruce Weber | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/fence-sought-at-youth-prison.html | Fence Sought at Youth Prison | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/sam-aaron-84-the-dean-of-wine-merchants-is-dead.html | Sam Aaron 84 the Dean of Wine Merchants Is Dead | By Frank J Prial | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/telling-tales-with-a-piano.html | Telling Tales With a Piano | By Peter Watrous | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/johnson-sets-world-mark-for-2d-gold.html | Johnson Sets World Mark For 2d Gold | By Jere Longman | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/another-consolidation-of-manhattan-brokers.html | Another Consolidation Of Manhattan Brokers | By Tracie Rozhon | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/us/house-approves-measure-on-official-us-language.html | House Approves Measure On Official US Language | By Eric Schmitt | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/firm-suspends-analyst-in-leak.html | Firm Suspends Analyst in Leak | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/olympic-diary.html | Olympic Diary | By Rick Bragg | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/where-teen-agers-learn-about-art-and-teach-about-living-in-peace.html | Where TeenAgers Learn About Art And Teach About Living in Peace | By Sarah Boxer | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/new-video-releases-647691.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/style/chronicle-646490.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/coughlin-gives-giants-food-for-thought-over-his-success-with-expansion-team.html | Coughlin Gives Giants Food for Thought Over His Success With Expansion Team | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/a-papal-portrait-to-stir-the-soul-or-fry-it.html | A Papal Portrait to Stir the Soul or Fry It | By Michael Kimmelman | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/australia-shows-heart-but-us-exhibits-skill.html | Australia Shows Heart But US Exhibits Skill | By Malcolm Moran | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/business/pan-am-and-carnival-air-call-off-merger-plan.html | Pan Am and Carnival Air Call Off Merger Plan | By Edwin McDowell | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/us/2-acquitted-by-whitewater-jury-mistrial-declared-on-other-counts.html | 2 Acquitted by Whitewater Jury Mistrial Declared on Other Counts | By Stephen Labaton | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/rutgers-coach-states-goal.html | Rutgers Coach States Goal | By William N Wallace | TX 4-356-666 | 1996-10-01 |
| 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/19.32-johnson-s-olympic-aim-was-to-carve-himself-a-niche-in-history.html | 1932 Johnsons Olympic Aim Was to Carve Himself A Niche in History | By Dave Anderson | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/business/putting-a-number-to-the-monthly-gyration-in-bonds.html | Putting a Number to the Monthly Gyration in Bonds | By Louis Uchitelle | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/jets-take-revamped-show-on-the-road.html | Jets Take Revamped Show on the Road | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/brandss-s-intensity-salvages-day-for-us.html | Brandss Intensity Salvages Day For US | By Frank Litsky | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/us/dole-asserts-clinton-violated-election-law.html | Dole Asserts Clinton Violated Election Law | By The New York Times | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/us/a-republican-congressman-discloses-he-is-a-homosexual.html | A Republican Congressman Discloses He Is a Homosexual | By David W Dunlap | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/police-beating-is-protested.html | Police Beating Is Protested | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/business/us-surgical-begins-a-takeover-bid-for-circon.html | US SURGICAL BEGINS A TAKEOVER BID FOR CIRCON | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/subway-grate-falls-on-track-causing-fire-and-shutdown.html | Subway Grate Falls on Track Causing Fire And Shutdown | By Richard PerezPena | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/new-nassau-county-legislature-draws-crowds-and-critics.html | New Nassau County Legislature Draws Crowds and Critics | By Bruce Lambert | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/deal-is-reached-in-inquiry-of-ex-navy-yard-chief.html | Deal Is Reached in Inquiry Of ExNavy Yard Chief | By Lynda Richardson | TX 4-356-666 | 1996-10-01 |

| 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/evidence-was-just-enough.html | Evidence Was Just Enough | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/edmund-fogarty-76-priest-who-headed-child-care-services.html | Edmund Fogarty 76 Priest Who Headed Child Care Services | By Robert Mcg Thomas Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/business/new-power-macintosh-line-of-computers-is-displayed.html | NEW POWER MACINTOSH LINE OF COMPUTERS IS DISPLAYED | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/world/michel-debre-84-dies-de-gaulle-protege-and-ex-premier.html | Michel Debre 84 Dies de Gaulle Protege and ExPremier | By Alan Riding | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/visitors-to-check-for-fraud.html | Visitors to Check for Fraud | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/us/clinton-campaign-joins-effort-for-free-time-on-television.html | Clinton Campaign Joins Effort For Free Time on Television | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/in-the-attic-hillary.html | In the Attic Hillary | By Russell Baker | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/official-asks-if-president-of-adelphi-should-stay.html | Official Asks If President Of Adelphi Should Stay | By Bruce Lambert | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/arts/michael-m-rea-69-a-collector-of-art-and-first-editions.html | Michael M Rea 69 A Collector of Art And First Editions | By Lawrence Van Gelder | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/cubans-slug-their-way-past-japan-to-gold-medal.html | Cubans Slug Their Way Past Japan to Gold Medal | By Jerry Schwartz | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/business/world-bank-fund-to-help-poor-countries.html | World Bank Fund to Help Poor Countries | By Paul Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/theater/an-exuberant-portrayer-of-beckettian-distress.html | An Exuberant Portrayer Of Beckettian Distress | By James F Clarity | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/americans-final-hurdle-is-brazil.html | Americans Final Hurdle Is Brazil | By Malcolm Moran | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/prison-search-after-brawl-uncovers-weapons.html | Prison Search After Brawl Uncovers Weapons | By Robert Hanley | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/at-fbi-lab-a-scientific-mission-and-a-challenge-of-its-methods.html | At FBI Lab a Scientific Mission and a Challenge of Its Methods | By David Johnston | TX 4-356-666 | 1996-10-01 |

| 1996-08-03 | https://www.nytimes.com/1996/08/03/world/serb-fighter-now-fights-ruling-party-in-bosnia.html | Serb Fighter Now Fights Ruling Party In Bosnia | By Mike OConnor | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-03 | https://www.nytimes.com/1996/08/03/arts/2-performers-show-why-they-split.html | 2 Performers Show Why They Split | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/us/wages-and-health-lead-the-agenda-as-congress-acts.html | WAGES AND HEALTH LEAD THE AGENDA AS CONGRESS ACTS | By Eric Schmitt | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/34-months-and-still-no-divorce.html | 34 Months and Still No Divorce | By Anne T Board | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/us/bankers-jurors-disbelieved-chief-prosecution-witness.html | Bankers Jurors Disbelieved Chief Prosecution Witness | By Stephen Labaton | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/giants-overcome-mistakes.html | Giants Overcome Mistakes | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/kiptanui-s-long-wait-becomes-4-years-longer.html | Kiptanuis Long Wait Becomes 4 Years Longer | By William C Rhoden | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/track-queen-can-accept-bronze-age.html | Track Queen Can Accept Bronze Age | By George Vecsey | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/us/brutal-case-illustrates-trend-of-guns-replacing-toys.html | Brutal Case Illustrates Trend Of Guns Replacing Toys | By Carey Goldberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/us-women-s-team-feels-slighted-by-tv.html | US Womens Team Feels Slighted by TV | By Richard Sandomir | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/lukas-plots-the-course-for-his-stars.html | Lukas Plots the Course for His Stars | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/drama-at-track-and-upset-on-tennis-court.html | Drama at Track and Upset on Tennis Court | By Jere Longman | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/world/israel-will-allow-settlers-to-build.html | ISRAEL WILL ALLOW SETTLERS TO BUILD | By Neil MacFarquhar | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/us/democrats-say-dole-s-economic-forecasts-are-far-too-rosy.html | Democrats Say Doles Economic Forecasts Are Far Too Rosy | By Richard W Stevenson | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/world/russia-improvises-an-inauguration.html | Russia Improvises an Inauguration | By Alessandra Stanley | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/not-if-but-when.html | Not If But When | By Frank Rich | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-03 | https://www.nytimes.com/1996/08/03/business/export-growth-slows-for-asia-s-tiger-economies.html | Export Growth Slows for Asias Tiger Economies | By Paul Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/brazil-s-female-stars-finally-have-a-medal.html | Brazils Female Stars Finally Have a Medal | By Harvey Araton | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/arts/reveling-in-the-nonsense-of-punctured-pomposity.html | Reveling in the Nonsense Of Punctured Pomposity | By James R Oestreich | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/business/bonds-continue-strong-rally-on-a-modest-growth-in-jobs.html | Bonds Continue Strong Rally On a Modest Growth in Jobs | By Robert Hurtado | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/against-odds-davenport-takes-title.html | Against Odds Davenport Takes Title | By Robin Finn | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/world/somali-clan-leader-who-opposed-us-is-dead.html | Somali Clan Leader Who Opposed US Is Dead | By Donald G McNeil Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/business/anabolic-steroid-use-grows-legal-or-not.html | Anabolic Steroid Use Grows Legal or Not | By Caitlin Liu | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/us/in-shift-islam-is-unaffected-by-2-deadly-incidents.html | In Shift Islam Is Unaffected by 2 Deadly Incidents | By Gustav Niebuhr | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/movies/a-cram-course-in-priorities-food-and-sex.html | A Cram Course in Priorities Food and Sex | By Lawrence Van Gelder | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/business/growth-in-jobs-slowed-in-july-breaking-trend.html | Growth in Jobs Slowed in July Breaking Trend | By Richard W Stevenson | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/one-us-boxer-left-standing-for-the-finals.html | One US Boxer Left Standing For the Finals | By Mike Wise | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/world/mexican-whistle-blower-held-on-drug-charge.html | Mexican WhistleBlower Held on Drug Charge | By Sam Dillon | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/world/bonn-seeks-extradition-of-ss-officer-freed-by-italy.html | Bonn Seeks Extradition Of SS Officer Freed by Italy | By Alan Cowell | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/tantalizing-piece-of-747-s-cockpit-is-found.html | Tantalizing Piece of 747s Cockpit Is Found | By Dan Barry | TX 4-356-666 | 1996-10-01 |

| 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/casinos-rake-in-less.html | Casinos Rake In Less | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-03 | https://www.nytimes.com/1996/08/03/business/new-jobs-data-brighten-mood-on-wall-street.html | New Jobs Data Brighten Mood On Wall Street | By Jonathan Fuerbringer | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/us/with-a-stable-economy-clinton-hopes-for-credit.html | With a Stable Economy Clinton Hopes for Credit | By David E Rosenbaum and Steve Lohr | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/world/for-us-fliers-in-france-only-hang-up-is-the-menu.html | For US Fliers in France Only HangUp Is the Menu | By Craig R Whitney | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/us/prayer-and-politics-mingle-in-dole-s-visit-to-olympics.html | Prayer and Politics Mingle In Doles Visit to Olympics | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/new-york-summer-games.html | New York Summer Games | By Ross MacDonald | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/arts/in-atlanta-the-arts-heart-and-soul.html | In Atlanta the Arts Heart and Soul | By Jennifer Dunning | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/for-first-time-in-84-years-americans-miss-out-on-gold.html | For First Time in 84 Years Americans Miss Out on Gold | By Christopher Clarey | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/business/us-mining-is-making-a-comeback-of-sorts.html | US Mining Is Making A Comeback of Sorts | By Michael Pollak | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/business/us-and-japan-renew-a-chip-accord-but-with-changes.html | US and Japan Renew a Chip Accord but With Changes | By David E Sanger | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/after-cutbacks-school-budget-includes-extra-for-18-districts.html | After Cutbacks School Budget Includes Extra For 18 Districts | By Maria Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/us/chicago-protesters-get-time-slots.html | Chicago Protesters Get Time Slots | By Don Terry | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/carjackings-up-gangs-cited.html | Carjackings Up Gangs Cited | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/arts/philip-jerry-41-choreographer-and-dancer-with-the-joffrey.html | Philip Jerry 41 Choreographer And Dancer With the Joffrey | By Jennifer Dunning | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/10-events-6-golds-and-a-lot-of-tales.html | 10 Events 6 Golds and a Lot of Tales | By Richard Sandomir | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/bridge-656542.html | Bridge | By Alan Truscott | TX 4-356-666 | 1996-10-01 |

| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/newman-seems-to-be-the-target.html | Newman Seems to Be the Target | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/nigerian-leaps-from-obscurity-to-gold-medal.html | Nigerian Leaps From Obscurity To Gold Medal | By Jere Longman | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/rivera-s-struggles-and-botched-play-lead-to-yanks-wild-defeat.html | Riveras Struggles and Botched Play Lead to Yanks Wild Defeat | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/power-through-cyberspace.html | Power Through Cyberspace | By Charisse Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/medicare-ad-angers-zimmer.html | Medicare Ad Angers Zimmer | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/us/republicans-weaken-house-bill-on-combating-terrorism.html | Republicans Weaken House Bill on Combating Terrorism | By Jerry Gray | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/gant-slam-ruins-night-for-jones-and-mets.html | Gant Slam Ruins Night For Jones And Mets | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-03 | https://www.nytimes.com/1996/08/03/world/returnees-ante-up-venture-capital-their-ideas.html | Returnees Ante Up Venture Capital Their Ideas | By Seth Mydans | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/fat-chance.html | Fat Chance | By Marjorie Rosen | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/how-to-get-the-better-of-a-wicked-headmistress-600415.html | How to Get the Better of a Wicked Headmistress | By Peter M Nichols | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/rebel-with-a-dye-job.html | Rebel With a Dye Job | By Sono Motoyama | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/for-chicagoans-a-voguish-summer-playground.html | For Chicagoans a Voguish Summer Playground | By Robert Sharoff | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/when-parents-need-their-adult-children.html | When Parents Need Their Adult Children | By Julie Miller | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/splash.html | Splash | By Susan Jo Keller | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/shh-let-s-keep-it-down-please.html | Shh Lets Keep It Down Please | By David Bouchier | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/33-renoirs-go-on-view-in-williamstown-mass.html | 33 Renoirs Go on View In Williamstown Mass | By Kathryn Shattuck | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/classical-briefs-646482.html | Classical Briefs | By Sarah Bryan Miller | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/automobiles/assembly-lines-double-as-tourist-attractions.html | Assembly Lines Double as Tourist Attractions | By Michelle Krebs | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/us/in-georgia-candidates-are-second.html | In Georgia Candidates Are Second | By Kevin Sack | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/books-in-brief-fiction-647896.html | BOOKS IN BRIEF FICTION | By Sarah Ferguson | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/education/taking-education-beyond-the-classroom.html | Taking Education Beyond the Classroom | By Michel Marriott | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/world/after-fatal-mauling-in-canada-too-many-bears.html | After Fatal Mauling in Canada Too Many Bears | By Clyde H Farnsworth | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/brickyard-struggle-caps-sweep-for-jarrett.html | Brickyard Struggle Caps Sweep For Jarrett | By Joseph Siano | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/three-flights-up-the-top-of-the-world.html | Three Flights Up the Top of the World | By Tracie Rozhon | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/street-furniture-irks-some-tastes.html | Street Furniture Irks Some Tastes | By Anthony Ramirez | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/the-end-of-the-last-great-monopoly.html | The End of the Last Great Monopoly | By James Dao | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/for-cuban-veteran-just-thought-of-pro-career-brings-tears.html | For Cuban Veteran Just Thought of Pro Career Brings Tears | By Harvey Araton | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/trolling-through-the-delights-of-greece.html | Trolling Through the Delights of Greece | By Joanne Starkey | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/automobiles/grown-up-room-with-youthful-zoom.html | GrownUp Room With Youthful Zoom | By Peter Passell | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/continentalvictory-takes-hambletonian.html | Continentalvictory Takes Hambletonian | By Vincent M Mallozzi | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/world/perry-says-evidence-in-saudi-blast-may-point-to-foreign-link.html | Perry Says Evidence in Saudi Blast May Point to Foreign Link | By Philip Shenon | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weeki nreview/democrats-are-fat-happy-and-adrift.html | Democrats Are Fat Happy and Adrift | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregi on/veterans-with-family-ties.html | Veterans With Family Ties | By William Zimmer | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregi on/enjoying-a-hefty-portuguese-barbecue-repast.html | Enjoying a Hefty Portuguese Barbecue Repast | By Richard Jay Scholem | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weeki nreview/so-you-want-to-hold-an-olympics.html | So You Want to Hold an Olympics | By Peter Applebome | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/style/st icky-gritty-and-savvy.html | Sticky Gritty And Savvy | By Bob Morris | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregi on/playing-the-muse.html | Playing the Muse | By Karen Angel | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregi on/city-girls-return-to-their-rosy-retreat.html | City Girls Return to Their Rosy Retreat | By Mira Schwartz | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/ crime-627909.html | Crime | By Marilyn Stasio | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/magaz ine/next-target-nicotine.html | Next Target Nicotine | By Jeffrey Goldberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/ boxing-s-big-need-spray-or-roll-on.html | Boxings Big Need Spray or RollOn | By Dave Anderson | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregi on/westchester-guide-627682.html | Westchester Guide | By Eleanor Charles | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/world/ to-punish-colombia-us-may-revoke-air-route.html | To Punish Colombia US May Revoke Air Route | By Diana Jean Schemo | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregi on/techno-dwellings-for-the-cyber-egos-of-the-mega-rich.html | TechnoDwellings for the CyberEgos of the MegaRich | By Patricia Leigh Brown | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregi on/beyond-graffiti-artist-wants-to-make-his-mark-in-business.html | Beyond Graffiti Artist Wants to Make His Mark in Business | By David W Chen | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/ the-big-lie.html | The Big Lie | By John Sutherland | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/educat ion/difficult-lesson-learning-english.html | Difficult Lesson Learning English | By Miki Tanikawa | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/educat ion/reflections-of-an-on-line-graduate.html | Reflections of an OnLine Graduate | By Emily Weiner | TX 4-356-666 | 1996-10-01 |

| 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/that-willinger-woman.html | That Willinger Woman | By Molly ONeil | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/portraits-of-the-artists-on-the-big-screen.html | Portraits of the Artists on the Big Screen | By Roberta Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/education/colleges-setting-moral-compasses.html | Colleges Setting Moral Compasses | By Gustav Niebuhr | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/theater/all-of-a-sudden-eugene-o-neill-is-everywhere.html | All of a Sudden Eugene ONeill Is Everywhere | By Bruce Weber | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/after-bomb-in-airport-spain-tightens-security.html | After Bomb in Airport Spain Tightens Security | By Al Goodman | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/education/even-swimming-pig-can-t-save-theme-park.html | Even Swimming Pig Cant Save Theme Park | By Douglas Martin | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/from-atlanta-to-munich-via-egmont.html | From Atlanta To Munich Via Egmont | By James R Oestreich | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/hear-that-weesee-or-tweet-or-tizip-well-which-warbler-was-it.html | Hear that Weesee or Tweet or Tizip Well Which Warbler Was It | By Sarah Boxer | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/truth-meet-consequences.html | Truth Meet Consequences | By Marc D Charney | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/prince-edward-island-idyll.html | Prince Edward Island Idyll | By Susan Spano | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/from-stand-by-me-to-starring-with-crawlers.html | From Stand by Me to Starring With Crawlers | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/let-the-credit-cards-compete.html | Let the Credit Cards Compete | By Charles E Schumer | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/the-giants-line-up-vulnerable-to-the-blitz.html | The Giants Line Up Vulnerable To the Blitz | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/in-bethel-carhops-and-a-tradition-of-fresh-ground-beef.html | In Bethel Carhops and a Tradition of Fresh Ground Beef | By Bill Ryan | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/rank-18-of-25-not-funds-olympic-sailing.html | Rank 18 of 25 Not Funds Olympic Sailing | By Juliette Fairley | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/style/susan-shapiro-and-charlie-rubin.html | Susan Shapiro and Charlie Rubin | By Lois Smith Brady | TX 4-356-666 | 1996-10-01 |

| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/absurdities-first-carl-then-2008.html | Absurdities First Carl Then 2008 | By George Vecsey | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/democracy-and-its-malcontent.html | Democracy and Its Malcontent | By Alan Ryan | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/two-venerable-cubans-provide-day-s-only-punch.html | Two Venerable Cubans Provide Days Only Punch | By Mike Wise | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/gay-south-asians-sidelined-at-parades.html | Gay South Asians Sidelined at Parades | By Somini Sengupta | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/mets-squander-their-lead-franco-manages-to-save-it.html | Mets Squander Their Lead Franco Manages to Save It | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/follow-the-arrows.html | Follow the Arrows | By John Noble Wilford | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/new-noteworthy-paperbacks-647993.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/don-t-judge-a-fund-by-its-cover-sheet.html | Dont Judge a Fund By Its Cover Sheet | By Carole Gould | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/as-dole-seeks-a-verb.html | As Dole Seeks a Verb | KATHARINE Q SEELYE | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/a-high-quality-of-life-within-the-city.html | A High Quality of Life Within the City | By John Rather | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/arafat-s-heirs.html | Arafats Heirs | By Serge Schmemann | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/globally-majority-rules.html | Globally Majority Rules | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/facing-up-to-the-worst-at-twa.html | Facing Up To the Worst At TWA | By Jeffrey H Erickson | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/office-builders-are-going-residential-in-melville.html | Office Builders Are Going Residential in Melville | By Diana Shaman | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/us/for-black-memorial-it-s-build-or-bust.html | For Black Memorial Its Build or Bust | By James Brooke | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/in-harrison-it-is-yes-a-grill-and-bar.html | In Harrison It Is Yes a Grill and Bar | By Mh Reed | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/forget-keith-richards-meet-daphne-hellman.html | Forget Keith Richards Meet Daphne Hellman | By Andrew Jacobs | TX 4-356-666 | 1996-10-01 |

| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/he-feels-your-pain.html | He Feels Your Pain | By Debbie Galant | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/keeping-a-postwar-dream-alive.html | Keeping a Postwar Dream Alive | By Alberta Eiseman | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Chris Patsillelis | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/connecticut-guide-627372.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/flat-against-the-rules.html | Flat Against the Rules | By Arthur C Danto | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Zofia Smardz | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/tide-turns-in-hot-dog-wars.html | Tide Turns in Hot Dog Wars | By John Grobler | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/summertime-and-the-living-is-single.html | Summertime and the Living Is Single | By Douglas Martin | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/lots-of-pizzas-in-a-sometimes-odd-setting.html | Lots of Pizzas in a Sometimes Odd Setting | By Patricia Brooks | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/on-fire-island-some-singles-sense-a-dropoff.html | On Fire Island Some Singles Sense a Dropoff | By Michael Haberman | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/us/in-hawaii-flora-fights-for-its-turf.html | In Hawaii Flora Fights For Its Turf | By Carey Goldberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/these-master-gardeners-have-solutions-and-sympathy-for-all-seasons.html | These Master Gardeners Have Solutions and Sympathy for All Seasons | By Julie Beglin | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/honoring-the-craft-tradition-in-litchfield-county.html | Honoring the Craft Tradition In Litchfield County | By Bess Liebenson | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/britain-carries-out-a-destruction-of-embryos.html | Britain Carries Out A Destruction of Embryos | By Youssef M Ibrahim | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/a-sunbaked-peninsulas-many-lures.html | A SunBaked Peninsulas Many Lures | By Pamela J Petro | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/big-daddy-gets-a-chance-to-live-out-big-dreams.html | Big Daddy Gets a Chance to Live Out Big Dreams | By Jack Curry | TX 4-356-666 | 1996-10-01 |

| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/design-for-living.html | Design for Living | By James Shreeve | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/the-limits-of-authority.html | The Limits of Authority | By Jonathan Spence | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/ticket-agents-now-helping-riders-use-machines.html | Ticket Agents Now Helping Riders Use Machines | By Stewart Ain | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/books-in-brief-nonfiction-647977.html | BOOKS IN BRIEF NONFICTION | By Milton Garrison | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/shoe-shine-man-gets-a-deadline.html | Shoe Shine Man Gets a Deadline | By Jane H Lii | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/letting-words-stir-oceans-of-thoughts.html | Letting Words Stir Oceans of Thoughts | By Roberta Hershenson | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/powerful-pace-rewrites-records.html | Powerful Pace Rewrites Records | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/educat ion/how-the-bicycle-saved-civilization.html | How the Bicycle Saved Civilization | By Douglas Martin | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weeki nreview/flying-is-as-safe-as-swiss-cheese.html | Flying Is as Safe as Swiss Cheese | By Adam Bryant | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-tale-of-federal-dollars-at-work.html | A Tale of Federal Dollars at Work | By Fred Musante | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/world/bombed-church-is-resurrected-in-rome-as-testament-to-faith.html | Bombed Church Is Resurrected in Rome as Testament to Faith | By John Tagliabue | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/a-conspiracy-so-vast.html | A Conspiracy So Vast | By Phil Gailey | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Elizabeth Gaffney | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/divac-is-still-playing-for-pride-not-politics.html | Divac Is Still Playing for Pride Not Politics | By Harvey Araton | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/mahogany-hall-makes-his-mark-in-whitney.html | Mahogany Hall Makes His Mark in Whitney | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/the-need-to-plan-for-care-after-turning-65.html | The Need to Plan for Care After Turning 65 | By Vivien Kellerman | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/henry-swan-83-pioneer-in-heart-surgery.html | Henry Swan 83 Pioneer in Heart Surgery | By Robert Mcg Thomas Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-grilled-meal-that-can-be-put-on-hold.html | A Grilled Meal That Can Be Put on Hold | By Florence Fabricant | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/the-official-keeper-of-the-olympic-flame.html | The Official Keeper Of the Olympic Flame | By Richard Sandomir | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/burundi-s-first-olympics-end-with-a-gold-medal.html | Burundis First Olympics End With a Gold Medal | By Christopher Clarey | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/us/republicans-on-new-tack.html | Republicans On New Tack | By Adam Clymer | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/education/grant-opens-doors-for-native-americans.html | Grant Opens Doors for Native Americans | By Douglas Martin | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/mount-desert-island.html | Mount Desert Island | By Wayne Curtis | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/tv/blond-bouncy-and-feeling-the-burn.html | Blond Bouncy and Feeling the Burn | By Andrea Higbie | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/sibling-rivalry.html | Sibling Rivalry | By Naomi Bliven | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/not-all-irish-eyes-are-smiling.html | Not All Irish Eyes Are Smiling | By James F Clarity | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/preserving-inns-in-the-hudson-valley.html | Preserving Inns in the Hudson Valley | By Donna Greene | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/following-the-flow-of-america-s-narrative.html | Following the Flow of Americas Narrative | By William Grimes | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/only-human-but-called-on-to-mimic-the-immortal.html | Only Human but Called On to Mimic the Immortal | By Jack Anderson | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/landlord-vs-tenant-city-eviction-wars.html | Landlord vs Tenant City Eviction Wars | By Dennis Hevesi | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/you-say-you-want-a-revolution.html | You Say You Want a Revolution | By Nathan Glazer | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/naming-names.html | Naming Names | By Charles Harrington Elster | TX 4-356-666 | 1996-10-01 |

| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/police-find-boy-s-mother-in-the-south.html | Police Find Boys Mother In the South | By Somini Sengupta | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-henna-party-don-t-rinse.html | A Henna Party Dont Rinse | By Monique P Yazigi | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/an-author-a-book-and-life-in-darien.html | An Author a Book And Life in Darien | By Valerie Cruice | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/but-this-mall-will-fly-you-there.html | But This Mall Will Fly You There | By Abby Goodnough | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/america-sits-and-watches.html | America Sits and Watches | By Donald G McNeil Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/religion-in-politics-hits-a-speed-bump.html | Religion in Politics Hits a Speed Bump | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/how-to-hire-a-managing-agent.html | How to Hire A Managing Agent | By Jay Romano | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/olympic-diary.html | Olympic Diary | By Rick Bragg | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/books-in-brief-fiction-647950.html | BOOKS IN BRIEF FICTION | By David Diamond | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/for-yanks-a-night-in-full-retreat.html | For Yanks A Night In Full Retreat | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/threepenny-gala-one-woman-shows.html | Threepenny Gala OneWoman Shows | By Alvin Klein | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/tony-and-maria-sing-but-the-star-is-in-the-pit.html | Tony and Maria Sing but the Star Is in the Pit | By Alvin Klein | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/area-seeks-a-new-partner.html | Area Seeks a New Partner | By Mark Francis Cohen | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/jolted.html | Jolted | By Betsy Wade | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/stalin-s-paper-tossed-into-history-s-dustbin.html | Stalins Paper Tossed Into Historys Dustbin | By Richard Lourie | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/night-of-the-bold-faced-names.html | Night of the BoldFaced Names | By Monique P Yazigi | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/a-kid-from-mobridge-and-a-horse-for-the-ages.html | A Kid From Mobridge and a Horse for the Ages | By Bill Mott | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/olympic-final-count-1-gold-2-bronzes.html | Olympic Final Count 1 Gold 2 Bronzes | By Chuck Slater | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/measuring-riches-in-ideas-not-gold.html | Measuring Riches In Ideas Not Gold | By Sana Siwolop | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/style/for-black-clubwomen-a-new-era-dawns.html | For Black Clubwomen A New Era Dawns | By Karen de Witt | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/law-would-strengthen-beach-pollution-checks.html | Law Would Strengthen Beach Pollution Checks | By John H Cushman Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/thomas-j-cavanagh-jr-82-who-inspired-kojak-dies.html | Thomas J Cavanagh Jr 82 Who Inspired Kojak Dies | By Lawrence Van Gelder | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/at-many-a-multiplex-lots-of-screens-but-little-choice.html | At Many a Multiplex Lots Of Screens but Little Choice | By Ann Hornaday | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/europeans-leave-the-world-in-their-wake.html | Europeans Leave the World in Their Wake | By Jerry Schwartz | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/books-in-brief-fiction-647900.html | BOOKS IN BRIEF FICTION | By Bill Kent | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/the-mechanic-from-hell.html | The Mechanic From Hell | By Michael Cooper | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/running-the-state-lottery-as-a-business.html | Running the State Lottery as a Business | By Robert A Hamilton | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/tv/a-family-of-struggling-orphans.html | A Family of Struggling Orphans | By Neal Karlen | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/world/report-blames-poor-farmers-for-depleting-world-forests.html | Report Blames Poor Farmers For Depleting World Forests | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/cape-may-next-course.html | Cape May Next Course | By Fran Schumer | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-last-gasp-for-now-on-the-cigarette-tax.html | A Last Gasp for Now On the Cigarette Tax | By Jennifer Preston | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/education/databook.html | Databook | By Sarah Kershaw | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/education/nothing-up-my-sleeve-the-magic-of-teaching.html | Nothing Up My Sleeve The Magic of Teaching | By Josh Barbanel | TX 4-356-666 | 1996-10-01 |

| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/the-shoes-that-raced-with-jesse-owens.html | The Shoes That Raced With Jesse Owens | By William C Rhoden | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/seeking-an-opera-audience-on-east-end.html | Seeking an Opera Audience on East End | By Meryl Spiegel | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/limestone-shell-evokes-far-rockaway-s-gatsby-era.html | Limestone Shell Evokes Far Rockaways Gatsby Era | By Christopher Gray | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/style/after-cyberoverkill-comes-cyberburnout.html | After Cyberoverkill Comes Cyberburnout | By David Wallis | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-long-dip-in-cleaner-water.html | A Long Dip in Cleaner Water | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/looking-for-hudsontown-take-a-trip-down-memory-lane.html | Looking for Hudsontown Take a Trip Down Memory Lane | By Mark Stover | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/q-and-a-583758.html | Q and A | By Suzanne MacNeille | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/little-girls-in-a-staged-spectacle-for-big-bucks-that-s-sportainment.html | Little Girls in a Staged Spectacle for Big Bucks Thats Sportainment | By Robert Lipsyte | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/medical-cargo-on-planes-poses-airline-safety-gap.html | Medical Cargo on Planes Poses Airline Safety Gap | By John Sullivan and Don van Natta Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/the-shad-run-through-it-lives-and-harvests-of-a-delaware-river.html | The Shad Run Through It Lives and Harvests of a Delaware River Family | By Laura Pedrick | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-season-for-toadstools-by-whatever-name.html | A Season for Toadstools by Whatever Name | By Joan Lee Faust | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/new-home-old-story.html | New Home Old Story | By Larry Rohter | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/selecting-the-moment-to-circle-the-wagons.html | Selecting the Moment To Circle the Wagons | By Michael Brush | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/new-stores-and-new-looks-to-target-shoppers.html | New Stores and New Looks to Target Shoppers | By Rachelle Garbarine | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/child-care-facing-space-squeeze.html | Child Care Facing Space Squeeze | By Merri Rosenberg | TX 4-356-666 | 1996-10-01 |

| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/charles-ives-in-bard-spotlight.html | Charles Ives in Bard Spotlight | By Robert Sherman | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/after-july-s-shock-foreign-stocks.html | After Julys Shock Foreign Stocks | By Michael Brush | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/to-five-yellow-jerseys-indurain-adds-a-touch-of-gold.html | To Five Yellow Jerseys Indurain Adds a Touch of Gold | By Frank Litsky | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/double-trouble-at-linda-wachner-s-twin-companies.html | Double Trouble at Linda Wachners Twin Companies | By Stephanie Strom | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/on-each-palette-a-choice-of-political-colors.html | On Each Palette a Choice of Political Colors | By Andrew Solomon | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/is-that-really-tracy-chapman-smiling.html | Is That Really Tracy Chapman Smiling | By David A Keeps | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/world/greek-lawyer-pleased-to-defend-serb-leader.html | Greek Lawyer Pleased To Defend Serb Leader | By Raymond Bonner | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/helicopter-teams-lift-trauma-victims-out-of-adversity.html | Helicopter Teams Lift Trauma Victims Out of Adversity | By Felice Buckvar | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Edie Jarolim | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-popular-ticket-playing-for-charity.html | A Popular Ticket Playing for Charity | By Jack Cavanaugh | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/come-talk-bus-lines-say-hundreds-take-them-up-on-it.html | Come Talk Bus Lines Say Hundreds Take Them Up On It | By Tristram Korten | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/at-norfolk-echoes-of-sibelius.html | At Norfolk Echoes of Sibelius | By Robert Sherman | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/us/many-subtleties-shaped-members-welfare-votes.html | Many Subtleties Shaped Members Welfare Votes | By Robert Pear | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/the-unkindest-cut.html | The Unkindest Cut | By Bill Glovin | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/cukes-and-corn-homegrown-for-the-poor.html | Cukes And Corn Homegrown For the Poor | By Carolyn Battista | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/education/african-americans-turning-to-christian-academies.html | AfricanAmericans Turning To Christian Academies | By David J Dent | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/sparta-without-the-spartans.html | Sparta Without the Spartans | By Benedict Nightingale | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/geppetto-s-child-despite-the-high-tech-hardware.html | Geppettos Child Despite the HighTech Hardware | By Rita Reif | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/four-guidebooks-and-a-question.html | Four Guidebooks and a Question | By Elizabeth Marcus | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/backward-and-forward-on-nuclear-tests.html | Backward and Forward On Nuclear Tests | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/bring-in-da-noise.html | Bring In da Noise | By Donal Henahan | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/finding-a-niche-on-broadway-on-the-sidewalk.html | Finding a Niche on Broadway  on the Sidewalk | By Joel P Engardio | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/suddenly-main-street-gives-malls-a-run-for-their-money.html | Suddenly Main Street Gives Malls a Run for Their Money | By Abby Goodnough | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/johnson-s-plans-endorse-run-even-faster.html | Johnsons Plans Endorse Run Even Faster | By Tom Jolly | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/america-s-atomic-history.html | Americas Atomic History | By Philip Taubman | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/boeing-branches-out.html | Boeing Branches Out | By David Rampe | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/can-clubland-live-in-quality-of-life-era.html | Can Clubland Live In QualityofLife Era | By Elisabeth Bumiller | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/tweedy-browne-avoids-the-hot-spots-and-hunts-for-value.html | Tweedy Browne Avoids the Hot Spots and Hunts for Value | By Virginia Munger Kahn | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/water-work.html | Water Work | By Tony Hiss | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/send-in-the-script-doctors.html | Send In The Script Doctors | By Maureen Dowd | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/quartet-teaches-pupils-intricacies-of-music.html | Quartet Teaches Pupils Intricacies of Music | By Barbara Hall | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/prospect-of-incinerators-return-has-neighborhood-uneasy.html | Prospect of Incinerators Return Has Neighborhood Uneasy | By Jane H Lii | TX 4-356-666 | 1996-10-01 |

| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/risky-plays-and-lots-of-penguins.html | Risky Plays and Lots of Penguins | By Alvin Klein | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/roof-section-of-jetliner-s-first-class-cabin-is-recovered.html | Roof Section of Jetliners FirstClass Cabin Is Recovered | By Andrew C Revkin | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/auditors-experts-or-just-robots.html | Auditors Experts Or Just Robots | By Floyd Norris | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/why-cities-set-their-sights-so-high.html | Why Cities Set Their Sights So High | By Paul Goldberger | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/a-passenger-lands-safe-and-sorry.html | A Passenger Lands Safe And Sorry | By Isabel Wilkerson | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/suffolk-coroner-is-thrust-into-spotlight.html | Suffolk Coroner Is Thrust Into Spotlight | By John Rather | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/style/no-talk-show-but-a-loud-tie.html | No Talk Show But a Loud Tie | By Thomas Vinciguerra | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/baltimore-embraces-the-nfl-s-return-and-ravens-win.html | Baltimore Embraces the NFLs Return and Ravens Win | By Thomas George | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/the-jeanluc-godard-of-long-island.html | The JeanLuc Godard of Long Island | By Peter de Jonge | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/the-view-from-china-a-red-white-and-blue-conspiracy.html | The View From China A Red White and Blue Conspiracy | By Seth Faison | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/us/dole-seeks-a-lift-as-campaign-tilts-to-the-convention.html | DOLE SEEKS A LIFT AS CAMPAIGN TILTS TO THE CONVENTION | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/atlanta-day-16-tennis.html | ATLANTA DAY 16  TENNIS | By Robin Finn | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/after-the-metrocard-a-bit-of-plastic-for-parking-meters.html | After the Metrocard A Bit of Plastic For Parking Meters | By Nick Ravo | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/world/us-embassy-in-berlin-to-be-part-of-a-historic-plaza-s-revival.html | US Embassy in Berlin to Be Part of a Historic Plazas Revival | By Stephen Kinzer | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/russian-romanticism-meets-american-technology.html | Russian Romanticism Meets American Technology | By Lawrence B Johnson | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/sending-a-child-alone-on-flights.html | Sending a Child Alone on Flights | By Betsy Wade | TX 4-356-666 | 1996-10-01 |

| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/corruption-watchdog-has-become-mayor-s-tool-critics-say.html | Corruption Watchdog Has Become Mayors Tool Critics Say | By David Firestone and Don van Natta Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/on-line-doctor-helps-mothers.html | OnLine Doctor Helps Mothers | By Darice Bailer | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/education/from-the-salvage-heap-to-the-ivied-walls.html | From the Salvage Heap to the Ivied Walls | By Douglas Martin | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/at-play-in-the-rooms-of-the-lords.html | At Play In the Rooms Of the Lords | By John Darnton | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/talking-peace-hardening-the-line.html | Talking Peace Hardening the Line | By Joel Greenberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/sprinters-best-starts-are-stopped.html | Sprinters Best Starts Are Stopped | By Ira Berkow | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/the-last-summer-serenade-series.html | The Last Summer Serenade Series | By Lynne Ames | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/summer-in-america-gathers-21-photographic-exhibitors.html | Summer in America Gathers 21 Photographic Exhibitors | By Vivien Raynor | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/garden-s-harvest-of-discord.html | Gardens Harvest of Discord | By Jane H Lii | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/meat-loaf-struggles-to-get-back-on-track-again.html | Meat Loaf Struggles to Get Back on Track Again | By David E Thigpen | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/the-last-drop-goodbye-joe.html | The Last Drop Goodbye Joe | By Lena Williams | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/us/unease-over-dole-leads-to-separate-campaigns.html | Unease Over Dole Leads to Separate Campaigns | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/education/if-it-happened-in-cleveland-it-s-here.html | If It Happened in Cleveland Its Here | By Douglas Martin | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/waiting-for-gogol.html | Waiting for Gogol | By Ken Kalfus | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/on-a-grand-scale.html | On a Grand Scale | By Paul Griffiths | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/scalping-gritty-hand-of-a-not-so-free-market.html | Scalping Gritty Hand Of a NotSoFree Market | By David J Morrow | TX 4-356-666 | 1996-10-01 |

| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/detecting-breast-cancer-more-accurately.html | Detecting Breast Cancer More Accurately | By Cynthia Magriel Wetzler | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/those-zany-russians-and-their-talking-dogs.html | Those Zany Russians and Their Talking Dogs | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | By Michael Wines | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/much-ado-about-budgeting.html | Much Ado About Budgeting | By Deborah Stead | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/theater/a-bawdy-company-strong-on-body-english.html | A Bawdy Company Strong on Body English | By Matt Wolf | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/capitalism-won-no-medals.html | Capitalism Won No Medals | By Erik Izraelewicz | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/the-great-chain-letter.html | The Great Chain Letter | By Nicholas Eberstadt | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/on/the-art-of-fishing-next-generation.html | The Art of Fishing Next Generation | By Valerie Cruice | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/trouble-aside-arts-council-hands-out-17-million.html | Trouble Aside Arts Council Hands Out 17 Million | By Karen Demasters | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/hope-for-clearing-a-blight.html | Hope for Clearing a Blight | By Andrew Jacobs | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/survivors-stories.html | Survivors Stories | By Susan Shapiro | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/at-boardwalk-battle-stations-over-decibels.html | At Boardwalk Battle Stations Over Decibels | By Evelyn Nieves | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/us/the-segregated-reunions-of-an-integrated-school.html | The Segregated Reunions Of an Integrated School | By Mike Allen | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/grants-that-aim-to-use-the-past-to-help-the-present.html | Grants That Aim to Use the Past to Help the Present | By Rachelle Garbarine | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/education/where-teaching-science-is-child-s-play.html | Where Teaching Science Is Childs Play | By Douglas Martin | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/how-to-get-the-better-of-a-wicked-headmistress-645605.html | How to Get the Better of a Wicked Headmistress | By Anita Gates | TX 4-356-666 | 1996-10-01 |

Page 22913 of 33266

| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/panel-weighs-campaign-financing.html | Panel Weighs Campaign Financing | By Elsa Brenner | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-04 | https://www.nytimes.com/1996/08/04/tv/movies-this-week-659444.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/revamping-welfare-rebuilding-lives.html | Revamping Welfare Rebuilding Lives | By Steve Goldsmith | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/handling-the-uninvited-termites.html | Handling the Uninvited  Termites | By Edward R Lipinski | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/morceli-s-only-holes-are-on-back-of-his-leg.html | Morcelis Only Holes Are on Back Of His Leg | By Christopher Clarey | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/after-nervous-moments-us-does-the-inevitable.html | After Nervous Moments US Does the Inevitable | By Malcolm Moran | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/style/big-muscles-big-attitude-fashion-s-ideal-man.html | Big Muscles Big Attitude Fashions Ideal Man | By David Colman | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/o-brien-s-borrowed-clothes.html | OBriens Borrowed Clothes | By Tom Jolly | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/keeping-offense-in-protective-custody-jets-lose-to-oilers.html | Keeping Offense in Protective Custody Jets Lose to Oilers | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/world/salvadoran-war-zone-to-get-new-life-as-park.html | Salvadoran War Zone to Get New Life as Park | By Larry Rohter | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/for-stocks-top-cop-some-average-joe-investments.html | For Stocks Top Cop Some AverageJoe Investments | By Leslie Eaton | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/in-this-corner-soup-nutsy.html | In This Corner Soup Nutsy | By Anthony Ramirez | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/books-in-brief-nonfiction-647985.html | BOOKS IN BRIEF NONFICTION | By Allen D Boyer | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/mothers-are-at-risk-too.html | Mothers Are at Risk Too | By Warren E Leary | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/genius-grant-patches-up-family-s-frayed-finances.html | Genius Grant Patches Up Familys Frayed Finances | By Sana Siwolop | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/claudine-returns-so-does-red.html | Claudine Returns So Does Red | By Robert Lipsyte | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/in-restaurants-a-smoke-screen.html | In Restaurants a Smoke Screen | By John Mariani | TX 4-356-666 | 1996-10-01 |

| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/fyi-637009.html | FYI | By Jesse McKinley | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/the-christian-right-confesses-sins-of-racism.html | The Christian Right Confesses Sins of Racism | By Jason Deparle | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/style/careful-ugly-bugs-can-grow-up-to-save-a-garden.html | Careful Ugly Bugs Can Grow Up to Save a Garden | By Cass Peterson | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/deals-and-discounts.html | Deals and Discounts | By Janet Piorko | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/for-love-of-the-waterside-landscape.html | For Love of the Waterside Landscape | By Diane Nottle | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-jazz-age-survivor.html | A JazzAge Survivor | By Bill Kent | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/classical-briefs-599751.html | Classical Briefs | By Lawrence B Johnson | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/how-to-get-the-better-of-a-wicked-headmistress-645702.html | How to Get the Better of a Wicked Headmistress | By Suzanne Oconnor | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/heartening-signs-for-specialty-mds.html | Heartening Signs for Specialty MDs | By Leah Beth Ward | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/tiny-deck-brings-big-woes-to-waterfront-restaurant.html | Tiny Deck Brings Big Woes to Waterfront Restaurant | By Andrew Jacobs | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/how-to-get-the-better-of-a-wicked-headmistress-645540.html | How to Get the Better of a Wicked Headmistress | By Suzanne Oconnor | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/us/time-and-newsweek-join-lucrative-fray-for-college-guides.html | Time and Newsweek Join Lucrative Fray for College Guides | By William H Honan | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/education/marching-through-college-passing-by-money-worries.html | Marching Through College Passing By Money Worries | By Joseph Gemignani | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/education/quiz.html | QUIZ | By Linda Amster | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/joint-3-town-panel-on-trump-s-project-protested.html | Joint 3Town Panel on Trumps Project Protested | By Mary McAleer Vizard | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/zeal-of-a-convert.html | Zeal of a Convert | By Brent Staples | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/is-fordham-plaza-space-too-costly-or-politically-incorrect.html | Is Fordham Plaza Space Too Costly or Politically Incorrect | By Andrea K Walker | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/metrostars-fall-after-shootout.html | MetroStars Fall After Shootout | By Alex Yannis | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/once-crash-s-cause-is-found-a-harder-puzzle.html | Once Crashs Cause Is Found a Harder Puzzle | By Don van Natta Jr and Matthew Purdy | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/in-sea-bright-free-sand-and-a-free-spirit.html | In Sea Bright Free Sand and a Free Spirit | By Joe Sharkey | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/from-16th-st-latina-bride-for-king-of-beers.html | From 16th St Latina Bride for King of Beers | By Doreen Hemlock | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/hoopla-with-dark-undertones.html | Hoopla With Dark Undertones | By David Mermelstein | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/free-trade-don-t-sell-us-that.html | Free Trade Dont Sell Us That | By Sam Dillon | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-link-to-pre-war-japan-builds-bridges-in-the-arts.html | A Link to PreWar Japan Builds Bridges in the Arts | By Erika Duncan | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/in-an-isolated-corner-3000-sigatures-equals-a-bank.html | In an Isolated Corner 3000 Sigatures Equals a Bank | By Somini Sengupta | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/creepy-crawling-heavy-breathing.html | Creepy Crawling Heavy Breathing | By Anthony Quinn | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/diary-666254.html | DIARY | By David Rampe | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/world/a-symbol-for-indonesians-who-want-change.html | A Symbol for Indonesians Who Want Change | By Seth Mydans | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/county-is-continuing-to-gain-tourists.html | County Is Continuing to Gain Tourists | By Penny Singer | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/reprieve-for-army-museum.html | Reprieve for Army Museum | By Mark Francis Cohen | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/suburban-odyssey.html | Suburban Odyssey | By Deborah Garrison | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/books/nomads.html | Nomads | By Barbara Quick | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-04 | https://www.nytimes.com/1996/08/04/education/at-a-glance-a-computer-comes-alive.html | At a Glance A Computer Comes Alive | By Douglas Martin | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/how-to-get-the-better-of-a-wicked-headmistress-645559.html | How to Get the Better of a Wicked Headmistress | By Anita Gates | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/canada-shocks-us-minus-lewis-in-relay.html | Canada Shocks US Minus Lewis in Relay | By Jere Longman | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/i-ll-take-the-money-thanks.html | Ill Take the Money Thanks | By James Gleick | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/a-war-criminal-goes-free.html | A War Criminal Goes Free | By Celestine Bohlen | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/business/summers-without-vacations.html | Summers Without Vacations | By Lawrence Van Gelder | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/education/a-well-known-name-overcomes-a-label.html | A WellKnown Name Overcomes a Label | By Lena Williams | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/the-many-avenues-of-the-genre-of-illustration.html | The Many Avenues of the Genre of Illustration | By Helen A Harrison | TX 4-356-666 | 1996-10-01 |
| 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/plugged-in-to-the-past.html | Plugged In to the Past | By Robert Brent Toplin | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/us/resort-where-lesbians-can-feel-right-at-home.html | Resort Where Lesbians Can Feel Right at Home | By Sara Rimer | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/german-rider-clears-all-jumps-for-a-2d-gold-in-his-first-games.html | German Rider Clears All Jumps For a 2d Gold in His First Games | By Robin Finn | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/us/steel-country-lawmaker-at-peace-with-the-environmental-movement.html | Steel Country Lawmaker at Peace With the Environmental Movement | By Michael Winerip | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/a-silver-makes-7-medals-for-fischer.html | A Silver Makes 7 Medals for Fischer | By Jerry Schwartz | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/where-teachers-share-trade-s-tricks.html | Where Teachers Share Trades Tricks | By George Judson | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/our-language-needs-no-law.html | Our Language Needs No Law | By Mark Falcoff | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/us/fresh-from-battle-over-welfare-congressmen-seek-counsel-at-home-687570.html | Fresh From Battle Over Welfare Congressmen Seek Counsel at Home | By Michael Janofksy | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/tear-down-all-the-barricades-the-atlanta-games-are-over.html | Tear Down All the Barricades The Atlanta Games Are Over | By George Vecsey | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/world/west-bank-arabs-complain-of-new-oppressor-their-own.html | West Bank Arabs Complain of New Oppressor Their Own | By Joel Greenberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/us/agents-raid-club-openly-selling-marijuana.html | Agents Raid Club Openly Selling Marijuana | By Tim Golden | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/the-summer-games-save-some-of-the-best-for-last.html | The Summer Games Save Some of the Best for Last | By Jere Longman | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/us/elbowed-aside-in-92-moderates-expect-to-feel-welcome-at-this-gop-convention.html | Elbowed Aside in 92 Moderates Expect to Feel Welcome at This GOP Convention | By Steven A Holmes | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/a-focus-on-nuclear-plants.html | A Focus on Nuclear Plants | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/skip-away-wins-haskell-and-sets-sights-on-travers.html | Skip Away Wins Haskell And Sets Sights on Travers | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/restrictions-on-ball-playing.html | Restrictions on Ball Playing | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/holding-firm-over-welfare.html | Holding Firm Over Welfare | By David Firestone | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/new-garment-maker-law.html | New GarmentMaker Law | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/arts/a-princess-honors-a-king.html | A Princess Honors a King | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/us/fresh-from-battle-over-welfare-congressmen-seek-counsel-at-home-688088.html | Fresh From Battle Over Welfare Congressmen Seek Counsel at Home | By Keith Bradsher | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/brand-boat-ads-are-beginning.html | Brand Boat Ads Are Beginning | By Steve Lohr | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/amid-routine-of-summer-truckloads-of-sadness.html | Amid Routine of Summer Truckloads of Sadness | By Dan Barry | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/king-s-serial-thriller-rules-best-seller-lists.html | Kings Serial Thriller Rules BestSeller Lists | By Doreen Carvajal | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/casino-mogul-helps-mohegans-renew-an-old-rivalry.html | Casino Mogul Helps Mohegans Renew an Old Rivalry | By Jonathan Rabinovitz | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/forgive-silicon-graphics-executives-if-they-wonder-what-if-we-had-a-bad-quarter.html | Forgive Silicon Graphics executives if they wonder What if we had a bad quarter | By Lawrence M Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/new-program-for-nurses.html | New Program for Nurses | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/the-decline-and-fall-of-the-american-empire-coming-soon.html | The Decline and Fall of the American Empire Coming Soon | By Malcolm Moran | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/world/blasts-propel-peru-s-rebels-from-defunct-to-dangerous.html | Blasts Propel Perus Rebels From Defunct To Dangerous | By Calvin Sims | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/us/dole-to-advocate-15-cut-in-taxes-his-campaign-says.html | DOLE TO ADVOCATE 15 CUT IN TAXES HIS CAMPAIGN SAYS | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/hal-riney-gets-cox-unit-account.html | Hal Riney Gets Cox Unit Account | By Steve Lohr | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/baby-bells-tv-developers-are-on-hold-and-frustrated.html | Baby Bells TV Developers Are on Hold And Frustrated | By Mark Landler | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/perot-perhaps.html | Perot Perhaps | By Gerald Posner | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/books/gloomy-economic-future-not-at-all.html | Gloomy Economic Future Not at All | By Christopher LehmannHaupt | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/world/el-salvador-s-stolen-children-face-a-war-s-darkest-secret.html | El Salvadors Stolen Children Face a Wars Darkest Secret | By Larry Rohter | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/buying-clothes-tax-free-for-a-week-courtesy-of-new-york-state.html | Buying Clothes TaxFree for a Week Courtesy of New York State | By James Barron | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/world/coca-farmers-in-colombia-in-revolt-against-government.html | Coca Farmers in Colombia In Revolt Against Government | By Diana Jean Schemo | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/prodigy-selects-weiss-whitten.html | Prodigy Selects Weiss Whitten | By Steve Lohr | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/reports-show-a-windfall-for-torricelli.html | Reports Show A Windfall For Torricelli | By Brett Pulley | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/cockpit-s-tangled-remains-leave-investigators-puzzled.html | Cockpits Tangled Remains Leave Investigators Puzzled | By Don van Natta Jr | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-05 | https://www.nytimes.com/1996/08/05/world/voters-in-a-japanese-town-oppose-nuclear-power-plant.html | Voters in a Japanese Town Oppose Nuclear Power Plant | By Andrew Pollack | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/world/an-amazon-weed-clogs-an-african-lake.html | An Amazon Weed Clogs an African Lake | By James C McKinley Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/us/race-for-dole-s-senate-seat-provokes-ideological-split.html | Race for Doles Senate Seat Provokes Ideological Split | By Dirk Johnson | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/us-women-finish-lengthy-tour-on-top-of-world.html | US Women Finish Lengthy Tour on Top of World | By Malcolm Moran | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/patents-686166.html | Patents | By Teresa Riordan | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/us/gop-storms-rumble-in-a-primary.html | GOP Storms Rumble in a Primary | By Keith Bradsher | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/for-us-japan-trade-pact-less-at-stake.html | For USJapan Trade Pact Less at Stake | By David E Sanger | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/jets-still-have-questions-on-both-offense-and-defense.html | Jets Still Have Questions on Both Offense and Defense | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/arts/stretching-the-boundaries-of-things-musicians-do.html | Stretching the Boundaries Of Things Musicians Do | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/as-stations-consider-educational-tv-shows-prestige-is-a-factor-in-short-supply.html | As stations consider educational TV shows prestige is a factor in short supply | By Lawrie Mifflin | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/des-pite-flawed-form-atlanta-claims-a-victory.html | Despite Flawed Form Atlanta Claims a Victory | By Peter Applebome | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/welfare-hysteria.html | Welfare Hysteria | By Bob Herbert | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/endicott-peabody-davison-73-a-former-fund-raiser-for-yale.html | Endicott Peabody Davison 73 A Former FundRaiser for Yale | By Eric Pace | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/it-must-be-pettitte-s-day-stopper-gets-16th-victory.html | It Must Be Pettittes Day Stopper Gets 16th Victory | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/world/voice-of-un-is-a-blunt-ex-journalist.html | Voice of UN Is a Blunt ExJournalist | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |

| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/chronicle-687847.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/chronicle-687839.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/bridge-682055.html | Bridge | By Alan Truscott | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/boy-dies-on-river-trip.html | Boy Dies on River Trip | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/ban-on-political-contributions-considered-for-bond-lawyers.html | Ban on Political Contributions Considered for Bond Lawyers | By Leslie Wayne | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/mayor-seeks-security-shift-at-airports.html | Mayor Seeks Security Shift At Airports | By Randy Kennedy | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/for-giants-enough-backups-to-start-their-own-trio.html | For Giants Enough Backups to Start Their Own Trio | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/arts/strangers-to-each-other-adrift-in-a-strange-world.html | Strangers to Each Other Adrift in a Strange World | By Jennifer Dunning | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/rollins-revisits-93.html | Rollins Revisits 93 | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/arts/tough-line-on-grants-for-arts-shape-up.html | Tough Line On Grants For Arts Shape Up | By William Grimes | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/bunning-stands-on-the-bully-pulpit.html | Bunning Stands on the Bully Pulpit | By Ira Berkow | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/political-counterpunching-moves-onto-the-internet.html | Political Counterpunching Moves Onto the Internet | By Mike Allen | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/us/fresh-from-battle-over-welfare-congressmen-seek-counsel-at-home-688096.html | Fresh From Battle Over Welfare Congressmen Seek Counsel at Home | By Fox Butterfield | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/help-technical-support-is-out-there-really.html | Help Technical Support Is Out There Really | By Steven E Brier | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/arts/tragedy-and-deadly-sins-under-a-wet-desert-sky.html | Tragedy and Deadly Sins Under a Wet Desert Sky | By Allan Kozinn | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/are-there-no-prisons.html | Are There No Prisons | By Anthony Lewis | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/museum-web-sites-are-bountiful-but-the-experience-of-art-they-offer-is-paltry.html | Museum Web sites are bountiful but the experience of art they offer is paltry | By Edward Rothstein | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/slowness-in-listing-passengers-deepens-air-security-doubts.html | Slowness in Listing Passengers Deepens Air Security Doubts | By Barry Meier and Pam Belluck | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/one-bad-inning-the-6th-spoils-the-whole-game.html | One Bad Inning the 6th Spoils the Whole Game | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/chronicle-687820.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/victory-for-reid-arrives-with-a-single-punch.html | Victory for Reid Arrives With A Single Punch | By Mike Wise | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/women-s-new-relationship-with-fashion.html | Womens New Relationship With Fashion | By Jennifer Steinhauer and Constance C R White | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/commercials-at-the-olympics-took-on-a-decidedly-global-flair.html | Commercials at the Olympics took on a decidedly global flair | By Steve Lohr | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/1-multimedia-computer-modem-software-and-internet-connection-extra.html | 1Multimedia Computer Modem Software and Internet Connection Extra | By Peter H Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/us/guard-gets-new-scrutiny-in-atlanta-bombing.html | Guard Gets New Scrutiny in Atlanta Bombing | By Ronald Smothers | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/the-dutch-at-last-catch-up-with-italy.html | The Dutch At Last Catch Up With Italy | By William C Rhoden | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/itt-hartford-puts-account-in-review.html | ITT Hartford Puts Account in Review | By Steve Lohr | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/players-of-a-not-so-obscure-game-get-croatias-first-gold.html | Players of a NotSoObscure Game Get Croatias First Gold | By Christopher Clarey | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/world/finding-faith-the-hard-way-the-pluck-of-the-irish.html | Finding Faith the Hard Way The Pluck of the Irish | By James F Clarity | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/police-investigate-report-of-rape-in-central-park.html | Police Investigate Report of Rape in Central Park | By Lynette Holloway | TX 4-356-666 | 1996-10-01 |

| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/creating-a-new-generation-of-vivid-typefaces.html | Creating a New Generation of Vivid Typefaces | By Caitlin Liu | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/vote-on-paterson-schools.html | Vote on Paterson Schools | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/arts/playing-loud-and-fast-for-seven-hours-straight.html | Playing Loud and Fast For Seven Hours Straight | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/us/atlanta-games-a-celebration-for-197-nations-close.html | Atlanta Games a Celebration for 197 Nations Close | By Jere Longman | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/dole-s-song-solid-gop.html | Doles Song Solid GOP | By Richard W Stevenson | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/bridge-525790.html | Bridge | By Alan Truscott | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/one-vote-for-louis-as-the-best-3-year-old.html | One Vote for Louis As the Best 3YearOld | By Jenny Kellner | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/world/for-sarajevans-a-very-hard-to-grasp-day-at-the-beach.html | For Sarajevans a Very HardtoGrasp Day at the Beach | By Jane Perlez | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/tight-knit-friends-finish-their-journey.html | TightKnit Friends Finish Their Journey | By Harvey Araton | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/gingrich-drops-in-but-not-for-the-publicity.html | Gingrich Drops In but Not for the Publicity | By Frank Bruni | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/casting-big-nets-for-latin-american-channel-surfers.html | Casting Big Nets for Latin American Channel Surfers | By Brendan M Case | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/not-all-women-s-sports-created-equal-on-nbc.html | Not All Womens Sports Created Equal on NBC | By Richard Sandomir | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/business/rollerblade-to-goldberg-moser.html | Rollerblade To Goldberg Moser | By Steve Lohr | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/the-man-at-ringside-in-the-orange-shirt.html | The Man at Ringside In the Orange Shirt | By Dave Anderson | TX 4-356-666 | 1996-10-01 |
| 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/sharing-weekend-getaway-with-press.html | Sharing Weekend Getaway With Press | By Andrew C Revkin | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/davenport-makes-call-for-more-team-spirit.html | Davenport Makes Call For More Team Spirit | By Robin Finn | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/new-loans-for-homeowners.html | New Loans for Homeowners | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/science/a-suite-with-a-view-of-the-web.html | A Suite With a View of the Web | By Stephen Manes | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/in-honor-of-hall-of-famers-sir-cat-triumphs.html | In Honor of Hall of Famers Sir Cat Triumphs | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/hearing-today-for-regulator.html | Hearing Today for Regulator | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/science/at-hot-center-of-debate-on-global-warming.html | At Hot Center of Debate On Global Warming | By William K Stevens | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/2-killed-and-2-wounded-in-mall-robbery.html | 2 Killed and 2 Wounded in Mall Robbery | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/business/texaco-places-account-in-review.html | Texaco Places Account in Review | By Iver Peterson | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/3-are-injured-in-tribeca-restaurant-robbery.html | 3 Are Injured in TriBeCa Restaurant Robbery | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/us/welfare-changes-while-big-will-be-taking-shape-slowly.html | Welfare Changes While Big Will Be Taking Shape Slowly | By Robert Pear | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/hoovers-heirs.html | Hoovers Heirs | By Jude Wanniski | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/us/with-a-studied-calm-democrats-feverishly-attack-the-dole-plan.html | With a Studied Calm Democrats Feverishly Attack the Dole Plan | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/science/a-designer-mouse-joins-the-quest-to-combat-a-rare-genetic-disease.html | A Designer Mouse Joins the Quest To Combat a Rare Genetic Disease | By Philip J Hilts | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/a-second-team-raises-learning-curve.html | A Second Team Raises Learning Curve | By Joseph Siano | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/business/aiwa-plans-a-production-shift-to-japan.html | Aiwa Plans A Production Shift to Japan | By Andrew Pollack | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/new-mental-health-standard.html | New Mental Health Standard | By Andy Newman | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/labor-race-heats-up-as-the-sabers-rattle.html | Labor Race Heats Up As the Sabers Rattle | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/boy-believed-drowned-in-harlem-river.html | Boy Believed Drowned in Harlem River | By Lynette Holloway | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/business/smart-phone-partners-merge-to-combat-cellular-giants.html | Smart Phone Partners Merge To Combat Cellular Giants | By Lawrence M Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/what-a-dunce.html | What A Dunce | By Russell Baker | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/style/chronicle-700495.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/cleaning-a-toxic-orchard.html | Cleaning a Toxic Orchard | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/yankees-squeeze-some-joy-out-of-trip.html | Yankees Squeeze Some Joy Out of Trip | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/world/syria-talks-are-netanyahu-topic-in-jordan.html | Syria Talks Are Netanyahu Topic in Jordan | By Neil MacFarquhar | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/science/for-just-one-screenful-at-a-time.html | For Just One Screenful at a Time | By L R Shannon | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/worker-is-killed-in-collapse-linked-to-ill-rigged-scaffold.html | Worker Is Killed in Collapse Linked to IllRigged Scaffold | By Robert D McFadden | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/us/dole-offers-economic-plan-calling-for-broad-tax-cut-aimed-at-spurring-growth.html | DOLE OFFERS ECONOMIC PLAN CALLING FOR BROAD TAX CUT AIMED AT SPURRING GROWTH | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/us/promising-less-to-the-irs.html | Promising Less to the IRS | By Robert D Hershey Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/style/chronicle-702307.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/arts/pensive-music-yearning-to-be-alone.html | Pensive Music Yearning To Be Alone | By Alex Ross | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/movies/at-the-end-of-the-line-the-decline-of-transit.html | At the End of the Line The Decline of Transit | By Caryn James | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/arts/visiting-the-bronx-when-hanging-out-meant-marbles.html | Visiting the Bronx When Hanging Out Meant Marbles | By Walter Goodman | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/relatives-of-victims-become-force-for-change-in-methods.html | Relatives of Victims Become Force for Change in Methods | By Lizette Alvarez | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/the-pogrom-at-eishyshok.html | The Pogrom at Eishyshok | By Yaffa Eliach | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/sydney-organizers-pledge-a-different-experience.html | Sydney Organizers Pledge a Different Experience | By Richard Sandomir | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/business/pacificare-will-buy-fhp-its-health-care-rival.html | Pacificare Will Buy FHP Its Health Care Rival | By Laurence Zuckerman | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/the-fastball-has-deserted-abbott-but-dignity-has-not.html | The Fastball Has Deserted Abbott but Dignity Has Not | By Tom Friend | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/maneuvering-for-precision-in-new-census.html | Maneuvering For Precision In New Census | By Clyde Haberman | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/business/leading-olympic-advertiser-nbc.html | Leading Olympic Advertiser NBC | By Iver Peterson | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/business/chief-s-strategy-for-an-ailing-cruse-line.html | Chiefs Strategy for an Ailing Cruse Line | By Edwin McDowell | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/books/the-voice-rambles-on-as-ever-talking-politics.html | The Voice Rambles On as Ever Talking Politics | By Michiko Kakutani | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/howard-2-deals-2-teams-200-million.html | Howard 2 Deals 2 Teams 200 Million | By Clifton Brown | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/quietly-a-giant-plays-through-pain.html | Quietly a Giant Plays Through Pain | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/world/palestinian-s-jerusalem-office-stirs-pot.html | Palestinians Jerusalem Office Stirs Pot | By Joel Greenberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/police-arrest-paroled-rapist-in-park-attack.html | Police Arrest Paroled Rapist In Park Attack | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/business/a-us-japan-chip-industry-council-or-is-it-a-cartel.html | A USJapan Chip Industry Council Or Is It a Cartel | By Andrew Pollack | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/terror-suspect-spoke-freely-of-plot-agent-says.html | Terror Suspect Spoke Freely of Plot Agent Says | By Christopher S Wren | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-06 | https://www.nytimes.com/1996/08/06/business/sales-of-cars-and-light-trucks-slow-from-torrid-pace.html | Sales of Cars and Light Trucks Slow from Torrid Pace | By Robyn Meredith | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/business/fashion-relearns-its-darwin-be-adaptable-or-be-extinct.html | Fashion Relearns Its Darwin Be Adaptable or Be Extinct | By Constance C R White and Jennifer Steinhauer | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/arts/chess-688347.html | Chess | By Robert Byrne | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/at-t-partition-and-layoffs-open-torrents-of-regional-change.html | ATT Partition and Layoffs Open Torrents of Regional Change | By Kirk Johnson | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/business/financial-arm-of-ge-to-buy-life-insurer-for-1.8-billion.html | Financial Arm Of GE to Buy Life Insurer for 18 Billion | By Joseph B Treaster | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/us/with-images-and-ideas-dole-shifts-his-appeal.html | With Images and Ideas Dole Shifts His Appeal | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/many-hits-some-misses-the-post-crash-web-rush.html | Many Hits Some Misses The PostCrash Web Rush | By David Barboza | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/o-donnell-patiently-awaiting-jets-line.html | ODonnell Patiently Awaiting Jets Line | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/business/no-big-shifts-by-magellan-s-new-manager.html | No Big Shifts By Magellans New Manager | By Edward Wyatt | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/huskey-hurts-his-knee-compounding-mets-woes.html | Huskey Hurts His Knee Compounding Mets Woes | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/business/los-angeles-times-tries-attract-readers-advertisers-leaving-them-hanging.html | The Los Angeles Times tries to attract readers and advertisers by leaving them hanging | By Iver Peterson | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/silver-seeks-limit-on-gifts-to-committees-in-transitions.html | Silver Seeks Limit on Gifts To Committees In Transitions | By Raymond Hernandez | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/us/jury-recommends-death-for-killer-of-polly-klaas.html | Jury Recommends Death For Killer of Polly Klaas | By Tim Golden | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/business/accounts.html | Accounts | By Iver Peterson | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/smaller-raises-for-teachers.html | Smaller Raises for Teachers | By Andy Newman | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-06 | https://www.nytimes.com/1996/08/06/theater/a-couple-and-their-dog-not-the-lap-dog-type.html | A Couple and Their Dog Not the LapDog Type | By D J R Bruckner | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/oil-slick-investigated.html | Oil Slick Investigated | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/business/people.html | People | By Iver Peterson | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/olympic-snapshots-that-will-never-fade.html | Olympic Snapshots That Will Never Fade | By Harvey Araton | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/for-britain-no-chariots-of-fire-in-96.html | For Britain No Chariots of Fire in 96 | By Sarah Lyall | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/us/dole-camp-accepts-uncompromising-abortion-plank.html | Dole Camp Accepts Uncompromising Abortion Plank | By David E Rosenbaum | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/african-athletes-took-home-more-than-olympic-medals.html | African Athletes Took Home More Than Olympic Medals | By Howard W French | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/science/german-budget-trims-put-research-at-risk.html | German Budget Trims Put Research at Risk | By Malcolm W Browne | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/style/patterns-694843.html | Patterns | By Constance C R White | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/us/the-campaigns-and-the-tactics.html | THE CAMPAIGNS AND THE TACTICS | By Michael Wines | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/us/san-diego-buying-water-and-its-freedom.html | San Diego Buying Water  and Its Freedom | By James Sterngold | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/world/jean-gerard-58-reagan-envoy-who-led-us-to-leave-unesco.html | Jean Gerard 58 Reagan Envoy Who Led US to Leave Unesco | By Paul Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/us/now-intense-scrutiny-can-this-plan-work.html | Now Intense Scrutiny Can This Plan Work | By Richard W Stevenson | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/style/defining-global-public-relations.html | Defining Global Public Relations | By Amy M Spindler | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/science/within-nests-egret-chicks-are-natural-born-killers.html | Within Nests Egret Chicks Are Natural Born Killers | By Carol Kaesuk Yoon | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/us/when-the-secrecy-was-lost-so-was-the-favor.html | When the Secrecy Was Lost So Was the Favor | By Jane Fritsch | TX 4-356-666 | 1996-10-01 |

| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/the-olympics-won-t-return-to-us-soon.html | The Olympics Wont Return To US Soon | By Dave Anderson | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/movies/talent-spotting-for-films-at-a-british-tv-station.html | TalentSpotting for Films at a British TV Station | By Sarah Lyall | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/arts/a-duo-for-the-first-time-and-apparently-hitting-it-off.html | A Duo for the First Time and Apparently Hitting It Off | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/adelphi-chief-is-defended-by-treasurer-at-hearing.html | Adelphi Chief Is Defended By Treasurer at Hearing | By Bruce Lambert | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/magic-of-games-lifts-and-reality-settles-in.html | Magic of Games Lifts And Reality Settles In | By Peter Applebome | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/us/platform-is-rubber-stamped-at-a-brief-committee-meeting.html | Platform Is RubberStamped At a Brief Committee Meeting | By Jerry Gray | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/world/tadeus-reichstein-99-dies-won-nobel-for-cortisone-work.html | Tadeus Reichstein 99 Dies Won Nobel for Cortisone Work | By Tim Hilchey | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/world/planned-abortion-of-one-twin-stirs-furor-in-britain.html | Planned Abortion of One Twin Stirs Furor in Britain | By Youssef M Ibrahim | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/luggage-spotted-in-debris-trail-suggests-an-explosion-to-experts.html | Luggage Spotted in Debris Trail Suggests an Explosion to Experts | By Don van Natta Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/science/q-a-692654.html | QA | By C Claiborne Ray | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/business/miscellany.html | Miscellany | By Iver Peterson | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/world/rising-health-costs-threaten-generous-benefits-in-europe.html | Rising Health Costs Threaten Generous Benefits in Europe | By Craig R Whitney | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/world/clinton-signs-bill-against-investing-in-iran-and-libya.html | CLINTON SIGNS BILL AGAINST INVESTING IN IRAN AND LIBYA | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/first-question-for-steelers-who-will-pass-the-ball.html | First Question for Steelers Who Will Pass the Ball | By Timothy W Smith | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-06 | https://www.nytimes.com/1996/08/06/us/despite-cuts-and-increases-taxes-stay-about-the-same.html | Despite Cuts and Increases Taxes Stay About the Same | By Louis Uchitelle | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/arts/serenity-without-the-sugar-in-a-new-age-sound.html | Serenity Without the Sugar in a New Age Sound | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/a-choice-for-americans.html | A Choice For Americans | By A M Rosenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/style/sweaters-for-a-new-generation.html | Sweaters for a New Generation | By AnneMarie Schiro | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/debating-jet-ski-rules.html | Debating Jet Ski Rules | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/movies/5-movies-give-form-to-albums.html | 5 Movies Give Form To Albums | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/science/deadly-snails-take-pinpoint-aim-with-diverse-toxins.html | Deadly Snails Take Pinpoint Aim With Diverse Toxins | By Gina Kolata | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/valhalla-playing-more-like-hades.html | Valhalla Playing More Like Hades | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-06 | https://www.nytimes.com/1996/08/06/world/it-s-not-a-pretty-movie-it-wasn-t-a-pretty-war.html | Its Not a Pretty Movie It Wasnt a Pretty War | By Chris Hedges | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/despite-violations-rape-suspect-left-prison.html | Despite Violations Rape Suspect Left Prison | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/air-force-punishes-16-officers-with-link-to-ron-brown-crash.html | Air Force Punishes 16 Officers With Link to Ron Brown Crash | By Philip Shenon | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/on-fielder-s-night-strawberry-makes-it-his-game.html | On Fielders Night Strawberry Makes It His Game | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/food-notes-708828.html | Food Notes | By Florence Fabricant | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/with-gop-convention-ad-campaigns-gear-up.html | With GOP Convention Ad Campaigns Gear Up | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/at-midnight-striped-bass-come-to-play.html | At Midnight Striped Bass Come to Play | By Nelson Bryant | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/business/what-may-signal-a-slip-in-new-offerings-guess.html | What May Signal a Slip in New Offerings Guess | By Jennifer Steinhauer | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-07 | https://www.nytimes.com/1996/08/07/arts/the-russians-secret-shh-it-s-w-o-r-k.html | The Russians Secret Shh Its Work | By James R Oestreich | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/water-s-effect-on-debris-weighing-on-recovery.html | Waters Effect on Debris Weighing on Recovery | By Dan Barry | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/when-permanent-house-guest-is-frank-lloyd-wright.html | When Permanent House Guest Is Frank Lloyd Wright | By By Douglas Martin | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/town-sired-by-malls-creates-downtown.html | Town Sired By Malls Creates Downtown | By Dirk Johnson | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/world/in-moscow-scapegoating-at-a-congress-of-poor-losers.html | In Moscow Scapegoating at a Congress of Poor Losers | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/the-mets-offense-is-missing-in-action.html | The Mets Offense Is Missing In Action | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/personal-health-708666.html | Personal Health | By Jane E Brody | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/clinton-signs-a-bill-on-water-contaminants.html | Clinton Signs a Bill on Water Contaminants | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/bee-experts-rewrite-the-advice-on-how-to-react-after-the-ouch.html | Bee Experts Rewrite the Advice On How to React After the Ouch | By Denise Grady | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/comprehensive-study-finds-parents-peers-are-most-crucial-influences-students.html | Comprehensive Study Finds Parents and Peers Are Most Crucial Influences on Students | By Mary Bw Tabor | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/golf-report.html | GOLF REPORT | By Alex Yannis | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/business/sony-pictures-rumored-to-plan-big-shake-up.html | Sony Pictures Rumored to Plan Big ShakeUp | By Bernard Weinraub | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/two-officers-convicted-in-30th-precinct.html | Two Officers Convicted in 30th Precinct | By Adam Nossiter | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/antique-cookbooks-return-as-time-machines.html | Antique Cookbooks Return as Time Machines | By Mitchell Owens | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/group-files-to-oppose-mayor.html | Group Files to Oppose Mayor | By Andy Newman | TX 4-356-666 | 1996-10-01 |

| 1996-08-07 | https://www.nytimes.com/1996/08/07/world/arafat-says-plan-for-settlements-violates-accords.html | ARAFAT SAYS PLAN FOR SETTLEMENTS VIOLATES ACCORDS | By Joel Greenberg | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/relaxation-method-may-aid-health.html | Relaxation Method May Aid Health | By Jane E Brody | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/fooling-all-the-people.html | Fooling All the People | By Frank Rich | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/wheatley-wants-to-play-despite-pain-in-his-feet.html | Wheatley Wants to Play Despite Pain in His Feet | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/business/people.html | People | By Edwin McDowell | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/nrc-chief-says-safety-will-rule-plant-start-ups.html | NRC Chief Says Safety Will Rule Plant StartUps | By George Judson | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/hord-w-hardin-84-an-official-who-led-the-masters-golf-event.html | Hord W Hardin 84 an Official Who Led the Masters Golf Event | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/trading-little-loopholes-for-a-giant-one.html | Trading Little Loopholes for a Giant One | By Jonathan Chait | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/backlist-advice-from-the-tried-and-true.html | Backlist Advice From the Tried and True | By Suzanne Hamlin | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/business/car-rental-companies-europe-are-beginning-offer-satellite-guided-navigation.html | Carrental companies in Europe are beginning to offer satelliteguided navigation systems | By Paul Finney | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/world/political-savvy-tempers-european-furor-over-us-bill-aimed-at-libya-and-iran.html | Political Savvy Tempers European Furor Over US Bill Aimed at Libya and Iran | By Alan Cowell | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/business/takeover-of-snapple-is-the-prime-suspect-in-the-food-giant-s-weak-showing.html | Takeover of Snapple Is the Prime Suspect in the Food Giants Weak Showing | By Barnaby J Feder | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/detective-shot-3-times-by-sniper-is-saved-by-bulletproof-vest.html | Detective Shot 3 Times by Sniper Is Saved by Bulletproof Vest | By Charisse Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/bomb-inquiry-again-focuses-on-apartment.html | Bomb Inquiry Again Focuses On Apartment | By Kevin Sack | TX 4-356-666 | 1996-10-01 |

| 1996-08-07 | https://www.nytimes.com/1996/08/07/business/ross-roy-to-work-only-for-chrysler.html | Ross Roy to Work Only for Chrysler | By Edwin McDowell | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-07 | https://www.nytimes.com/1996/08/07/business/accounts.html | Accounts | By Edwin McDowell | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/lewis-denies-angling-for-relay-run.html | Lewis Denies Angling for Relay Run | By Neil Amdur | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/dole-taking-clear-aim-at-nation-s-tax-collector.html | Dole Taking Clear Aim At Nations Tax Collector | By Peter T Kilborn | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/investigators-doubt-explosion-occurred-in-cockpit.html | Investigators Doubt Explosion Occurred in Cockpit | By Don van Natta Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/business/mcdermott-international-shares-rise-on-review-plan.html | MCDERMOTT INTERNATIONAL SHARES RISE ON REVIEW PLAN | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/new-yorkers-face-2-weeks-of-storing-trash-for-recycling.html | New Yorkers Face 2 Weeks of Storing Trash for Recycling | By Vivian S Toy | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/movies/an-ex-king-s-private-life-as-described-by-a-prince.html | An ExKings Private Life As Described by a Prince | By Walter Goodman | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/abraham-nash-labor-leader-writer-and-cornell-professor-80.html | Abraham Nash Labor Leader Writer and Cornell Professor 80 | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/a-soap-opera-ends-let-the-comedies-begin.html | A Soap Opera Ends Let the Comedies Begin | By Bill Carter | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/test-dummy-s-report.html | Test Dummys Report | By Barry Meier | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/an-apotheosis-for-a-pot.html | An Apotheosis for a Pot | By Suzanne Hamlin | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/high-fives-and-higher-numbers-as-johnson-becomes-a-jet-at-last.html | HighFives and Higher Numbers as Johnson Becomes a Jet at Last | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/jack-and-bob-going-to-the-chapel.html | Jack and Bob Going to the Chapel | By Dudley Clendinen | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/committing-of-rapist-upheld.html | Committing of Rapist Upheld | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/overhauling-welfare-a-look-at-the-year-ahead.html | Overhauling Welfare A Look at the Year Ahead | By Robert Pear | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-07 | https://www.nytimes.com/1996/08/07/books/ross-perot-will-not-like-this-book.html | Ross Perot Will Not Like This Book | By Richard Bernstein | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/business/georgia-pacific-selling-2-gypsum-wallboard-plants.html | GEORGIAPACIFIC SELLING 2 GYPSUM WALLBOARD PLANTS | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/florida-is-cutting-edge-lab-for-big-generational-shifts.html | Florida Is CuttingEdge Lab For Big Generational Shifts | By Mireya Navarro | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/restaurateurs-rise-from-supporting-roles.html | Restaurateurs Rise From Supporting Roles | By Florence Fabricant | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/style/chronicle-718491.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/bowing-to-party-pressure-a-republican-drops-out.html | Bowing to Party Pressure A Republican Drops Out | By Michael Wines | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/gop-moderates-vow-to-revive-provision-on-abortion-tolerance.html | GOP Moderates Vow to Revive Provision on Abortion Tolerance | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/mall-gunman-is-identified.html | Mall Gunman Is Identified | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/wine-talk-706205.html | Wine Talk | By Frank J Prial | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/finally-it-s-beginning-to-feel-a-lot-like-summer.html | Finally Its Beginning to Feel a Lot Like Summer | By James Barron | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/world/divided-bosnia-city-s-croats-agree-to-honor-vote-results.html | Divided Bosnia Citys Croats Agree to Honor Vote Results | By Jane Perlez | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/the-abcs-of-eits.html | The ABCs of EITs | By Meryl Blau Menon | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/for-giants-receiver-focus-is-on-focusing.html | For Giants Receiver Focus Is on Focusing | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/business/netscape-notifies-justice-dept-of-its-microsoft-complaint.html | Netscape Notifies Justice Dept of Its Microsoft Complaint | By John Markoff | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/flank-steak-with-a-vegetable-medley.html | Flank Steak With a Vegetable Medley | By Marian Burros | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-07 | https://www.nytimes.com/1996/08/07/world/for-zapatistas-talk-turns-to-unarmed-struggle.html | For Zapatistas Talk Turns to Unarmed Struggle | By Julia Preston | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/knicks-sign-their-three-first-rounders.html | Knicks Sign Their Three FirstRounders | By Clifton Brown | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/van-kills-man-on-bench.html | Van Kills Man on Bench | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/maiden-voyage-of-the-yankee-clipper.html | Maiden Voyage of the Yankee Clipper | By Lynette Holloway | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/gops-freshmen-out-on-the-stump.html | GOPS FRESHMEN OUT ON THE STUMP | By Adam Clymer | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/business/seabourn-cruise-line-s-revived-campaign-appears-to-be-producing-results.html | Seabourn Cruise Lines revived campaign appears to be producing results | By Edwin McDowell | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/for-10-minutes-cone-is-himself-once-again.html | For 10 Minutes Cone Is Himself Once Again | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/in-this-corner-the-latest-unknown.html | In This Corner the Latest Unknown | By Charlie Nobles | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/jail-time-for-desecration.html | Jail Time for Desecration | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/big-doings-for-yankees-big-daddy.html | Big Doings For Yankees Big Daddy | By Ira Berkow | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/loret-miller-ruppe-60-dies-reinvigorated-the-peace-corps.html | Loret Miller Ruppe 60 Dies Reinvigorated the Peace Corps | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/arts/hip-hop-and-reggae-with-a-punjabi-twist.html | HipHop and Reggae With a Punjabi Twist | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/business/sears-expands-role-with-young-rubicam.html | Sears Expands Role With Young  Rubicam | By Edwin McDowell | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/style/chronicle-718505.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/clues-in-meteorite-seem-to-show-signs-of-life-on-mars-long-ago.html | Clues in Meteorite Seem to Show Signs of Life on Mars Long Ago | By John Noble Wilford | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/citizenship-proposal-faces-obstacle-in-the-constitution.html | Citizenship Proposal Faces Obstacle in the Constitution | By Robert Pear | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/bus-crossing-control-arms.html | Bus Crossing Control Arms | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/urine-test-for-hiv-is-approved.html | Urine Test For HIV Is Approved | By Lawrence K Altman | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/business/nursing-homes-draw-attention-as-worker-safety-focus-shifts.html | Nursing Homes Draw Attention As WorkerSafety Focus Shifts | By Sharon R King | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/world/indonesia-moves-quickly-to-suppress-a-budding-opposition.html | Indonesia Moves Quickly to Suppress a Budding Opposition | By Seth Mydans | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/help-for-the-flood-plagued.html | Help for the FloodPlagued | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/for-crash-victims-families-a-painful-return-to-routine.html | For Crash Victims Families A Painful Return to Routine | By Rachel L Swarns | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/metropolitan-diary-708542.html | Metropolitan Diary | By Ron Alexander | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/can-t-cook-i-mean-really-can-t-cook.html | Cant Cook I Mean Really Cant Cook | By Suzanne Hamlin | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/stewardship-of-adelphi-u-is-questioned.html | Stewardship Of Adelphi U Is Questioned | By Bruce Lambert | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/business/union-pension-funds-give-land-a-try.html | Union Pension Funds Give Land a Try | By Susan Diesenhouse | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/world/brute-strength-africans-harness-the-elephant.html | Brute Strength Africans Harness the Elephant | By Suzanne Daley | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/style/chronicle-718262.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/chastened-yet-cocky-operative-returns.html | Chastened yet Cocky Operative Returns | By Francis X Clines | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/world/african-nations-opposed-to-burundi-coup-begin-a-blockade.html | African Nations Opposed to Burundi Coup Begin a Blockade | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/us/dole-airwaves-plan-adds-up-but-is-unlikely-to-win-support.html | Dole Airwaves Plan Adds Up But Is Unlikely to Win Support | By Mark Landler | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/arts/flights-of-imagination-how-birds-transfigure-the-arts-and-vice-versa.html | Flights of Imagination How Birds Transfigure The Arts and Vice Versa | By Alan Riding | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-07 | https://www.nytimes.com/1996/08/07/books/suddenly-a-success-in-poetry-and-not-everyone-applauds.html | Suddenly A Success In Poetry And Not Everyone Applauds | By Doreen Carvajal | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/cure-for-soho-is-simplicity-of-rural-japan.html | Cure for SoHo Is Simplicity Of Rural Japan | By David Gonzalez | TX 4-356-666 | 1996-10-01 |
| 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/in-pga-faldo-to-aim-for-aura-of-big-winner.html | In PGA Faldo to Aim For Aura of Big Winner | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/arts/jackson-holbrook-bailey-70-an-authority-on-asian-civilizations.html | Jackson Holbrook Bailey 70 an Authority on Asian Civilizations | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/detective-tied-to-a-beating-outside-club-quits-force.html | Detective Tied To a Beating Outside Club Quits Force | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/for-elderly-getting-half-fare-metrocards-is-no-easy-ride.html | For Elderly Getting HalfFare Metrocards Is No Easy Ride | By Richard PerezPena | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | By Michael Wines | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/style/chronicle-736970.html | CHRONICLE | By Elaine Louie | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/giuliani-vetoes-a-bill-to-make-city-contractors-raise-wages.html | Giuliani Vetoes a Bill to Make City Contractors Raise Wages | By Vivian S Toy | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/style/chronicle-736988.html | CHRONICLE | By Elaine Louie | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/chicken-a-la-east-hampton.html | Chicken A la East Hampton | By Bob Morris | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/ad-council-work-focuses-on-children.html | Ad Council Work Focuses on Children | By Glenn Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/arts/breathing-spain-with-less-clatter.html | Breathing Spain With Less Clatter | By Jennifer Dunning | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/pfizer-is-told-to-end-claims-about-antidepressant-s-uses.html | Pfizer Is Told to End Claims About Antidepressants Uses | By Milt Freudenheim | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/gallic-flair-sans-attitude.html | Gallic Flair Sans Attitude | By Rima A Suqi | TX 4-356-666 | 1996-10-01 |

| 1996-08-08 | https://www.nytimes.com/1996/08/08/us/a-milk-for-the-cholesterol-conscious.html | A Milk for the CholesterolConscious | By Marian Burros | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/poles-no-place-for-posters.html | Poles No Place for Posters | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/arts/how-to-get-rich-exporting-jobs.html | How to Get Rich Exporting Jobs | By Walter Goodman | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/police-press-intense-hunt-for-sniper-shooting-detective-saved-vest-brooklyn.html | Police Press Intense Hunt for Sniper in Shooting of Detective Saved by Vest in Brooklyn | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/world/new-delhi-sets-dates-for-state-elections-in-battle-torn-kashmir.html | New Delhi Sets Dates for State Elections in BattleTorn Kashmir | By John F Burns | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/us/dole-very-near-decision-on-choosing-running-mate.html | Dole Very Near Decision On Choosing Running Mate | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/on-day-1-johnson-audits-nfl-101.html | On Day 1 Johnson Audits NFL 101 | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/world/rebels-overrun-russian-troops-in-chechen-city.html | Rebels Overrun Russian Troops In Chechen City | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/us/experts-say-mars-life-is-still-only-speculative.html | Experts Say Mars Life Is Still Only Speculative | By Malcolm W Browne | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/5-counties-on-migration-list.html | 5 Counties on Migration List | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/move-by-toyota-reported-into-japanese-chip-market.html | Move by Toyota Reported Into Japanese Chip Market | By Andrew Pollack | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/us/us-removes-bar-on-sale-of-oil-to-aid-iraqi-civilians.html | US Removes Bar on Sale Of Oil to Aid Iraqi Civilians | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/us/replying-to-skeptics-nasa-defends-claims-about-mars.html | Replying to Skeptics NASA Defends Claims About Mars | By John Noble Wilford | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/bridge-725919.html | Bridge | By Alan Truscott | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/arts/a-philharmonic-program-as-varied-as-a-chinese-menu.html | A Philharmonic Program As Varied as a Chinese Menu | By Anthony Tommasini | TX 4-356-666 | 1996-10-01 |

| 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/strawberry-provides-blast-to-the-past.html | Strawberry Provides Blast to the Past | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/style/chronicle-729027.html | CHRONICLE | By Elaine Louie | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/no-traces-of-a-bomb-as-doctors-work-on.html | No Traces of a Bomb As Doctors Work On | By Lawrence K Altman | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/william-schoenfeld-behaviorist-and-psychology-professor-80.html | William Schoenfeld Behaviorist And Psychology Professor 80 | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/us/just-hold-the-speeches-at-least-until-later.html | Just Hold the Speeches At Least Until Later | By Adam Clymer | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/lai-venuti-lai-gets-a-parent-company.html | Lai Venuti Lai Gets A Parent Company | By Glenn Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/europe-approves-oil-companies-joint-operations.html | EUROPE APPROVES OIL COMPANIES JOINT OPERATIONS | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/nasd-and-government-seen-in-pact-to-curb-abuses.html | NASD and Government Seen in Pact to Curb Abuses | By Floyd Norris | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/world/can-it-be-germany-s-railroads-are-not-running-on-time.html | Can It Be Germanys Railroads Are Not Running on Time | By Alan Cowell | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/us/abortion-opponents-prevail-in-3-republican-primaries.html | Abortion Opponents Prevail In 3 Republican Primaries | By Kevin Sack | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/reid-basks-in-golden-glow.html | Reid Basks in Golden Glow | By Tarik ElBashir | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/the-nation-s-new-welfare-law-is-really-reform-on-a-shoestring.html | The Nations new welfare law is really reform on a shoestring | By Peter Passell | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/us/public-favors-the-democrats-new-poll-finds.html | Public Favors The Democrats New Poll Finds | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/us/clinton-touts-technology-on-california-visit.html | Clinton Touts Technology on California Visit | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/3d-victim-of-shootout-dies.html | 3d Victim of Shootout Dies | By Andy Newman | TX 4-356-666 | 1996-10-01 |

| 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/while-the-queen-s-away.html | While the Queens Away | By Victoria McKee | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-08 | https://www.nytimes.com/1996/08/08/us/gop-readies-a-made-for-tv-convention.html | GOP Readies a MadeforTV Convention | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/forging-a-cool-trail-in-midtown-one-block-at-a-time.html | Forging a Cool Trail in Midtown One Block at a Time | By Marianne Rohrlich | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/apple-computer-shifts-course-on-its-new-operating-system.html | Apple Computer Shifts Course on Its New Operating System | By Peter H Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/prosecutors-block-a-deal-to-divert-indicted-trash-hauler-s-wealth.html | Prosecutors Block a Deal to Divert Indicted Trash Haulers Wealth | By Selwyn Raab | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/data-network-fails-vexing-small-business.html | Data Network Fails Vexing Small Business | By Lawrence M Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/moscow-s-rich-flaunt-rottweilers.html | Moscows Rich Flaunt Rottweilers | By Sarah Koenig | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/hope-is-slim-for-recovery-of-last-bodies.html | Hope Is Slim For Recovery Of Last Bodies | By Matthew L Wald | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/a-rousing-send-off-for-a-fit-cigar.html | A Rousing SendOff for a Fit Cigar | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/up-a-pond-without-a-paddle.html | Up a Pond Without a Paddle | By Christopher Mason | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/maddox-move-has-giants-looking-up-reeves-s-sleeve.html | Maddox Move Has Giants Looking Up Reeves Sleeve | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/arts/drummer-gives-his-sidemen-lots-of-room-for-solo-flight.html | Drummer Gives His Sidemen Lots of Room for Solo Flight | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/jersey-city-schools-improve.html | Jersey City Schools Improve | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/jeter-continues-stellar-play-until-the-10th.html | Jeter Continues Stellar Play Until the 10th | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/green-on-the-hot-seat-during-the-august-heat.html | Green on the Hot Seat During the August Heat | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/ex-official-accused-of-theft.html | ExOfficial Accused of Theft | By Andy Newman | TX 4-356-666 | 1996-10-01 |

| 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/team-owners-may-take-labor-dispute-back-to-court.html | Team Owners May Take Labor Dispute Back to Court | By Murray Chass | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/nets-pick-up-a-bargain-as-benoit-signs-up.html | Nets Pick Up a Bargain as Benoit Signs Up | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/javelin-thrower-shows-braves-his-stuff.html | Javelin Thrower Shows Braves His Stuff | By Jerry Schwartz | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/world/assad-doesn-t-see-the-slightest-hope-of-peace-in-israeli-offer.html | Assad Doesnt See the Slightest Hope of Peace in Israeli Offer | By Douglas Jehl | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/drug-merger-displaces-1800.html | Drug Merger Displaces 1800 | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/ex-driver-claims-aids-bias.html | ExDriver Claims AIDS Bias | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/metrostars-set-to-name-player-to-be-named.html | MetroStars Set to Name Player To Be Named | By Alex Yannis | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/will-dole-fight.html | Will Dole Fight | By William Safire | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/world/on-the-trail-of-peru-s-maoist-rebels.html | On the Trail of Perus Maoist Rebels | By Calvin Sims | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/books/along-a-road-of-battles-no-trespassing-signs.html | Along a Road of Battles No Trespassing Signs | By Maureen Corrigan | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/jackboots-in-sandals.html | Jackboots in Sandals | By Maureen Dowd | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/for-bicyclists-who-welcome-a-little-help-mostly-uphill.html | For Bicyclists Who Welcome A Little Help Mostly Uphill | By John H Cushman Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/tandem-chooses-anderson-lembke.html | Tandem Chooses Anderson  Lembke | By Glenn Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/hostility-to-whistle-blowers-is-cited-in-a-plant-problems.html | Hostility to WhistleBlowers Is Cited in APlant Problems | By George Judson | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/revived-watson-has-just-one-hole-left.html | Revived Watson Has Just One Hole Left | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/stock-fund-flows-off-sharply-a-warning-flare.html | StockFund Flows Off Sharply A Warning Flare | By Edward Wyatt | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/marriott-international-sells-communities-for-elderly.html | MARRIOTT INTERNATIONAL SELLS COMMUNITIES FOR ELDERLY | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/rose-hamburger-racing-fan-and-oldest-handicapper-105.html | Rose Hamburger Racing Fan And Oldest Handicapper 105 | By Robert Mcg Thomas Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/korean-car-maker-plans-to-enter-us-with-its-own-outlets.html | Korean Car Maker Plans to Enter US With Its Own Outlets | By Keith Bradsher | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/for-the-boss-a-change-for-the-better.html | For the Boss A Change For the Better | By Claire Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/world/hernan-siles-zuazo-ex-president-of-bolivia-is-dead-at-83.html | Hernan Siles Zuazo ExPresident of Bolivia Is Dead at 83 | By Lynette Holloway | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/world/invincible-rabbit-army-besieges-a-paris-airport.html | Invincible Rabbit Army Besieges a Paris Airport | By Craig R Whitney | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/us/some-cured-of-sickle-cell-disease-by-transplants-of-bone-marrow.html | Some Cured of Sickle Cell Disease By Transplants of Bone Marrow | By Warren E Leary | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/us/an-american-crusader-bent-on-healing-a-european-scar.html | An American Crusader Bent on Healing a European Scar | By Peter Steinfels | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/suspect-in-central-park-attack-is-arraigned-in-yonkers-case.html | Suspect in Central Park Attack Is Arraigned in Yonkers Case | By Monte Williams | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/fed-finds-growth-is-in-check-as-labor-supply-tightens.html | Fed Finds Growth Is in Check as Labor Supply Tightens | By Robert D Hershey Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/world/mutilation-of-egyptian-girls-despite-ban-it-goes-on.html | Mutilation of Egyptian Girls Despite Ban It Goes On | By Neil MacFarquhar | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/the-10-major-advertising-makeovers-done-for-grease-however-painful-have-paid-off.html | The 10 major advertising makeovers done for Grease however painful have paid off | By Glenn Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/us/annapolis-seeks-ouster-of-15-cadets-for-drug-case.html | Annapolis Seeks Ouster Of 15 Cadets For Drug Case | By Michael Janofsky | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/give-ukraine-a-break.html | Give Ukraine a Break | By Anders Aslund | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/case-accusing-3-of-plotting-to-bomb-jets-shows-a-flaw.html | Case Accusing 3 of Plotting To Bomb Jets Shows a Flaw | By Christopher S Wren | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/once-more-mets-stage-rallies-to-save-everybody-s-face.html | Once More Mets Stage Rallies to Save Everybodys Face | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/throwing-out-the-disabled-or-the-fraud.html | Throwing Out The Disabled Or the Fraud | By Joyce Purnick | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/dole-backs-new-options-for-auto-insurance.html | Dole Backs New Options For Auto Insurance | By Peter Passell | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/advanced-voice-at-t-in-accord.html | Advanced Voice ATT in Accord | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/new-media-industry-lures-creative-energy.html | NewMedia Industry Lures Creative Energy | By Ian Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/arts/a-new-day-in-the-sun-for-brahms.html | A New Day In the Sun For Brahms | By James R Oestreich | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/schroeder-yes-schroeder.html | Schroeder Yes Schroeder | By Rima A Suqi | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/questions-raised-on-development-zones.html | Questions Raised on Development Zones | By Raymond Hernandez | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/divide-and-conquer.html | Divide and Conquer | By Rima A Suqi | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/arts/sowing-the-classics-reaping-new-listeners.html | Sowing the Classics Reaping New Listeners | By Ralph Blumenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/high-design-lower-prices.html | High Design Lower Prices | By Rima A Suqi | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/us/in-republican-state-dole-finds-himself-lagging-behind.html | In Republican State Dole Finds Himself Lagging Behind | By R W Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/world/in-blow-to-mexican-government-suspect-in-slaying-is-cleared.html | In Blow to Mexican Government Suspect in Slaying Is Cleared | By Sam Dillon | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/big-news-for-earthlings.html | Big News for Earthlings | By Richard Zare | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-08 | https://www.nytimes.com/1996/08/08/business/big-companies-ask-children-how-to-sell-to-children.html | Big Companies Ask Children How to Sell to Children | By Margaret Isa | TX 4-356-666 | 1996-10-01 |
| 1996-08-08 | https://www.nytimes.com/1996/08/08/us/gops-moderates-accept-an-accord-on-abortion-issue.html | GOPS MODERATES ACCEPT AN ACCORD ON ABORTION ISSUE | By David E Rosenbaum | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/no-place-like-home-in-the-pga.html | No Place Like Home In the PGA | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/theater/an-epic-that-celebrates-life-even-beyond-death.html | An Epic That Celebrates Life Even Beyond Death | By Vincent Canby | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/restaurants-740551.html | Restaurants | By Ruth Reichl | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/movies/parables-that-blend-love-and-philosophy.html | Parables That Blend Love and Philosophy | By Janet Maslin | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/dred-scott-in-san-diego.html | Dred Scott in San Diego | By Am Rosenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/pataki-signs-bill-seeking-to-combat-domestic-violence.html | PATAKI SIGNS BILL SEEKING TO COMBAT DOMESTIC VIOLENCE | By Jan Hoffman | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/us/as-sugar-fades-hawaii-seeks-a-new-cash-crop.html | As Sugar Fades Hawaii Seeks a New Cash Crop | By Carey Goldberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/harnisch-s-form-returns-as-mets-shut-out-marlins.html | Harnischs Form Returns As Mets Shut Out Marlins | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/democrats-to-pursue-pataki-case.html | Democrats To Pursue Pataki Case | By James Dao | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/at-office-of-campaign-a-protest-on-welfare.html | At Office Of Campaign A Protest On Welfare | By Jonathan P Hicks | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/accounts.html | Accounts | By Jennifer Steinhauer | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/investigators-know-more-but-not-what-caused-crash.html | Investigators Know More but Not What Caused Crash | By Dan Barry | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/micron-cash-out-leaves-the-irs-waiting.html | Micron CashOut Leaves the IRS Waiting | By Floyd Norris | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/us/after-a-decade-juvenile-crime-begins-to-drop.html | After a Decade Juvenile Crime Begins to Drop | By Fox Butterfield | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/the-game-of-second-chances.html | The Game Of Second Chances | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/bungee-jumps-adults-only.html | Bungee Jumps Adults Only | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/sales-sputter-and-retailers-cite-weather.html | Sales Sputter And Retailers Cite Weather | By Jennifer Steinhauer | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/exuberant-motion-and-rollicking-jazz.html | Exuberant Motion And Rollicking Jazz | By Jennifer Dunning | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/handicapped-take-the-reins.html | Handicapped Take the Reins | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/world/sinking-in-polls-french-conservatives-stand-firm-on-spending.html | Sinking in Polls French Conservatives Stand Firm on Spending | By Craig R Whitney | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/us/clinton-says-dole-s-plan-would-bust-the-budget.html | Clinton Says Doles Plan Would Bust The Budget | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/favorite-s-tactical-shift-brings-victory-in-sprint.html | Favorites Tactical Shift Brings Victory in Sprint | By Jenny Kellner | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/art-in-review-753378.html | Art in Review | By Holland Cotter | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/tough-crackdown-on-nasdaq-market-announced-by-us.html | TOUGH CRACKDOWN ON NASDAQ MARKET ANNOUNCED BY US | By Floyd Norris | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/meatless-fridays-urged-as-an-abortion-protest.html | Meatless Fridays Urged as an Abortion Protest | By Lynette Holloway | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/us/washington-s-democratic-mayor-is-wooing-the-gop.html | Washingtons Democratic Mayor Is Wooing the GOP | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/like-it-or-not-teams-brace-for-world-cup.html | Like It or Not Teams Brace for World Cup | By Jason Diamos | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/101600-fine-in-plant-blast.html | 101600 Fine in Plant Blast | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/world/diplomacy-netanyahu-style-too-important-for-diplomats.html | Diplomacy Netanyahu Style Too Important for Diplomats | By Neil MacFarquhar | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/world/chechen-rebel-says-forces-will-pull-out-of-capital.html | Chechen Rebel Says Forces Will Pull Out of Capital | By Alessandra Stanley | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/us/us-payment-to-a-church-for-nursing-is-held-illegal.html | US Payment To a Church For Nursing Is Held Illegal | By Gustav Niebuhr | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/art-in-review-753360.html | Art in Review | By Roberta Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/a-franchiser-is-selling-homes-and-all-the-trimmings.html | A Franchiser Is Selling Homes and All the Trimmings | By Kenneth N Gilpin | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/chief-of-apple-computer-soothes-the-jittery-faithful.html | Chief of Apple Computer Soothes the Jittery Faithful | By Peter H Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/small-pieces-of-twa-jet-s-wreckage-intrigue-investigators.html | Small Pieces of TWA Jets Wreckage Intrigue Investigators | By Don van Natta Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/mugged-in-the-hospital.html | Mugged In the Hospital | By Bob Herbert | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/2-caddies-protest-no-shorts.html | 2 Caddies Protest No Shorts | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/10-held-as-unlicensed-medical-practitioners.html | 10 Held as Unlicensed Medical Practitioners | By Garry PierrePierre | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/world/rwanda-joins-effort-to-isolate-burundi.html | Rwanda Joins Effort To Isolate Burundi | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/world/us-documents-frustrate-guatemalans.html | US Documents Frustrate Guatemalans | By Larry Rohter | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/masterworks-on-vacation-at-the-met.html | Masterworks on Vacation at the Met | By Michael Kimmelman | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/art-in-review-753386.html | Art in Review | By Grace Glueck | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/style/chronicle-753220.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/touring-and-tasting-at-li-wineries.html | Touring and Tasting At LI Wineries | By Howard G Goldberg | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/discount-retailers-woo-customers-with-circulars-that-feature-down-earth-people.html | Discount retailers woo customers with circulars that feature downtoearth people and low prices | By Jennifer Steinhauer | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/jefferson-s-nightmare.html | Jeffersons Nightmare | By Anthony Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/books/home-video-743976.html | Home Video | By Peter M Nichols | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/herbert-huncke-the-hipster-who-defined-beat-dies-at-81.html | Herbert Huncke the Hipster Who Defined Beat Dies at 81 | By Robert Mcg Thomas Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/frank-marcus-68-who-wrote-the-killing-of-sister-george.html | Frank Marcus 68 Who Wrote The Killing of Sister George | By Mel Gussow | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/daughter-called-a-scam.html | Daughter Called a Scam | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/dispute-over-4th-area-code.html | Dispute Over 4th Area Code | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/human-error-and-software-created-data-network-glitch.html | Human Error And Software Created Data Network Glitch | By Lawrence M Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/people.html | People | By Jennifer Steinhauer | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/us/a-mellow-scientist-david-stewart-mckay.html | A Mellow Scientist David Stewart McKay | By William K Stevens | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/art-in-review-753394.html | Art in Review | By Grace Glueck | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/life-at-stake-must-act-fast-how-to-decide.html | Life at Stake Must Act Fast How to Decide | By Walter Goodman | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/movies/armageddon-with-plastic-surgery.html | Armageddon With Plastic Surgery | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/store-manager-is-indicted.html | Store Manager Is Indicted | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/in-tomblike-vaults-the-future-flickers-and-hums.html | In Tomblike Vaults the Future Flickers and Hums | By Roberta Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/cone-is-free-and-easy-in-torre-s-evaluation.html | Cone Is Free and Easy In Torres Evaluation | By Jack Curry | TX 4-356-666 | 1996-10-01 |

| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/a-marsalis-sampler-both-brief-and-complex.html | A Marsalis Sampler Both Brief and Complex | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/unearthing-answers-about-scenes-of-new-york.html | Unearthing Answers About Scenes of New York | By Grace Glueck | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/trenton-man-faces-charges-in-the-slayings-of-4-women.html | Trenton Man Faces Charges in the Slayings of 4 Women | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/appeals-court-gives-city-clearance-to-evict-squatters-in-east-village.html | Appeals Court Gives City Clearance to Evict Squatters in East Village | By Nick Ravo | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/students-plunge-into-union-activities.html | Students Plunge Into Union Activities | By Steven Greenhouse | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/disagreement-over-safety-disrupts-us-venezuela-flights.html | Disagreement Over Safety Disrupts USVenezuela Flights | By Edwin McDowell | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/world/indonesia-s-provocative-label-for-opposition-communist.html | Indonesias Provocative Label for Opposition Communist | By Seth Mydans | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/us/in-abortion-war-high-tech-arms.html | In Abortion War HighTech Arms | By Carey Goldberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/vmark-places-account-in-review.html | Vmark Places Account in Review | By Jennifer Steinhauer | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/us/genetic-mutation-linked-to-some-aids-protection.html | Genetic Mutation Linked To Some AIDS Protection | By Lawrence K Altman | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/us/us-mandates-educational-tv-for-children.html | US Mandates Educational TV for Children | By Lawrie Mifflin | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/movies/an-actor-s-portrait-in-noir-and-white.html | An Actors Portrait in Noir and White | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/style/chronicle-753211.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/pharmacia-upjohn-in-marketing-pact-with-gilead.html | PHARMACIA  UPJOHN IN MARKETING PACT WITH GILEAD | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/world/for-indonesian-workers-at-nike-plant-just-do-it.html | For Indonesian Workers at Nike Plant Just Do It | By Seth Mydans | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-09 | https://www.nytimes.com/1996/08/09/world/bosnian-serbs-new-public-face-is-a-hard-liner.html | Bosnian Serbs New Public Face Is a HardLiner | By Jane Perlez | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/us/a-final-round-in-dole-s-dance-to-pick-a-no-2.html | A Final Round In Doles Dance To Pick a No 2 | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/sculpture-that-basks-in-summer.html | Sculpture That Basks in Summer | By Holland Cotter | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/bettis-eager-for-a-new-start-with-steelers.html | Bettis Eager for a New Start With Steelers | By Timothy W Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/world/acapulco-s-smut-ring-the-children-remember.html | Acapulcos Smut Ring The Children Remember | By Julia Preston | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/style/chronicle-744280.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/new-life-for-a-new-jersey-development.html | New Life for a New Jersey Development | By Rachelle Garbarine | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/world/mad-cow-shock-waves-unsettle-the-synagogues-of-paris.html | Mad Cow Shock Waves Unsettle the Synagogues of Paris | By Craig R Whitney | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/sunbeam-dismisses-three-top-executives.html | SUNBEAM DISMISSES THREE TOP EXECUTIVES | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/o-donnell-comes-out-throwing-in-losing-effort.html | ODonnell Comes Out Throwing in Losing Effort | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/honors.html | Honors | By Jennifer Steinhauer | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/147-million-is-pledged-to-renovate-apartments.html | 147 Million Is Pledged To Renovate Apartments | By Thomas J Lueck | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/us/the-president-s-strategist-puts-his-faith-in-timing-and-telephone-calls.html | The Presidents Strategist Puts His Faith in Timing and Telephone Calls | By Francis X Clines | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/miscellany.html | Miscellany | By Jennifer Steinhauer | TX 4-356-666 | 1996-10-01 |

| 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/the-revival-of-liberalism.html | The Revival of Liberalism | By Mickey Kaus | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-09 | https://www.nytimes.com/1996/08/09/movies/a-postcard-picture-of-a-graffiti-artist.html | A Postcard Picture of a Graffiti Artist | By Janet Maslin | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/islanders-pursuing-roenick.html | Islanders Pursuing Roenick | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/discovery-for-giants-seventh-round-wonder.html | Discovery for Giants SeventhRound Wonder | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/art-in-review-750352.html | Art in Review | By Grace Glueck | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/kodak-to-buy-into-fox-chain-of-550-photo-finishing-stores.html | Kodak to Buy Into Fox Chain Of 550 PhotoFinishing Stores | By Claudia H Deutsch | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/books/the-novel-s-trans-atlantic-evolution.html | The Novels TransAtlantic Evolution | By Michiko Kakutani | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/movies/a-body-that-grows-up-before-its-owner-does.html | A Body That Grows Up Before Its Owner Does | By Janet Maslin | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/business/p-g-s-net-rose-17.4-in-4th-quarter.html | P  Gs Net Rose 174 In 4th Quarter | By Edward Wyatt | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/police-officer-is-charged-in-rape-of-bronx-girl-17.html | Police Officer Is Charged In Rape of Bronx Girl 17 | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/us/as-candidate-dole-casts-off-his-feats-as-a-skilled-senator.html | As Candidate Dole Casts Off His Feats as a Skilled Senator | By Elizabeth Kolbert | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/strawberry-knocks-sox-off-with-two-more-homers.html | Strawberry Knocks Sox Off With Two More Homers | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/casino-lays-off-150-people.html | Casino Lays Off 150 People | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/us/gay-reporter-wants-to-be-activist.html | Gay Reporter Wants to Be Activist | By Timothy Egan | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/world/chechnya-rebels-entrap-and-shell-moscow-s-troops.html | CHECHNYA REBELS ENTRAP AND SHELL MOSCOWS TROOPS | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/us/a-known-quantity.html | A Known Quantity | By R W Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/challenge-for-jets-to-become-a-team.html | Challenge For Jets To Become A Team | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |

| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/crash-investigators-settle-in-for-long-haul.html | Crash Investigators Settle In for Long Haul | By Andrew C Revkin | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/reputed-mob-figure-s-plea.html | Reputed Mob Figures Plea | By Sarah Kershaw | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/us/a-discovery-energizes-aids-researchers.html | A Discovery Energizes AIDS Researchers | By Lawrence K Altman | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/business/price-report-shows-no-sign-of-inflation.html | Price Report Shows No Sign Of Inflation | By Robert D Hershey Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/world/sir-nevill-francis-mott-90-a-pioneer-physicist.html | Sir Nevill Francis Mott 90 a Pioneer Physicist | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/maddox-is-starting-brown-is-sitting-and-everyone-is-wondering.html | Maddox Is Starting Brown Is Sitting And Everyone Is Wondering | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/arts/on-waves-of-fresh-ideas.html | On Waves of Fresh Ideas | By Ben Ratlif | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/world/new-turkish-chief-s-muslim-tour-stirs-us-worry.html | New Turkish Chiefs Muslim Tour Stirs US Worry | By Steven Erlanger | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/bridge-769037.html | Bridge | By Alan Truscott | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/arts/transported-by-the-heart-unrestrained.html | Transported By the Heart Unrestrained | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/if-you-have-tears.html | If You Have Tears | By Russell Baker | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/cr-kay-suzie-breezes-to-the-breeders-crown.html | CR Kay Suzie Breezes To the Breeders Crown | By Alex Yannis | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/us/beliefs-768910.html | Beliefs | By Peter Steinfels | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/ex-parks-manager-sentenced.html | ExParks Manager Sentenced | By Sarah Kershaw | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/the-suburb-on-the-hill.html | The Suburb on the Hill | By David Reid | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/city-s-new-waste-agency-flexes-regulatory-muscles.html | Citys New Waste Agency Flexes Regulatory Muscles | By Selwyn Raab | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/tension-on-east-13th-street-as-squatters-await-eviction.html | Tension on East 13th Street As Squatters Await Eviction | By Thomas J Lueck | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/race-can-t-be-used-to-decide-layoffs-appeals-court-says.html | Race Cant Be Used To Decide Layoffs Appeals Court Says | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/arts/peace-eases-out-sex-and-violence.html | Peace Eases Out Sex and Violence | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/us/ex-perot-volunteers-say-reform-party-is-using-old-tactics-to-change-the-system.html | ExPerot Volunteers Say Reform Party Is Using Old Tactics to Change the System | By Ernest Tollerson | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/marlins-manage-a-squeaker-over-mets.html | Marlins Manage A Squeaker Over Mets | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/us/william-j-green-90-builder-who-beat-the-odds-in-burma.html | William J Green 90 Builder Who Beat the Odds in Burma | By Robert Mcg Thomas Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/cigar-is-ready-to-race-for-the-record.html | Cigar Is Ready to Race for the Record | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/world/looking-shaky-yeltsin-takes-oath-of-office.html | Looking Shaky Yeltsin Takes Oath of Office | By Alessandra Stanley | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/world/us-steps-up-effort-to-get-india-to-join-a-test-ban.html | US Steps Up Effort to Get India to Join ATest Ban | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/us/reform-party-s-split-widens-with-its-convention-at-hand.html | Reform Partys Split Widens With Its Convention at Hand | By B Drummond Ayres Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/on-the-brink-of-becoming-a-legend.html | On the Brink Of Becoming A Legend | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/business/former-partner-at-lazard-freres-is-guilty-in-municipal-bond-case.html | Former Partner at Lazard Freres Is Guilty in Municipal Bond Case | By Leslie Wayne | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/the-quarterback-at-the-game-s-end.html | THE QUARTERBACK AT THE GAMES END | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/arts/of-athletes-and-agents-oh-and-money-too.html | Of Athletes and Agents Oh and Money Too | By Caryn James | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/dance-club-sale-ordered.html | Dance Club Sale Ordered | By Sarah Kershaw | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-10 | https://www.nytimes.com/1996/08/10/business/quarterdeck-shares-rise-on-takeover-speculation.html | QUARTERDECK SHARES RISE ON TAKEOVER SPECULATION | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/welfare-law-is-upheld.html | Welfare Law Is Upheld | By Sarah Kershaw | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/2-are-raped-at-gunpoint-at-harlem-pool-after-closing.html | 2 Are Raped at Gunpoint at Harlem Pool After Closing | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/marathon-labor-talks-seen-as-a-positive-sign.html | Marathon Labor Talks Seen as a Positive Sign | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/world/new-group-in-mexico-affirms-rebel-status.html | New Group in Mexico Affirms Rebel Status | By Julia Preston | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/business/economic-worry-on-south-africa-again-hits-rand.html | Economic Worry On South Africa Again Hits Rand | By Paul Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/us/smoker-s-suit-brings-award-of-750000-in-florida.html | Smokers Suit Brings Award Of 750000 In Florida | By Nick Ravo | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/arts/anyway-crawfish-and-jazz-are-there.html | Anyway Crawfish And Jazz Are There | By Caryn James | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/us/growth-area-seen-for-religious-right.html | Growth Area Seen for Religious Right | By Michael Kagay | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/business/saatchi-saatchi-president-is-leaving-after-8-months.html | Saatchi  Saatchi President Is Leaving After 8 Months | By Courtney Kane | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/affirmative-action-ruling.html | Affirmative Action Ruling | By Sarah Kershaw | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/dole-s-woman-trouble.html | Doles Woman Trouble | By Frank Rich | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/business/and-women-are-paying-insurance-rates-to-prove-it.html | And Women Are Paying Insurance Rates to Prove It | By Jon Nordheimer | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/80-year-old-sent-to-prison-in-fraud-case.html | 80YearOld Sent to Prison In Fraud Case | By Bruce Lambert | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/world/miracle-child-and-answered-prayers.html | Miracle Child and Answered Prayers | By Calvin Sims | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-10 | https://www.nytimes.com/1996/08/10/business/li-brokerage-firm-said-to-be-under-investigation.html | LI Brokerage Firm Said to Be Under Investigation | By Edward Wyatt | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/company-is-charged-in-a-crash.html | Company Is Charged In a Crash | By Monte Williams | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/politics-keeps-togo-swimmer-high-and-dry.html | Politics Keeps Togo Swimmer High and Dry | By David Gonzalez | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/count-dracula-never-had-his-own-cable-tv-show.html | Count Dracula Never Had His Own Cable TV Show | By Frank Bruni | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/giuliani-spars-with-monitors-on-the-budget.html | Giuliani Spars With Monitors on the Budget | By Clifford J Levy | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/us/jw-mclamore-70-a-founding-partner-of-burger-king.html | JW McLamore 70 A Founding Partner Of Burger King | By Claudia H Deutsch | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/after-twa-crash-a-charity-springs-up.html | After TWA Crash A Charity Springs Up | By Rachel L Swarns | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/theater/more-previews-than-performances.html | More Previews Than Performances | By Ralph Blumenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/warrant-for-shootout-suspect.html | Warrant for Shootout Suspect | By Sarah Kershaw | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/world/frank-whittle-89-dies-his-jet-engine-propelled-progress.html | Frank Whittle 89 Dies His Jet Engine Propelled Progress | By Lisa W Foderaro | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/business/columbia-management-said-to-be-in-talks-on-its-sale.html | COLUMBIA MANAGEMENT SAID TO BE IN TALKS ON ITS SALE | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/arts/the-pistols-courting-and-challenging-legend.html | The Pistols Courting and Challenging Legend | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/when-grieving-really-begins.html | When Grieving Really Begins | By Helen Engelhardt | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/business/hambrecht-quist-reports-sale-of-3.5-million-shares.html | HAMBRECHT  QUIST REPORTS SALE OF 35 MILLION SHARES | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/mickelson-leads-the-young-guns-into-the-third-round.html | Mickelson Leads the Young Guns Into the Third Round | By Larry Dorman | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-10 | https://www.nytimes.com/1996/08/10/us/dole-is-said-to-settle-on-kemp-a-sometime-foe-to-fill-ticket.html | DOLE IS SAID TO SETTLE ON KEMP A SOMETIME FOE TO FILL TICKET | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/business/nordstrom-stock-falls-8-on-profit-drop.html | Nordstrom Stock Falls 8 on Profit Drop | By Jennifer Steinhauer | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/car-dealer-gets-5-years-for-bilking-gm-of-more-than-400-million.html | Car Dealer Gets 5 Years for Bilking GM of More Than 400 Million | By Lynda Richardson | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/world/ethiopian-army-attacks-3-towns-in-border-region-of-somalia.html | Ethiopian Army Attacks 3 Towns in Border Region of Somalia | By James C McKinley Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/sierra-hammers-home-a-point-by-driving-in-5-runs.html | Sierra Hammers Home a Point by Driving in 5 Runs | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/10/business/at-nasdaq-time-to-repent-and-grow-up.html | At Nasdaq Time to Repent and Grow Up | By Floyd Norris | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/world/to-us-troops-in-bosnia-home-looks-closer.html | To US Troops in Bosnia Home Looks Closer | By Ian Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/baerga-s-mission.html | Baergas Mission | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/conceptualism-russian-style.html | Conceptualism Russian Style | By Siri Huntoon | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/marquee-will-make-comeback-in-the-paramount-s-restoration.html | Marquee Will Make Comeback In the Paramounts Restoration | By Bruce Weber | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/when-casino-gobbles-up-its-neighbors.html | When Casino Gobbles Up Its Neighbors | By Evelyn Nieves | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/world/march-route-altered-averting-sectarian-clash-in-tense-ulster.html | March Route Altered Averting Sectarian Clash in Tense Ulster | By Youssef M Ibrahim | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/bringing-up-basil.html | Bringing Up Basil | By Molly ONeil | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/rules-do-count-out-on-the-water.html | Rules Do Count Out on the Water | By Bill Ryan | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/sirens-and-suffragettes.html | Sirens and Suffragettes | By Wendy Martin | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-day-off-for-briefings-about-crash-inquiry.html | A Day Off for Briefings About Crash Inquiry | By Dan Barry | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/automobiles/quiet-riot-executive-express-gets-v8-charge.html | Quiet Riot Executive Express Gets V8 Charge | By Peter Passell | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/movies/the-movies-miss-another-opportunity.html | The Movies Miss Another Opportunity | By Peter Watrous | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/us/kemp-will-see-familiar-faces-in-the-dole-camp.html | Kemp Will See Familiar Faces in the Dole Camp | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-yale-professor-s-enduring-romance-with-bugs.html | A Yale Professors Enduring Romance With Bugs | By Bill Slocum | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/another-lefty-grabs-lead-in-the-pga.html | Another Lefty Grabs Lead In the PGA | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/another-kind-of-bronx-tale.html | Another Kind of Bronx Tale | By Robert Lipsyte | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/business/for-a-struggling-sunbeam-shock-therapy.html | For a Struggling Sunbeam Shock Therapy | By Glenn Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/my-shortstop-is-better-than-yours.html | My Shortstop Is Better Than Yours | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/children-s-books-755010.html | Childrens Books | By Eric Metaxas | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/movies/a-grand-old-setting-for-politics-of-the-imagination.html | A Grand Old Setting for Politics of the Imagination | By Todd S Purdum | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/us/for-perot-s-reform-party-a-convention-without-frills.html | For Perots Reform Party A Convention Without Frills | By Ernest Tollerson | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/theater/a-chronic-ad-libber-advances-to-the-next-level.html | A Chronic AdLibber Advances to the Next Level | By Peter Marks | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-niche-in-importing-specialty-produce.html | A Niche in Importing Specialty Produce | By Penny Singer | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/loudspeakers-with-a-view-if-only-into-oneself.html | Loudspeakers With a View if Only Into Oneself | By Lawrence B Johnson | TX 4-356-666 | 1996-10-01 |

| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/quaker-project-offers-inmates-alternatives-to-violent-actions.html | Quaker Project Offers Inmates Alternatives to Violent Actions | By James V OConnor | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/let-s-have-conventions-with-cliffhangers.html | Lets Have Conventions With Cliffhangers | By Michael R Beschloss | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/give-me-your-wired.html | Give Me Your Wired | By Eric Asimov | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/theater/an-operatic-armada-sweeps-ashore.html | An Operatic Armada Sweeps Ashore | By Pablo Zinger | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/us/life-on-mars-an-old-tune-often-off-key.html | Life on Mars An Old Tune Often OffKey | By Malcolm W Browne | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/business/the-senior-class-golden-discounts-for-the-silver-market.html | The Senior Class Golden Discounts for the Silver Market | By Laura Pedersen | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/an-english-obsession.html | An English Obsession | By Stephen Greenblatt | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/a-nation-in-arms.html | A Nation in Arms | By Karl E Meyer | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/style/in-the-city-that-loves-ambition.html | In the City That Loves Ambition | By Bob Morris | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/baroque-in-westport.html | Baroque in Westport | By Robert Sherman | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/theater/celebrator-of-fun-in-all-its-many-guises.html | Celebrator of Fun in All Its Many Guises | By Charles Busch | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/long-island-journal-721654.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/johnson-is-a-little-rusty-in-first-practice-with-jets.html | Johnson Is a Little Rusty In First Practice With Jets | By Tarik ElBashir | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/the-ramada-vigil-lessons-in-love-courage-and-compassion.html | The Ramada Vigil Lessons in Love Courage and Compassion | By Mary Rose Paster | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/when-food-and-service-seem-at-odds.html | When Food and Service Seem at Odds | By Patricia Brooks | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/after-four-years-school-still-waits-for-deal-on-land.html | After Four Years School Still Waits For Deal on Land | By Somini Sengupta | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/stealing-the-show-from-behind-the-scenes.html | Stealing the Show From Behind the Scenes | By Brett Pulley | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/movies/the-movies-discover-the-teen-age-girl.html | The Movies Discover The TeenAge Girl | By Peggy Orenstein | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/books-in-brief-nonfiction-755966.html | Books in Brief Nonfiction | By Scott Veale | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/books-in-brief-fiction-756032.html | Books in Brief Fiction | By Francis X Clines | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/world/italy-reopens-old-inquiry-into-2-ex-nazis-in-killing-of-prisoners.html | Italy Reopens Old Inquiry Into 2 ExNazis in Killing of Prisoners | By John Tagliabue | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/people-want-some-tax-relief.html | People Want Some Tax Relief | By Whit Ayres | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-house-with-poetic-cachet-and-a-doctors-office.html | A House With Poetic Cachet And a Doctors Office | By Karen Demasters | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/under-the-republican-tent.html | Under the Republican Tent | By Abby Goodnough | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/the-literary-agent-as-zelig.html | The Literary Agent as Zelig | By Frank Bruni | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/salsa-for-the-high-tops-generation.html | Salsa for the HighTops Generation | By Daisann McLane | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/books-in-brief-nonfiction-755990.html | Books in Brief Nonfiction | By David Walton | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/tighter-airline-security-will-add-inconvenience.html | Tighter Airline Security Will Add Inconvenience | By Edwin McDowell | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/us/crime-scandal-and-other-yawners.html | Crime Scandal and Other Yawners | By James Brooke | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/world/paris-fight-over-aliens-is-waged-in-a-church.html | Paris Fight Over Aliens Is Waged In a Church | By Craig R Whitney | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/new-magazine-targets-baby-boomers.html | New Magazine Targets Baby Boomers | By Donna Greene | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/verbal-jousts-in-end-of-world-void.html | Verbal Jousts in EndofWorld Void | By Alvin Klein | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/business/the-hit-quiz-show-for-those-who-owe.html | The Hit Quiz Show For Those Who Owe | By David J Morrow | TX 4-356-666 | 1996-10-01 |

| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/idiotika.html | Idiotika | By Clare Cavanagh | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/industrial-biology.html | Industrial Biology | By Nancy Maull | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/they-laughed-at-galileo-too.html | They Laughed at Galileo Too | By Chip Brown | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/new-law-to-combat-car-repair-fraud.html | New Law to Combat CarRepair Fraud | By Michael Cooper | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/automobiles/have-muscle-will-travel-2-new-ways-to-play-with-power.html | Have Muscle Will Travel 2 New Ways to Play With Power | By Michelle Krebs | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/3-artists-and-expressions-sharing-a-show.html | 3 Artists and Expressions Sharing a Show | VIVIEN RAYNOR | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/world/russian-chechen-battles-rage-on-across-grozny.html | RussianChechen Battles Rage On Across Grozny | By Alessandra Stanley | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/with-governors-away-lieutenants-say-they-won-t-play.html | With Governors Away Lieutenants Say They Wont Play | By William Glaberson | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/where-real-windmills-add-a-countrified-touch-to-suburbia.html | Where Real Windmills Add a Countrified Touch to Suburbia | By Lynne Ames | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/exceptional-fare-exceptional-service.html | Exceptional Fare Exceptional Service | By Joanne Starkey | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/children-meet-children-in-toy-making.html | Children Meet Children in Toy Making | By Diane Sierpina | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/balanchine-the-way-balanchine-intended-it.html | Balanchine the Way Balanchine Intended It | By Jack Anderson | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/movies/this-man-does-everything-for-his-movies-but-write-the-reviews.html | This Man Does Everything for His Movies but Write the Reviews | By Jean Nathan | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/crack-gang-heading-to-prison.html | Crack Gang Heading to Prison | By Lynda Richardson | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/adrift-at-the-naval-academy.html | Adrift at the Naval Academy | By Michael Janofsky | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/books-in-brief-nonfiction-755982.html | Books in Brief Nonfiction | By John Glenn | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/the-nature-of-water-and-of-farm-animals.html | The Nature of Water and of Farm Animals | By William Zimmer | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/more-wineries-put-out-the-welcome-mat.html | More Wineries Put Out the Welcome Mat | By Howard G Goldberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/subletting-joe-s-apartment-exterminate-first-experts-say.html | Subletting Joes Apartment Exterminate First Experts Say | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/the-existential-tourist.html | The Existential Tourist | By Douglas Brinkley | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/us/kemp-fiscal-views-win-party-s-heart.html | KEMP FISCAL VIEWS WIN PARTYS HEART | By Richard W Stevenson | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/beyond-pro-golf-you-aint-the-man.html | Beyond Pro Golf You Aint The Man | By Tom Brokaw | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/business/the-great-olympicsponsor-challenge-games-fail-to-make-stocks-jump.html | The Great OlympicSponsor Challenge Games Fail to Make Stocks Jump | By Jon I Hilsenrath | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/swooping-the-stoops-the-quest-for-tchotchkes.html | Swooping the Stoops The Quest for Tchotchkes | By Mark Francis Cohen | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/of-fiction-and-reality.html | Of Fiction and Reality | By Tracie Rozhon | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/why-republicans-will-have-more-fun.html | Why Republicans Will Have More Fun | By Doug Gamble | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/virginia-beach.html | Virginia Beach | By Joseph Cosco | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/baby-wants-to-go-to-monte-carlo.html | Baby Wants to Go to Monte Carlo | By Peter Parker | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/style/unseal-cd-s-without-coming-unglued.html | Unseal CDs Without Coming Unglued | By Jan Benzel | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/prominent-downtown-vacancies-worry-bronxville.html | Prominent Downtown Vacancies Worry Bronxville | By Mary McAleer Vizard | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/chelsea-piers-the-fight-to-stay-afloat.html | Chelsea Piers The Fight to Stay Afloat | By David W Dunlap | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/business/progress-vs-risk-a-bridgeable-gap.html | Progress vs Risk A Bridgeable Gap | By Richard J Mahoney | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-11 | https://www.nytimes.com/1996/08/11/world/russia-reopens-its-cosmopolitan-door-to-the-pacific.html | Russia Reopens Its Cosmopolitan Door to the Pacific | By James Brooke | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/tv/what-s-so-funny-about-the-conventions.html | Whats So Funny About the Conventions | By William Grimes | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/does-the-bible-allow-for-martians.html | Does the Bible Allow For Martians | By Margaret Wertheim | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/the-fine-print-in-cyberspace.html | The Fine Print in Cyberspace | By David Cay Johnston | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/movies/a-wisecracker-in-the-tropics.html | A Wisecracker in the Tropics | By Elizabeth Kendall | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/all-this-and-heaven-too.html | All This and Heaven Too | By Daniel Mendelsohn | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/schnabel-becomes-a-director-to-film-the-life-of-basquiat.html | Schnabel Becomes a Director To Film the Life of Basquiat | By Regina Weinreich | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/going-public.html | Going Public | By Martin Walker | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/the-death-of-a-nation.html | The Death of a Nation | By Robert D Kaplan | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/how-to-make-a-state-house-gleam-it-takes-a-little-gold.html | How to Make a State House Gleam It Takes a Little Gold | By Catherine Coscarelli | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/an-unexpected-dining-pleasure-after-5-years.html | An Unexpected Dining Pleasure After 5 Years | By Richard Jay Scholem | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/demystifying-salmon-on-last-day-of-a-trip.html | Demystifying Salmon On Last Day of a Trip | By Pete Bodo | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/best-dressed-don-inspires-a-drama.html | BestDressed Don Inspires a Drama | By Ralph Blumenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/whatever-and-wow.html | Whatever And Wow | By Maureen Dowd | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/verbal-jousting-in-a-void.html | Verbal Jousting In a Void | By Alvin Klein | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/style/sweet-and-salty-and-short-on-brass-the-modest-marinas-of-new-york.html | Sweet and Salty and Short on Brass The Modest Marinas of New York | By Kimberly J McLarin | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-11 | https://www.nytimes.com/1996/08/11/realest ate/a-shy-protected-salamander-frustrates-developers.html | A Shy Protected Salamander Frustrates Developers | By Diana Shaman | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregi on/fresh-looking-work-from-six-veterans-with-a-wealth-of-experience.html | FreshLooking Work From Six Veterans With a Wealth of Experience | By Vivien Raynor | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/realest ate/minimal-care-detached-home-concept-taking-hold.html | MinimalCare DetachedHome Concept Taking Hold | By Eleanor Charles | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregi on/orchestra-board-chooses-carmen-over-conductor.html | Orchestra Board Chooses Carmen Over Conductor | By Karen Demasters | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregi on/planning-arrangement-of-furniture.html | Planning Arrangement of Furniture | By Edward R Lipinski | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weeki nreview/class-warfare-the-rich-win-by-default.html | Class Warfare The Rich Win by Default | By Adam Clymer | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/us/mo ve-is-hailed-as-a-sign-of-party-unity.html | Move Is Hailed as a Sign of Party Unity | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregi on/spirits-are-willing-but-buildings-are-weak.html | Spirits Are Willing but Buildings Are Weak | By Douglas Martin | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregi on/connecticut-guide-729892.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregi on/gop-delegates-seek-microcosm-of-democracy-in-san-diego.html | GOP Delegates Seek Microcosm of Democracy in San Diego | By Donna Greene | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregi on/self-publishing-pros-and-one-is-only-12.html | SelfPublishing Pros and One Is Only 12 | By Ann Costello | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregi on/beyond-the-winey-cheesy-dippy-thing.html | Beyond the Winey Cheesy Dippy Thing | By Andrea K Walker | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregi on/as-the-shakespeare-festival-makes-plans-for-renovations.html | as the Shakespeare Festival Makes Plans for Renovations | By Alvin Klein | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weeki nreview/open-sesasme-um-open-semsame-sesame07.html | Open Sesasme   Um Open Semsame Sesame07 | By Laurence Zuckerman | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-11 | https://www.nytimes.com/1996/08/11/us/buffalo-region-embraces-its-favorite-football-son.html | Buffalo Region Embraces Its Favorite Football Son | By James Dao | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/your-media-ball-my-field.html | Your Media Ball My Field | By Mark Landler | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/love-s-labour-s-lost-at-boscobel.html | Loves Labours Lost at Boscobel | By Alvin Klein | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/man-who-was-to-deliver-pistols-is-charged-in-theft-of-firearms.html | Man Who Was to Deliver Pistols Is Charged in Theft of Firearms | By David Kocieniewski | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/pillar-talk.html | Pillar Talk | By Richard Jenkyns | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/what-s-down-the-road-for-8th-ave.html | Whats Down the Road for 8th Ave | By Anthony Ramirez | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/the-yellow-couch.html | The Yellow Couch | By John Tierney | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/fore-am.html | Fore AM | By Barbara Stewart | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/contradiction-in-toughness.html | Contradiction in Toughness | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/the-parties-big-parties.html | The Parties Big Parties | By Mark Katz | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/seat-selection-musical-chairs.html | Seat Selection Musical Chairs | By Betsy Wade | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/out-of-the-way-spot-of-seasonal-charms.html | OutoftheWay Spot of Seasonal Charms | By M H Reed | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/meeting-the-girl-in-the-picture.html | Meeting the Girl in the Picture | By Nicholas D Kristof | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/business/gauging-a-grand-plan-to-sell-water-from-the-mojave.html | Gauging a Grand Plan to Sell Water From the Mojave | By James Sterngold | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/the-big-stink-at-nasdaq.html | The Big Stink at Nasdaq | By Floyd Norris | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Bill Beuttler | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/tv/movies-this-week-900222.html | MOVIES THIS WEEK | By Lawrence Van Gelder | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/all-eyes-are-on-maxis-at-hawaii-regatta.html | All Eyes Are on Maxis At Hawaii Regatta | By Barbara Lloyd | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/brighten-a-wall-how-about-a-whole-block.html | Brighten a Wall How About a Whole Block | By David W Chen | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/travel-advisory-688339.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/best-from-france-finds-tough-going-at-the-meadowlands.html | Best From France Finds Tough Going at the Meadowlands | By Alex Yannis | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/taking-a-hard-look-at-filling-a-stadium.html | Taking a Hard Look At Filling a Stadium | By Jack Cavanaugh | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/books-in-brief-fiction.html | Books in Brief Fiction | By Liam Callanan | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/condo-associations-applaud-law-restoring-powers.html | Condo Associations Applaud Law Restoring Powers | By Rachelle Garbarine | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/business/free-of-debt-flush-with-savings-and-ready-to-diversify.html | Free of Debt Flush With Savings and Ready to Diversify | By Roy Furchgott | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/what-happened.html | What Happened | By Gail Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/red-faced-america-online.html | RedFaced America Online | By Lawrence M Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/baseball-players-and-owners-appear-close-to-new-deal.html | Baseball Players and Owners Appear Close to New Deal | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/it-s-hard-running-up-the-middle.html | Its Hard Running Up the Middle | By R W Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/world/cairo-has-trucks-but-donkey-work-goes-to-well-donkeys.html | Cairo Has Trucks but DonkeyWork Goes to Well Donkeys | By Douglas Jehl | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/ferry-operator-cancels-scenic-and-fast-route-to-midtown.html | Ferry Operator Cancels Scenic and Fast Route to Midtown | By Jane H Lii | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/jazz-enters-litchfield.html | Jazz Enters Litchfield | BY Susan Pearsall | TX 4-356-666 | 1996-10-01 |

| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/inconsistent-wilson-fails-in-mets-loss.html | Inconsistent Wilson Fails In Mets Loss | By George Willis | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-11 | https://www.nytimes.com/1996/08/11/us/dole-hails-kemp-as-partner-in-run-for-white-house.html | Dole Hails Kemp as Partner in Run for White House | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/us/a-passion-for-ideas-jack-french-kemp.html | A Passion for Ideas Jack French Kemp | By David E Rosenbaum | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/hugo-de-neufville-dies-at-90-advocate-for-conservation.html | Hugo de Neufville Dies at 90 Advocate for Conservation | By Milt Freudenheim | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/riding-two-highways-information-and-real.html | Riding Two Highways Information and Real | By Wayne Curtis | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/beach-blanket-burghers-and-other-oddities.html | Beach Blanket Burghers and Other Oddities | By John Tagliabue | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/bond-issue-could-send-millions-to-island.html | Bond Issue Could Send Millions To Island | By John Rather | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/first-a-band-then-a-summer-festival-next-the-world.html | First a Band Then a Summer Festival Next the World | By Julian Rubinstein | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/fyi-754560.html | FYI | By Daniel B Schneider | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/security-at-kennedy-airport-called-porous-even-after-crash.html | Security at Kennedy Airport Called Porous Even After Crash | By David Kocieniewski and John Sullivan | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/connors-outlasts-a-little-known-player.html | Connors Outlasts a LittleKnown Player | By Jack Cavanaugh | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/sometimes-it-s-all-in-the-showiest-leaf.html | Sometimes Its All in the Showiest Leaf | By Joan Lee Faust | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/business/from-regional-brokers-bets-on-local-businesses.html | From Regional Brokers Bets on Local Businesses | By Jon Hilsenrath | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/howard-will-remain-a-bullet-after-all.html | Howard Will Remain a Bullet After All | By Clifton Brown | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/the-ethiopian-olympics-as-played-in-atlanta.html | The Ethiopian Olympics As Played in Atlanta | By Sabrina Yohannes | TX 4-356-666 | 1996-10-01 |

| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/plan-to-lure-yankees-to-yonkers.html | Plan to Lure Yankees to Yonkers | By John Randazzo | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/no-more-crying-over-skim-milk.html | No More Crying Over Skim Milk | By Marian Burros | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-cloverleaf-that-made-history-will-soon-be-history-itself.html | A Cloverleaf That Made History Will Soon Be History Itself | By David W Chen | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/born-that-way.html | Born That Way | By Roy Porter | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/once-just-a-union-man-he-is-now-a-major-player.html | Once Just a Union Man He Is Now a Major Player | By Thomas George | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/the-fight-over-tax-exempt-properties.html | The Fight Over TaxExempt Properties | By Elsa Brenner | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/broadway-his-middle-name.html | Broadway His Middle Name | By Christopher Gray | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/where-high-art-shares-the-fields-with-sheep.html | Where High Art Shares the Fields With Sheep | By Scott Sutherland | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/youth-held-in-the-killing-of-a-teacher.html | Youth Held In the Killing Of a Teacher | By David Kocieniewski | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/smallest-farmer-s-market-struggles-to-keep-the-farmers.html | Smallest Farmers Market Struggles to Keep the Farmers | By Jane H Lii | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/football-why-are-you-here.html | Football Why Are You Here | By Ira Berkow | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/grand-old-party-same-old-song.html | Grand Old Party Same Old Song | By Sophia A Nelson | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/pier-40-s-unified-front-breaks.html | Pier 40s Unified Front Breaks | By Andrew Jacobs | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/after-a-fire-a-group-home-is-readied-again.html | After a Fire A Group Home Is Readied Again | By Kate Stone Lombardi | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/the-royals-are-anything-but-blue-about-belcher.html | The Royals Are Anything but Blue About Belcher | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/books-in-brief-fiction.html | Books in Brief Fiction | By Catherine Park | TX 4-356-666 | 1996-10-01 |

| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/a-desert-of-shopkeepers.html | A Desert of Shopkeepers | By Colin Thubron | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/a-man-out-of-time.html | A Man Out of Time | By James Polk | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/if-the-democrats-arrive-hungry-chicago-is-ready.html | If the Democrats Arrive Hungry Chicago Is Ready | By Dennis Ray Wheaton | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/sunshine-and-blizzards.html | Sunshine and Blizzards | By Fran Schumer | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/works-challenging-perception.html | Works Challenging Perception | By Phyllis Braff | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/compensating-with-feel-for-game.html | Compensating With Feel for Game | By Claire Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/family-education-preschool-to-parenthood.html | Family Education Preschool to Parenthood | By Stephanie Glass | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/in-an-indianapolis-show-calder-for-kids.html | In an Indianapolis Show Calder for Kids | By Katherine L House | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/grilled-food-to-serve-at-room-temperature.html | Grilled Food to Serve at Room Temperature | By Moira Hodgson | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/a-sculptor-s-obsession-a-model-s-devotion.html | A Sculptors Obsession A Models Devotion | By Vicki Goldberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/in-a-canoe-seeking-wisdom-and-a-turtle.html | In a Canoe Seeking Wisdom and a Turtle | By Neil Genzlinger | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/us/the-campaigns-for-congress.html | THE CAMPAIGNS FOR CONGRESS | By Michael Wines | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/books-in-brief-nonfiction-755940.html | Books in Brief Nonfiction | By William J Broad | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/officially-absolved-colombian-still-gets-no-respect.html | Officially Absolved Colombian Still Gets No Respect | By Diana Jean Schemo | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/business/please-raise-your-tray-tables-you-won-t-be-needing-them.html | Please Raise Your Tray Tables You Wont Be Needing Them | By Edwin McDowell | TX 4-356-666 | 1996-10-01 |

| 1996-08-11 | https://www.nytimes.com/1996/08/11/movies/always-the-girlfriend-but-never-the-moll.html | Always the Girlfriend But Never the Moll | By Jill Gerston | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-11 | https://www.nytimes.com/1996/08/11/business/diary-772704.html | DIARY | By David Rampe | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/disputes-with-a-contractor.html | Disputes With a Contractor | By Jay Romano | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/at-100-time-for-a-retrospective.html | At 100 Time for a Retrospective | By Marjorie Kaufman | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/westchester-guide-726206.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/us/wilson-and-weld-citing-restrictions-say-they-wont-speak-at-event.html | Wilson and Weld Citing Restrictions Say They Wont Speak at Event | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/program-will-benefit-copland-association.html | Program Will Benefit Copland Association | By Robert Sherman | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/world/end-of-line-for-a-town-once-run-for-salmon.html | End of Line For a Town Once Run For Salmon | By Clyde H Farnsworth | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/imperial-grandeur-in-the-alps.html | IMPERIAL GRANDEUR IN THE ALPS | By Paul Hofmann | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/composers-whys-affect-the-whats.html | Composers Whys Affect The Whats | By Bernard Holland | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/us/heady-times-for-new-san-diego.html | Heady Times for New San Diego | By B Drummond Ayres Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/hair-today-dior-tomorrow.html | Hair Today Dior Tomorrow | By Amy M Spindler | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-mcdonald-s-order-hold-the-neon-please.html | A McDonalds Order Hold the Neon Please | By Andrew Jacobs | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/it-s-his-party.html | Its His Party | By Garry Wills | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/style/how-much-radicchio-can-a-woodchuck-chuck.html | How Much Radicchio Can a Woodchuck Chuck | By Anne Raver | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/a-quarterback-who-doesn-t-like-warming-the-bench.html | A Quarterback Who Doesnt Like Warming the Bench | By Ira Berkow | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/also-lost-in-flight-800-lois-van-epps.html | Also Lost In Flight 800 Lois Van Epps | By Lena Williams | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/relics-of-fire-i-history-endangered.html | Relics of Fire I History Endangered | By Carole Paquette | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/the-party-convention-a-must-see-no-more.html | The Party Convention A MustSee No More | By Tom Wicker | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/broadway-flyer-rallies-in-stretch.html | Broadway Flyer Rallies In Stretch | By Jenny Kellner | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/pride-in-state-and-family-trying-for-a-sound-economic-base.html | Pride in State and Family Trying for a Sound Economic Base | By Peggy McCarthy | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/in-a-poor-land-boundless-generosity.html | In a Poor Land Boundless Generosity | By Gretchen Dykstra | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/republicans-head-for-san-diego.html | Republicans Head for San Diego | By Peggy McCarthy | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/be-not-conventional.html | Be Not Conventional | By Max Frankel | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/new-noteworthy-paperbacks-755842.html | New Noteworthy Paperbacks | By Laurel Graeber | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/us/on-vacation-clinton-blasts-gop-critics-of-terror-bill.html | On Vacation Clinton Blasts GOP Critics Of Terror Bill | By Todd S Purdum | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/if-robby-the-robot-had-little-brothers.html | If Robby the Robot Had Little Brothers | By Rita Reif | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-bird-dog-conflict-divides-a-park.html | A BirdDog Conflict Divides a Park | By Andrew Jacobs | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/books-in-brief-fiction-754960.html | Books in Brief Fiction | By Andy Solomon | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/us/amish-going-modern-sort-of-about-skating.html | Amish Going Modern Sort of About Skating | By David W Chen | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/li-vines-722928.html | LI Vines | By Richard Jay Scholem | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/where-austrians-find-austria.html | Where Austrians Find Austria | By Bill OSullivan | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/wreckage-not-bodies.html | Wreckage Not Bodies | By Mathew L Wald | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/the-final-session.html | The Final Session | By Bill Gordon | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/hyberbole-rolls-on-46th-long-before-crosstown-buses-can.html | Hyberbole Rolls on 46th Long Before Crosstown Buses Can | By Anthony Ramirez | TX 4-356-666 | 1996-10-01 |

| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/88-and-still-queen-of-the-hill.html | 88 and Still Queen of the Hill | By Somini Sengupta | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/at-the-1961-children-s-zoo-a-last-goodbye-to-jonah-and-friends.html | At the 1961 Childrens Zoo a Last Goodbye to Jonah and Friends | By Douglas Martin | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/elevating-tunes-not-his-own.html | Elevating Tunes Not His Own | By Alex Ross | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/world/for-sale-zambia-s-rich-copper-mines-all-of-them.html | For Sale Zambias Rich Copper Mines All of Them | By Donald G McNeil Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/style/the-east-village-in-again.html | The East Village In Again | By Trip Gabriel | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/life-on-mars-so-what.html | Life on Mars So What | By Stephen Jay Gould | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/primary-and-other-colors.html | Primary and Other Colors | By Jeffrey McQuain | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/style/an-institution-celebrates-150-years-the-smithsonian-way.html | An Institution Celebrates 150 Years the Smithsonian Way | By Karen de Witt | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/q-and-a-690040.html | Q and A | By Paul Freireich | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/us/gulf-veterans-ascribe-ailments-to-toxic-weapons.html | Gulf Veterans Ascribe Ailments to Toxic Weapons | By Philip Shenon | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/gabriel-levine-a-manufacturer-and-torah-studies-supporter-93.html | Gabriel Levine a Manufacturer And TorahStudies Supporter 93 | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/against-yanks-tigers-are-sluggers.html | Against Yanks Tigers Are Sluggers | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/a-pair-of-skyscrapers-opposites-that-attract.html | A Pair of Skyscrapers Opposites That Attract | By Herbert Muschamp | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/hopping-a-trolley-in-vienna.html | Hopping a Trolley In Vienna | By Erik SandbergDiment | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/computers-and-therapists-open-the-world-to-children.html | Computers and Therapists Open the World to Children | By Karen Demasters | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/the-name-of-the-game-these-days-is-technology.html | The Name of the Game These Days Is Technology | By John Holusha | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-11 | https://www.nytimes.com/1996/08/11/business/e-mail-voice-mail-telephone-whatever.html | EMail Voice Mail Telephone Whatever | By David Rampe | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/business/can-t-stand-the-heat-get-in-the-kitchen-and-learn-how-to-manage.html | Cant Stand the Heat Get in the Kitchen and Learn How to Manage | By Judith H Dobrzynski | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/golf-heaven-if-you-can-get-in.html | Golf Heaven if You Can Get In | By Barbara Stewart | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/town-and-country.html | Town and Country | By Robert Houston | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/mars-rocks-earth.html | Mars Rocks Earth | By John Noble Wilford | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/a-rural-ambiance-close-to-queens.html | A Rural Ambiance Close to Queens | By Vivien Kellerman | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/the-color-purple.html | The Color Purple | By Veronica Chambers | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-few-steps-to-take-to-get-books-in-pring.html | A Few Steps to Take To Get Books in Pring | By Ann Costello | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/rising-star-already-a-big-name-at-camp.html | Rising Star Already a Big Name at Camp | By Don Harrison | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/big-man-in-congress-kennedy-of-all-people.html | Big Man in Congress Kennedy of All People | By Adam Clymer | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/what-to-wear-what-to-touch-what-to-say-what-to-tuck.html | What to Wear What to Touch What to Say What to Tuck | By Mike Allen | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/dealing-deck-after-deck.html | Dealing Deck After Deck | By Bill Kent | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/business/on-foreign-roads-you-ll-need-a-different-map.html | On Foreign Roads Youll Need a Different Map | By Carole Gould | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/an-aptly-timed-tale-of-rebirth-and-renewal.html | An Aptly Timed Tale of Rebirth and Renewal | By Alvin Klein | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/instead-of-hiring-lawyers-couples-look-to-mediators.html | Instead of Hiring Lawyers Couples Look to Mediators | By Linda F Burghardt | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-11 | https://www.nytimes.com/1996/08/11/business/mad-at-your-modem-history-is-on-your-side.html | Mad at Your Modem History Is on Your Side | By Alan Robbins | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/roenick-and-isles-talking.html | Roenick And Isles Talking | By Joe Lapointe | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/style/natasja-de-sanders-edward-coffey.html | Natasja de Sanders Edward Coffey | By Lois Smith Brady | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/vengeance-for-polly.html | Vengeance for Polly | By Tim Golden | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/us/new-assistant-to-kevorkian-is-an-old-hand-at-suicides.html | New Assistant to Kevorkian Is an Old Hand at Suicides | By Jack Lessenberry | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/equal-to-32-football-fields-new-center-is-hotly-debated.html | Equal to 32 Football Fields New Center Is Hotly Debated | By Monte Williams | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/movies/these-stalkers-are-really-just-people-who-love-too-much.html | These Stalkers Are Really Just People Who Love Too Much | By Anita Gates | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/behind-the-integration-of-baseball.html | Behind the Integration of Baseball | By Herbert Hadad | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/books/betrayed-by-the-revolution.html | Betrayed by the Revolution | By Peter Canby | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-summers-learning-on-a-2way-street.html | A Summers Learning on a 2Way Street | By Nina Chaudry | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/no-red-herrings-tons-of-dead-fish-land-on-rockaway-beach.html | No Red Herrings Tons of Dead Fish Land on Rockaway Beach | By Jane H Lii | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-broadsword-bash-or-braveheartinthesquare.html | A Broadsword Bash or BraveheartintheSquare | By Alexandra J Wall | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/dare-and-go-goes-where-few-horses-have-gone.html | Dare and Go Goes Where Few Horses Have Gone | By Jay Privman | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/maddox-flat-as-a-starter-over-brown.html | Maddox Flat As a Starter Over Brown | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/behind-the-victorian-facade-the-servants-who-made-it-work.html | Behind the Victorian Facade The Servants Who Made It Work | By Bess Liebenson | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/for-your-fbi-file-take-a-number-15001.html | For Your FBI File Take a Number 15001 | By David Wallis | TX 4-356-666 | 1996-10-01 |
| 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/in-a-stunner-cigar-s-epic-streak-halted-at-16.html | In a Stunner Cigars Epic Streak Halted at 16 | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/us/platform-ban-on-abortion-veers-to-right-of-dole-s-stand.html | Platform Ban on Abortion Veers to Right of Doles Stand | By David E Rosenbaum | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/court-backlog-reduced.html | Court Backlog Reduced | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/dole-s-kemp-strategy.html | Doles Kemp Strategy | By William Safire | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/fight-over-holidays-expected.html | Fight Over Holidays Expected | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/2-from-gsd-m-open-a-new-shop.html | 2 From GSD  M Open a New Shop | By Adam Bryant | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/independence-a-likely-help-for-giuliani.html | Independence A Likely Help For Giuliani | By Joyce Purnick | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/how-a-radio-station-turned-the-beat-around.html | How a Radio Station Turned the Beat Around | By Sreenath Sreenivasan | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/accounts.html | Accounts | By Adam Bryant | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/monorail-difficulties.html | Monorail Difficulties | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/us/how-awkward-and-hopeful-first-dates-are.html | How Awkward and Hopeful First Dates Are | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/us/pataki-rejects-speaking-role-over-script.html | Pataki Rejects Speaking Role Over Script | By Brett Pulley | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/a-house-of-worship-a-sign-of-permanence.html | A House of Worship A Sign of Permanence | By Mirta Ojito | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/give-me-your-rich.html | Give Me Your Rich | By Anthony Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/connecticut-congressman-a-star-in-washington-trips-at-home.html | Connecticut Congressman a Star in Washington Trips at Home | By Jonathan Rabinovitz | TX 4-356-666 | 1996-10-01 |

| 1996-08-12 | https://www.nytimes.com/1996/08/12/us/2d-power-failure-in-6-weeks-creates-havoc-for-the-west.html | 2d Power Failure in 6 Weeks Creates Havoc for the West | By Tim Golden | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-12 | https://www.nytimes.com/1996/08/12/theater/struggling-to-raise-the-curtain-once-more-on-a-russian-legacy.html | Struggling to Raise The Curtain Once More On a Russian Legacy | By Alessandra Stanley | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/bozell-files-to-offer-stock-in-its-poppe-unit.html | Bozell Files to Offer Stock in Its Poppe Unit | By Adam Bryant | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/talks-slow-as-sides-think-over-labor-deal.html | Talks Slow As Sides Think Over Labor Deal | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/world/how-a-us-marine-became-leader-of-somalia.html | How a US Marine Became Leader of Somalia | By James C McKinley Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/us/kemp-brings-sense-of-relief-and-hope-for-ohios-gop.html | Kemp Brings Sense Of Relief And Hope for Ohios GOP | By Michael Winerip | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/six-sex-attacks-reported-over-weekend.html | Six Sex Attacks Reported Over Weekend | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/airlines-are-seeking-new-markets-for-the-frequent-flier-miles.html | Airlines are seeking new markets for the frequentflier miles | By Adam Bryant | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/ki-jana-carter-puts-injury-behind-and-prepares-for-his-pro-debut.html | KiJana Carter Puts Injury behind And Prepares for His Pro Debut | By Timothy W Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/us/in-rockets-red-glare-it-s-party-party-party.html | In Rockets Red Glare Its Party Party Party | By Carey Goldberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/redskins-must-pick-a-starter.html | Redskins Must Pick A Starter | By Timothy W Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/dominicans-celebrate-growth-in-volume.html | Dominicans Celebrate Growth in Volume | By Randy Kennedy | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/bob-dole-s-convention-rewrite.html | Bob Doles Convention Rewrite | By Gail Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/no-apologies-from-celester.html | No Apologies From Celester | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/us/the-delegates-where-image-meets-reality.html | The Delegates Where Image Meets Reality | By James Bennet | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/high-technology-dog-tags-for-more-than-just-dogs.html | HighTechnology Dog Tags For More Than Just Dogs | By Laurie J Flynn | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/renaissance-hotels-names-3-finalists.html | Renaissance Hotels Names 3 Finalists | By Adam Bryant | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/world/new-reports-point-to-a-sharp-division-in-the-khmer-rouge.html | New Reports Point To a Sharp Division In the Khmer Rouge | By Seth Mydans | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/supply-side-seducer.html | SupplySide Seducer | By Bob Herbert | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/chronicle-793396.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/world/a-lovely-library-in-ruins-but-with-a-will-to-live.html | A Lovely Library in Ruins but With a Will to Live | By Jane Perlez | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/chasing-away-the-tigers-travails.html | Chasing Away the Tigers Travails | By Ira Berkow | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/margeotes-fertitta-drops-an-account.html | MargeotesFertitta Drops an Account | By Adam Bryant | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/high-intensity-customized-lighting-system-that-may-ease-confusion-with-words.html | A highintensity customized lighting system that may ease confusion with words and numbers | By Sabra Chartrand | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/arts/rhythm-and-blues-hits-don-t-just-fade-away.html | RhythmandBlues Hits Dont Just Fade Away | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/st-martin-s-settles-suit-with-booksellers.html | St Martins Settles Suit With Booksellers | By Doreen Carvajal | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/giants-settle-on-brown-and-turn-to-the-defense.html | Giants Settle on Brown And Turn to the Defense | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/arts/williams-is-back-as-big-blue.html | Williams Is Back As Big Blue | By Caryn James | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/dr-george-a-carden-jr-malaria-researcher-89.html | Dr George A Carden Jr Malaria Researcher 89 | By Eric Pace | TX 4-356-666 | 1996-10-01 |

| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/behold-a-hot-new-star-but-who-said-it-first.html | Behold A Hot New Star But Who Said It First | By Robin Pogrebin | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-12 | https://www.nytimes.com/1996/08/12/us/declaring-a-triumph-of-ideas-buchanan-calls-for-a-gop-truce.html | Declaring a Triumph of Ideas Buchanan Calls for a GOP Truce | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/happy-in-the-east-or-smiling-in-the-west.html | Happy in the East   or Smiling  in the West | By Andrew Pollack | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/at-t-s-cards-caught-in-shift-to-deregulation.html | ATTs Cards Caught in Shift To Deregulation | By Mark Landler | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/danish-outruns-favorite.html | Danish Outruns Favorite | By Jenny Kellner | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/clintons-new-double-deal.html | Clintons New Double Deal | By William Shore | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/us/reform-party-full-of-fervor-opens-session.html | Reform Party Full of Fervor Opens Session | By R W Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/bridge-785610.html | Bridge | By Alan Truscott | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/man-stabs-four-others-in-a-subway-argument.html | Man Stabs Four Others In a Subway Argument | By Lynette Holloway | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/examining-adelphi-president-s-perks-from-a-mercedes-to-a-million-dollar-condo.html | Examining Adelphi Presidents Perks From a Mercedes to a MillionDollar Condo | By Bruce Lambert | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/us/speeches-are-friendly-but-crowd-is-partisan.html | Speeches Are Friendly But Crowd Is Partisan | By Ernest Tollerson | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/world/ex-policeman-s-jail-term-hailed-by-women-in-india.html | ExPolicemans Jail Term Hailed by Women in India | By John F Burns | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/arts/rafael-kubelik-dies-at-82-championed-czech-music.html | Rafael Kubelik Dies at 82 Championed Czech Music | By Allan Kozinn | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/chronicle-795364.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/on-line-access-to-gop-convention.html | OnLine Access to GOP Convention | By Mike Allen | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-12 | https://www.nytimes.com/1996/08/12/world/maya-renaissance-in-guatemala-turns-political.html | Maya Renaissance in Guatemala Turns Political | By Larry Rohter | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/theater/voices-revel-in-the-joys-of-singing.html | Voices Revel In the Joys Of Singing | By Anthony Tommasini | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/considering-a-ball-park.html | Considering a Ball Park | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/trying-to-shore-up-the-pc-s-immune-system.html | Trying to Shore Up the PCs Immune System | By Steve Lohr | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/wealthier-school-districts-chafe-at-whitman-s-spending-plan.html | Wealthier School Districts Chafe at Whitmans Spending Plan | By Jennifer Preston | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/a-couple-of-ex-indians-carry-the-day-for-mets.html | A Couple of ExIndians Carry the Day for Mets | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/people.html | People | By Adam Bryant | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/us/on-small-screen-tone-will-be-reagan-redux.html | On Small Screen Tone Will Be Reagan Redux | By Michael Wines | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/new-yorks-welfare-meltdown.html | New Yorks Welfare Meltdown | By John J Marchi | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/reviewing-roadwork-policy.html | Reviewing Roadwork Policy | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/us/with-a-push-toward-work-florida-gets-a-jump-on-welfare-overhaul.html | With a Push Toward Work Florida Gets a Jump on Welfare Overhaul | By Mireya Navarro | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/arts/masur-wades-intrepidly-into-an-unruly-sea-of-jazz.html | Masur Wades Intrepidly Into an Unruly Sea of Jazz | By Anthony Tommasini | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/arts/soaring-emotions-of-hope-and-despair.html | Soaring Emotions of Hope and Despair | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/arce-and-mcpeak-are-a-winning-combination-on-sand.html | Arce and McPeak Are a Winning Combination on Sand | By Tarik ElBashir | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/fielder-and-rogers-help-to-restore-order-in-the-bronx.html | Fielder and Rogers Help to Restore Order in the Bronx | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/books/profanity-can-be-a-joy-why-take-it-to-court.html | Profanity Can Be a Joy Why Take It to Court | By Richard Bernstein | TX 4-356-666 | 1996-10-01 |

| 1996-08-12 | https://www.nytimes.com/1996/08/12/theater/jacqueline-susann-territory-revisited.html | Jacqueline Susann Territory Revisited | By Lawrence Van Gelder | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/popeye-s-chicken-narrows-review.html | Popeyes Chicken Narrows Review | By Adam Bryant | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/no-record-no-excuses-but-cigar-does-have-his-health.html | No Record No Excuses but Cigar Does Have His Health | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/books/novelist-knows-hollywood-s-bleak-houses.html | Novelist Knows Hollywoods Bleak Houses | By Bernard Weinraub | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/cuba-s-top-junior-pitcher-defects-during-tournament.html | Cubas Top Junior Pitcher Defects During Tournament | By Charlie Nobles | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/us/dole-in-san-diego-quickly-zeroes-in-on-the-president.html | DOLE IN SAN DIEGO QUICKLY ZEROES IN ON THE PRESIDENT | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/world/russians-failing-to-wrest-grozny-from-insurgents.html | RUSSIANS FAILING TO WREST GROZNY FROM INSURGENTS | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/birdies-bring-brooks-his-first-major.html | Birdies Bring Brooks His First Major | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/after-smoke-settles-the-questions-surface.html | After Smoke Settles The Questions Surface | By Clifton Brown | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/looking-back-in-time.html | Looking Back in Time | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/us/for-one-true-believer-reagan-looms-large.html | For One True Believer Reagan Looms Large | By Francis X Clines | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/world/ossie-clark-54-icon-of-60-s-british-designer-defined-mod.html | Ossie Clark 54 Icon of 60s British Designer Defined Mod | By Robert Mcg Thomas Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/new-ways-of-sending-radio-over-the-net-promise-more-sound-and-less-static.html | New ways of sending radio over the Net promise more sound and less static | By John Markoff | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/business/studio-executives-are-alarmed-by-a-surge-in-the-costs-of-marketing-movies.html | Studio executives are alarmed by a surge in the costs of marketing movies | By Bernard Weinraub | TX 4-356-666 | 1996-10-01 |
| 1996-08-12 | https://www.nytimes.com/1996/08/12/us/iowa-s-annual-fete-for-the-fat-of-the-land.html | Iowas Annual Fete for the Fat of the Land | By Don Terry | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/fourth-luggage-bin-found-in-air-crash-as-mystery-deepens.html | Fourth Luggage Bin Found in Air Crash As Mystery Deepens | By Matthew L Wald | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/world/indonesia-arrests-top-dissident-in-crackdown.html | Indonesia Arrests Top Dissident In Crackdown | By Seth Mydans | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/connors-comes-back-to-win-title-on-clay.html | Connors Comes Back To Win Title On Clay | By Jack Cavanaugh | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/us-home-and-garden-in-26.5-million-acquisition.html | US HOME AND GARDEN IN 265 MILLION ACQUISITION | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/us/powell-outlines-vision-of-party-for-all-views.html | Powell Outlines Vision of Party For All Views | By B Drummond Ayres Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/us/a-bittersweet-moment-brings-tears.html | A Bittersweet Moment Brings Tears | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/with-friends-like-these.html | With Friends Like These | By A M Rosenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/sumitomo-sells-seat-on-comex.html | Sumitomo Sells Seat on Comex | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/bridges-in-need-of-repair.html | Bridges in Need of Repair | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/father-indicted-in-baby-s-death-that-provoked-a-court-battle.html | Father Indicted In Babys Death That Provoked A Court Battle | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/detection-machine-on-front-line.html | Detection Machine on Front Line | By Joe Sexton | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/world/zapatista-tour-offers-mud-sweat-and-radical-chic.html | Zapatista Tour Offers Mud Sweat and Radical Chic | By Julia Preston | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/arts/the-question-that-matters-is-who-came-to-the-festival-not-how-many.html | The Question That Matters Is Who Came To the Festival Not How Many | By Bernard Holland | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/kimberly-clark-to-sell-tissue-mill-to-a-rival.html | KIMBERLYCLARK TO SELL TISSUE MILL TO A RIVAL | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/arts/chess-801356.html | Chess | By Robert Byrne | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/books/outrage-over-a-long-delay-in-justice.html | Outrage Over a Long Delay in Justice | By Mel Gussow | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-13 | https://www.nytimes.com/1996/08/13/arts/festival-96-gives-itself-a-preliminary-grade-a-plus.html | Festival 96 Gives Itself A Preliminary Grade APlus | By William Grimes | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/movies/quick-name-a-film-by-wellman.html | Quick Name a Film by Wellman | By Caryn James | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/beacon-properties-plans-to-acquire-10-office-buildings.html | BEACON PROPERTIES PLANS TO ACQUIRE 10 OFFICE BUILDINGS | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/world/turkey-iran-gas-deal-a-test-of-us-law-on-terror.html | TurkeyIran Gas Deal A Test of US Law on Terror | By Steven Erlanger | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/style/patterns-803120.html | Patterns | By Constance C R White | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/us/fleeing-the-ghost-of-1992.html | Fleeing the Ghost of 1992 | By R W Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/arts/simple-equaling-effective.html | Simple Equaling Effective | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/health-care-assignments.html | Health Care Assignments | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/science/mars-and-its-meteorites-targets-of-new-research.html | Mars and Its Meteorites Targets of New Research | By John Noble Wilford | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/zito-s-confidence-in-storm-song-pays-off-in-adirondack-victory.html | Zitos Confidence in Storm Song Pays Off in Adirondack Victory | By Jenny Kellner | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/accounts.html | Accounts | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/an-angry-pat-riley-insists-the-heat-broke-no-salary-cap-rules.html | An Angry Pat Riley Insists the Heat Broke No Salary Cap Rules | By Clifton Brown | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/skater-listed-as-brain-dead-after-crash-with-park-cyclist.html | Skater Listed as Brain Dead After Crash With Park Cyclist | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/science/jupiter-s-moon-europa-could-be-habitat-for-life.html | Jupiters Moon Europa Could Be Habitat for Life | By William J Broad | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/isringhausen-knocked-onto-mets-dl.html | Isringhausen Knocked Onto Mets DL | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/saudi-banker-in-bcci-scandal-counterattack.html | Saudi Banker in BCCI Scandal Counterattack | By Peter Truell | TX 4-356-666 | 1996-10-01 |

| 1996-08-13 | https://www.nytimes.com/1996/08/13/science/q-a-797057.html | QA | By C Claiborne Ray | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-13 | https://www.nytimes.com/1996/08/13/science/getting-onto-the-green-in-just-2-mouse-clicks.html | Getting Onto the Green In Just 2 Mouse Clicks | By Stephen Manes | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/world/russians-continue-to-pound-devastated-chechen-capital.html | Russians Continue to Pound Devastated Chechen Capital | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/refurbishing-a-closed-station.html | Refurbishing a Closed Station | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/murder-suicide-at-rowan.html | MurderSuicide at Rowan | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/young-rubicam-executives-aren-t-ruling-possibility-initial-public-offering.html | Young  Rubicam executives arent ruling out the possibility of an initial public offering | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/2-new-deals-continue-wave-of-mergers-in-energy-utilities.html | 2 New Deals Continue Wave Of Mergers in Energy Utilities | By David Cay Johnston | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/ogilvy-mather-gets-itt-accounts.html | Ogilvy  Mather Gets ITT Accounts | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/new-york-girding-for-surge-in-workfare-jobs.html | New York Girding for Surge in Workfare Jobs | By David Firestone | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/yanks-boss-should-reward-coaches.html | Yanks Boss Should Reward Coaches | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/new-era-of-phone-competition-in-mexico.html | New Era of Phone Competition in Mexico | By Julia Preston | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/us/d-amato-touts-unity-as-antidote-to-1992.html | DAmato Touts Unity As Antidote to 1992 | By Francis X Clines | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/at-cornell-medical-stay-away-a-year-and-get-one-free.html | At Cornell Medical Stay Away a Year And Get One Free | By James Barron | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/us/cardinal-aims-for-new-unity-for-catholics.html | Cardinal Aims For New Unity For Catholics | By Gustav Niebuhr | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/style/for-quick-skips-to-the-tropics.html | For Quick Skips to the Tropics | By AnneMarie Schiro | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/is-that-a-crack-in-the-tobacco-industry-s-legal-wall-or-a-shadow.html | Is that a crack in the tobacco industrys legal wall or a shadow | By Glenn Collins | TX 4-356-666 | 1996-10-01 |

| 1996-08-13 | https://www.nytimes.com/1996/08/13/science/kirtland-s-warbler-finally-finds-lots-of-burned-forest-to-call-home.html | Kirtlands Warbler Finally Finds Lots of Burned Forest to Call Home | By Les Line | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/photographer-found-guilty-in-wiretapping.html | Photographer Found Guilty In Wiretapping | By Adam Nossiter | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/us/maria-telkes-95-an-innovator-of-varied-uses-for-solar-power.html | Maria Telkes 95 an Innovator Of Varied Uses for Solar Power | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/area-near-wings-of-747-is-new-focus-of-investigators.html | Area Near Wings of 747 Is New Focus of Investigators | By Don van Natta Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/us/a-young-lawmaker-is-set-for-her-moment-in-the-spotlight.html | A Young Lawmaker Is Set for Her Moment in the Spotlight | By Melinda Henneberger | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/world/splits-among-cambodian-guerrillas-appear-to-widen.html | Splits Among Cambodian Guerrillas Appear to Widen | By Seth Mydans | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/cone-pitches-to-batters-in-15-minute-workout.html | Cone Pitches to Batters In 15Minute Workout | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/us/strange-extraterrestrial-attraction-lures-tourists-into-desert.html | Strange Extraterrestrial Attraction Lures Tourists Into Desert | By Trip Gabriel | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/banyan-hotel-fund-to-add-150-shopping-centers.html | BANYAN HOTEL FUND TO ADD 150 SHOPPING CENTERS | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/science/apple-s-best-hope-on-line-sales.html | Apples Best Hope OnLine Sales | By Peter H Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/new-york-stock-exchange-considers-a-move-but-not-from-manhattan.html | New York Stock Exchange Considers a Move but Not From Manhattan | By Alan Finder | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/style/chronicle-807230.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/bonds-steady-in-advance-of-new-data.html | Bonds Steady In Advance Of New Data | By Robert Hurtado | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/amerada-hess-to-buy-back-up-to-250-million-in-stock.html | AMERADA HESS TO BUY BACK UP TO 250 MILLION IN STOCK | By Dow Jones | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-13 | https://www.nytimes.com/1996/08/13/world/bosnian-serbs-end-standoff-by-allowing-an-inspection.html | Bosnian Serbs End Standoff By Allowing an Inspection | By Ian Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/midas-settles-an-inquiry.html | Midas Settles an Inquiry | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/savarese-is-unbeaten-untested-and-unnoticed.html | Savarese Is Unbeaten Untested and Unnoticed | By Tarik ElBashir | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/of-knishes-soulfulness-and-kemp.html | Of Knishes Soulfulness and Kemp | By David Firestone | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/yanks-get-bad-case-of-deja-vu-from-sox.html | Yanks Get Bad Case Of Deja Vu From Sox | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/arts/a-far-ranging-tribute-to-a-musical-explorer.html | A FarRanging Tribute To a Musical Explorer | By Anthony Tommasini | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/style/chronicle-810894.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/us/hard-edged-platform-is-swiftly-approval-after-a-soft-sell.html | HardEdged Platform Is Swiftly Approval After a Soft Sell | By David E Rosenbaum | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/books/confessions-of-a-big-mouth-political-gab-and-gossip.html | Confessions of a Big Mouth Political Gab and Gossip | By Michiko Kakutani | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/a-deal-near-talks-linger-another-day.html | A Deal Near Talks Linger Another Day | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/casino-looks-at-iowa.html | Casino Looks at Iowa | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/a-montana-bank-plans-a-stock-swap-with-another.html | A MONTANA BANK PLANS A STOCK SWAP WITH ANOTHER | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/chrebet-from-good-catch-to-fair-catch.html | Chrebet From Good Catch to Fair Catch | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/arts/swing-and-sorrow-in-elusive-styles.html | Swing and Sorrow in Elusive Styles | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/us/gop-convention-begins-with-display-of-unity.html | GOP Convention Begins With Display of Unity | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/former-newark-police-chief-ties-his-30000-theft-to-department-tradition.html | Former Newark Police Chief Ties His 30000 Theft to Department Tradition | By John Sullivan | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-13 | https://www.nytimes.com/1996/08/13/us/a-new-arena-for-ads-and-political-influence.html | A New Arena for Ads and Political Influence | By Stephen Labaton | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/us/town-where-dole-s-life-changed-backs-candidate-as-a-friend.html | Town Where Doles Life Changed Backs Candidate as a Friend | By Celestine Bohlen | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/us/perot-and-lamm-press-on-in-search-of-reform-nomination.html | Perot and Lamm Press On in Search of Reform Nomination | By Ernest Tollerson | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/protecting-beach-access.html | Protecting Beach Access | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/a-big-mac-strategy-at-porterhouse-prices.html | A Big Mac Strategy At Porterhouse Prices | By Glenn Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/homer-s-first-yuppie.html | Homers First Yuppie | By Russell Baker | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/world/hunger-striking-africans-are-briefly-ejected-from-paris-church.html | HungerStriking Africans Are Briefly Ejected From Paris Church | By Craig R Whitney | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/business/microsoft-acts-to-enhance-web-package.html | Microsoft Acts To Enhance Web Package | By John Markoff | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/arts/please-don-t-book-these-guests.html | Please Dont Book These Guests | By Walter Goodman | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/us/a-joyful-dole-begins-bringing-a-disparate-party-together.html | A Joyful Dole Begins Bringing a Disparate Party Together | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/a-raise-for-prosecutors.html | A Raise for Prosecutors | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/elliott-sees-new-york-from-both-sides-now.html | Elliott Sees New York From Both Sides Now | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/style/chronicle-810886.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/energetic-johnson-motivates-dolphins.html | Energetic Johnson Motivates Dolphins | By Charlie Nobles | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/crew-blocks-a-bronx-board-s-choice-of-superintendent.html | Crew Blocks a Bronx Boards Choice of Superintendent | By Jacques Steinberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/style/the-boot-cut-in-pants.html | The Boot Cut in Pants | By AnneMarie Schiro | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-13 | https://www.nytimes.com/1996/08/13/us/clinton-unveils-plan-to-halt-gold-mine-near-yellowstone.html | Clinton Unveils Plan to Halt Gold Mine Near Yellowstone | By Todd S Purdum | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/science/brain-images-of-addiction-in-action-show-its-neural-basis.html | Brain Images Of Addiction In Action Show Its Neural Basis | By Daniel Goleman | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/a-curse-on-both-tents.html | A Curse on Both Tents | By Stephen L Carter | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/reeves-looks-ahead-and-shares-the-result.html | Reeves Looks Ahead And Shares the Result | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/cowboys-millions-keep-smith-in-dallas.html | Cowboys Millions Keep Smith In Dallas | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/world/yeltsin-security-aide-denounces-russian-war-effort-in-chechnya.html | Yeltsin Security Aide Denounces Russian War Effort in Chechnya | By Alessandra Stanley | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/us/mining-companies-increasingly-look-abroad.html | Mining Companies Increasingly Look Abroad | By James Brooke | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/for-teen-agers-a-court-s-ruling-is-an-off-ramp.html | For TeenAgers A Courts Ruling Is an Off Ramp | By William Glaberson | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/a-nice-if-not-spectacular-year.html | A Nice If Not Spectacular Year | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/baseball-s-unsettling-situation.html | Baseballs Unsettling Situation | By Claire Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/terror-suspect-boasted-of-bomb-plan-agent-says.html | Terror Suspect Boasted Of Bomb Plan Agent Says | By Christopher S Wren | TX 4-356-666 | 1996-10-01 |
| 1996-08-13 | https://www.nytimes.com/1996/08/13/world/bishop-adriano-hypolito-78-ally-of-brazil-s-poor-is-dead.html | Bishop Adriano Hypolito 78 Ally of Brazils Poor Is Dead | By Diana Jean Schemo | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/apple-computer-to-lower-its-spending-on-research.html | APPLE COMPUTER TO LOWER ITS SPENDING ON RESEARCH | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/metropolitan-diary-814369.html | Metropolitan Diary | By Ron Alexander | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/party-seeking-to-transform-harsh-image-of-its-congress.html | Party Seeking to Transform Harsh Image of Its Congress | By David E Rosenbaum | TX 4-356-666 | 1996-10-01 |

| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/canadian-youths-born-prematurely-reveal-rosy-view-of-quality-of-life.html | Canadian Youths Born Prematurely Reveal Rosy View of Quality of Life | By Denise Grady | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/bonds-tumble-as-price-index-shows-upturn.html | Bonds Tumble As Price Index Shows Upturn | By Robert Hurtado | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/the-carpenter-in-the-bullpen.html | The Carpenter in the Bullpen | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/world/executive-of-sanyo-is-kidnapped-in-mexico.html | Executive Of Sanyo Is Kidnapped In Mexico | By Sam Dillon | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/accounts.html | Accounts | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/movies/a-lockup-to-prevent-a-breakup.html | A Lockup To Prevent A Breakup | By Lawrence Van Gelder | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/gun-charge-in-robbery-case.html | Gun Charge in Robbery Case | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/sigmund-koch-psychologist-and-philosopher-dies-at-79.html | Sigmund Koch Psychologist And Philosopher Dies at 79 | By Karen Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/gencor-industries-to-acquire-unit-of-ingersoll-rand.html | GENCOR INDUSTRIES TO ACQUIRE UNIT OF INGERSOLLRAND | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/hard-times-for-minority-municipal-bond-firms.html | Hard Times for Minority Municipal Bond Firms | By Leslie Wayne | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/arts/dance-notes.html | Dance Notes | By Jennifer Dunning | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/what-productivity-gap.html | What Productivity Gap | By Norbert Walter | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/momentum-could-push-owners-into-agreement.html | Momentum Could Push Owners Into Agreement | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/world/sir-anthony-parsons-british-diplomat-is-dead-at-73.html | Sir Anthony Parsons British Diplomat Is Dead at 73 | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/isringhausen-on-disabled-list-is-hoping-to-regain-his-focus.html | Isringhausen on Disabled List Is Hoping to Regain His Focus | By Selena Roberts | TX 4-356-666 | 1996-10-01 |

| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/fda-approves-marketing-of-new-genzyme-membrane.html | FDA APPROVES MARKETING OF NEW GENZYME MEMBRANE | By Dow Jones | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/2-sheriff-s-officers-charged.html | 2 Sheriffs Officers Charged | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/reprieve-for-utility-regulator.html | Reprieve for Utility Regulator | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/theater/of-dazzling-dead-ends-and-hermetic-hypnosis.html | Of Dazzling Dead Ends And Hermetic Hypnosis | By Vincent Canby | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/the-ballot-s-in-the-mail-not-for-lamm.html | The Ballots in the Mail Not for Lamm | By Ernest Tollerson | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/building-a-business-with-bars-of-gold.html | Building a Business With Bars of Gold | By Florence Fabricant | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/venture-in-accord-to-buy-7-tv-stations-from-aflac.html | Venture in Accord to Buy 7 TV Stations From Aflac | By Joseph B Treaster | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/as-american-as-mango-pie.html | As American As Mango Pie | By Andrea Higbie | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/zigzag-inquiry-of-flight-800-is-said-to-be-on-course.html | Zigzag Inquiry of Flight 800 Is Said to Be on Course | By Dan Barry | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/legislators-back-english-as-the-official-language.html | Legislators Back English As the Official Language | By John Rather | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/avon-and-mary-kay-create-opportunities-for-women.html | Avon and Mary Kay Create Opportunities for Women | By Alessandra Stanley | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/world/risky-walk-in-rebel-held-chechen-capital.html | Risky Walk in RebelHeld Chechen Capital | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/germans-back-on-us-base-now-as-tenants.html | Germans Back on US Base Now as Tenants | By James Brooke | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/prosecutor-says-rage-filled-shaking-killed-baby.html | Prosecutor Says RageFilled Shaking Killed Baby | By Norimitsu Onishi | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/arts/needed-for-center-13-million-and-faith.html | Needed for Center 13 Million and Faith | By Ralph Blumenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/a-train-trip-for-clinton.html | A Train Trip for Clinton | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |

| 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/keyshawn-shows-poise-for-a-rookie.html | Keyshawn Shows Poise For a Rookie | By George Vecsey | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/minority-focus-raises-some-doubts.html | Minority Focus Raises Some Doubts | By Steven A Holmes | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/movies/from-mischief-to-murder-a-boy-learns-the-hard-way.html | From Mischief to Murder A Boy Learns the Hard Way | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/john-w-king-79-governor-who-instituted-state-lottery.html | John W King 79 Governor Who Instituted State Lottery | By Robert Mcg Thomas Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/security-consulting-company-has-begun-monthly-bulletin-air-travel-safety-issues.html | A security consulting company has begun a monthly bulletin on air travel safety issues | By Jane L Levere | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/friendly-ice-cream-reviewing-account.html | Friendly Ice Cream Reviewing Account | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/seeking-identity-of-passengers.html | Seeking Identity of Passengers | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/brisk-pace-means-the-watching-is-easy.html | Brisk Pace Means the Watching Is Easy | By Walter Goodman | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/people.html | People | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/1-scholars-desert-an-old-tradition-in-a-search-for-wider-appeal.html | 1 Scholars Desert an Old Tradition in a Search for Wider Appeal | By William H Honan | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/for-2-air-conditioned-ride-to-a-day-of-sun-and-surf.html | For 2 AirConditioned Ride To a Day of Sun and Surf | By Norimitsu Onishi | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/follow-up-survey-reports-growth-in-internet-users.html | FollowUp Survey Reports Growth in Internet Users | By Peter H Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/just-another-season-in-hot-seat-for-fontes.html | Just Another Season In Hot Seat for Fontes | By Timothy W Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/despite-the-dole-camp-s-efforts-powell-seeks-to-distance-himself.html | Despite the Dole Camps Efforts Powell Seeks to Distance Himself | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/company-seeks-natural-gas-liquids-business-of-enron.html | COMPANY SEEKS NATURAL GAS LIQUIDS BUSINESS OF ENRON | By Dow Jones | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-14 | https://www.nytimes.com/1996/08/14/style/chronicle-827819.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/skater-dies-of-injuries-after-collision.html | Skater Dies Of Injuries After Collision | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/movies/saved-by-a-bear-he-owes-them-one.html | Saved by a Bear He Owes Them One | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/dole-s-wife-and-daughter-push-for-their-candidate.html | Doles Wife and Daughter Push for Their Candidate | By Carey Goldberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/to-mother-hubbard-forget-the-bone-fetch-me-some-soy.html | To Mother Hubbard Forget the Bone Fetch Me Some Soy | By Suzanne Hamlin | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/pride-and-joy-on-staten-island.html | Pride and Joy on Staten Island | By Jonathan P Hicks | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/a-bit-of-steel-whisks-odors-away.html | A Bit of Steel Whisks Odors Away | By Suzanne Hamlin | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/a-united-feel-good-party-meeting-does-not-an-election-success-make.html | A United FeelGood Party Meeting Does Not an Election Success Make | By R W Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/theater/in-the-dark-illuminated-by-miracles-and-music.html | In the Dark Illuminated By Miracles And Music | By Djr Bruckner | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/books/in-which-crime-is-the-life-s-work-of-careerists.html | In Which Crime Is the Lifes Work of Careerists | By Richard Bernstein | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/magnificent-seven-giants-draft-picks-are-all-making-the-grade.html | Magnificent Seven Giants Draft Picks Are All Making the Grade | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/miscellany.html | Miscellany | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/this-world-revolves-around-the-indy-500.html | This World Revolves Around the Indy 500 | By Joseph Siano | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/wine-talk-813338.html | Wine Talk | By Frank J Prial | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/world/3-ex-army-officers-seized-in-1975-slaying-of-bangladesh-founder.html | 3 ExArmy Officers Seized in 1975 Slaying of Bangladesh Founder | By John F Burns | TX 4-356-666 | 1996-10-01 |

| 1996-08-14 | https://www.nytimes.com/1996/08/14/world/videotaping-at-us-base-in-bosnia-raises-terrorist-alert.html | Videotaping at US Base in Bosnia Raises Terrorist Alert | By Philip Shenon | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/suspect-had-bomb-details-prosecutors-say.html | Suspect Had Bomb Details Prosecutors Say | By Christopher S Wren | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/learning-disabled-man-gains-ncaa-victory.html | Learning Disabled Man Gains NCAA Victory | By Tarik ElBashir | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/crescent-real-estate-acquiring-canyon-ranch-resorts.html | CRESCENT REAL ESTATE ACQUIRING CANYON RANCH RESORTS | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/tea-party-special-english-scones.html | Tea Party Special English Scones | By Glenn Rifkin | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/fuel-tank-s-condition-makes-malfunction-seem-less-likely.html | Fuel Tanks Condition Makes Malfunction Seem Less Likely | By Don van Natta Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/mets-see-good-rookie-pitching-for-the-cubs.html | Mets See Good Rookie Pitching For the Cubs | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/ventura-s-grand-slam-cuts-into-yanks-lead.html | Venturas Grand Slam Cuts Into Yanks Lead | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/d-train-derails-on-tracks-under-repair-in-brooklyn.html | D Train Derails on Tracks Under Repair in Brooklyn | By Garry PierrePierre | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/police-evict-squatters-from-three-city-owned-tenements-in-the-east-village.html | Police Evict Squatters From Three CityOwned Tenements in the East Village | By Thomas J Lueck | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/gop-nixes-nets.html | GOP Nixes Nets | By Frank Rich | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/style/chronicle-827827.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/splurging-on-soft-shell-crabs.html | Splurging on SoftShell Crabs | By Marian Burros | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/behind-bright-smiles-specter-of-a-svengali.html | Behind Bright Smiles Specter of a Svengali | By Francis X Clines | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/take-the-no-7-to-the-andes-come-hungry.html | Take the No 7 to the Andes Come Hungry | By Elaine Louie | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-14 | https://www.nytimes.com/1996/08/14/world/japan-mourns-an-actor-and-a-lost-way-of-life.html | Japan Mourns an Actor and a Lost Way of Life | By Andrew Pollack | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/food-notes-814008.html | Food Notes | By Florence Fabricant | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/a-green-haze-at-crash-site.html | A Green Haze at Crash Site | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/professor-barred-from-china.html | Professor Barred From China | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/consumer-prices-show-a-bit-of-an-upturn.html | Consumer Prices Show a Bit of an Upturn | By Robert D Hershey Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/inflation-fears-send-stocks-down-sharply.html | Inflation Fears Send Stocks Down Sharply | By Diana B Henriques | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/the-future-of-tolerance.html | The Future of Tolerance | By Howell Raines | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/in-bosnia-a-prelude-to-partition.html | In Bosnia a Prelude to Partition | By David Rieff | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/lehman-brothers-efficiency-drive-sublets-part-its-headquarters-site-for-16-years.html | Lehman Brothers on an efficiency drive sublets part of its headquarters site for 16 years | By Mervyn Rothstein | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/personal-health-815233.html | Personal Health | By Jane E Brody | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/men-s-health-picks-martin.html | Mens Health Picks Martin | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/to-be-or-not-to-be-to-young-people-it-s-no-question-klein-says.html | To be or not to be To young people its no question Klein says | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/dole-tells-new-yorkers-the-ticket-is-just-2-guys-from-brooklyn-and-buffalo.html | Dole Tells New Yorkers the Ticket Is Just 2 Guys from Brooklyn and Buffalo | By Brett Pulley | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/dell-earnings-up-58-in-new-sign-of-vigor-in-pc-market.html | Dell Earnings Up 58 in New Sign of Vigor In PC Market | By Lawrence M Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/history-is-worth-some-scrutiny-on-this-rebounding-stock.html | History is worth some scrutiny on this rebounding stock | By Sharon R King | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/home-sales-at-9-year-high.html | Home Sales at 9Year High | By Andy Newman | TX 4-356-666 | 1996-10-01 |

| 1996-08-14 | https://www.nytimes.com/1996/08/14/arts/mel-taylor-62-who-furnished-the-ventures-rolling-drumbeat.html | Mel Taylor 62 Who Furnished the Ventures Rolling Drumbeat | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/dole-turns-to-a-pet-cause-people-with-disabilities.html | Dole Turns to a Pet Cause People With Disabilities | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/arts/thought-you-had-heard-the-last-of-that-trial.html | Thought You Had Heard The Last of That Trial | By Walter Goodman | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/all-girls-public-school-to-open-despite-objections.html | AllGirls Public School to Open Despite Objections | By Jacques Steinberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/networks-vs-the-organizers-early-rounds-go-to-gop.html | Networks vs the Organizers Early Rounds Go to GOP | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/style/chronicle-818453.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/tourists-win-cultural-shootout-in-jackson-wyo.html | Tourists Win Cultural Shootout in Jackson Wyo | By James Brooke | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/gop-opens-fierce-attack-on-clinton-over-character-and-handling-of-economy.html | GOP OPENS FIERCE ATTACK ON CLINTON OVER CHARACTER AND HANDLING OF ECONOMY | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/world/nato-team-visits-bunker-used-as-hq-by-the-serbs.html | NATO Team Visits Bunker Used as HQ By the Serbs | By Ian Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/for-german-athletes-new-training-systems-fall-short-of-the-gold.html | For German Athletes New Training Systems Fall Short of the Gold | By Ron Feemster | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/further-photos-of-jupiter-moon-add-to-evidence-of-water-there.html | Further Photos of Jupiter Moon Add to Evidence of Water There | By John Noble Wilford | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/when-savings-run-out-some-shun-lifesaving.html | When Savings Run Out Some Shun Lifesaving | By Susan Gilbert | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/missing-funds-imperil-group-in-harlem.html | Missing Funds Imperil Group In Harlem | By David Gonzalez | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/alice-waters-food-revolutionary.html | Alice Waters Food Revolutionary | By Marian Burros | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-14 | https://www.nytimes.com/1996/08/14/world/funds-for-terrorists-traced-to-persian-gulf-businessmen.html | Funds for Terrorists Traced To Persian Gulf Businessmen | By Jeff Gerth and Judith Miller | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/business/tbwa-chiat-day-another-departure.html | TBWA ChiatDay Another Departure | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/us/residents-reclaim-their-old-way-of-life.html | Residents Reclaim Their Old Way of Life | By Michael Janofsky | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/jets-smith-required-to-share-his-corner.html | Jets Smith Required To Share His Corner | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/a-day-of-soft-landings-for-zabriski.html | A Day of Soft Landings for Zabriski | By Alex Yannis | TX 4-356-666 | 1996-10-01 |
| 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/portfolios-and-menus-wall-street-invests-in-fine-dining.html | Portfolios and Menus Wall Street Invests in Fine Dining | By Florence Fabricant | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/joe-cubas-helps-cuban-ballplayers-defect.html | Joe Cubas Helps Cuban Ballplayers Defect | By Ira Berkow | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/move-to-overturn-gun-ban.html | Move to Overturn Gun Ban | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/dole-hailed-as-an-honorable-quiet-hero-as-republicans-give-him-their-nomination.html | DOLE HAILED AS AN HONORABLE QUIET HERO AS REPUBLICANS GIVE HIM THEIR NOMINATION | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/william-s-weinberger-83-host-to-big-gamblers.html | William S Weinberger 83 Host to Big Gamblers | By David Cay Johnston | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/party-pitch-and-politically-incorrect-put-their-spin-on-convention.html | Party Pitch and Politically Incorrect Put Their Spin on Convention | By Caryn James | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/bristol-myers-squibb-to-divest-itself-of-2-businesses.html | BRISTOLMYERS SQUIBB TO DIVEST ITSELF OF 2 BUSINESSES | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/judge-in-oklahoma-bombing-bars-statements-made-by-one-defendant-about-the-other.html | Judge in Oklahoma Bombing Bars Statements Made by One Defendant About the Other | By Jo Thomas | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/graf-defeats-williams-but-offers-compliments.html | Graf Defeats Williams But Offers Compliments | By Tom Friend | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/mets-find-their-offense-and-avoid-a-sweep-by-the-cubs.html | Mets Find Their Offense and Avoid a Sweep by the Cubs | By Selena Roberts | TX 4-356-666 | 1996-10-01 |

| 1996-08-15 | https://www.nytimes.com/1996/08/15/style/chronicle-856444.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/haves-and-have-nots-sharing-space-on-sea.html | Haves and HaveNots Sharing Space on Sea | By Francis X Clines | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/garden/for-thirsty-athletes-an-easier-way-to-sip.html | For Thirsty Athletes An Easier Way to Sip | By Scot Meyer | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/arts/composers-who-feel-rock-s-pull.html | Composers Who Feel Rocks Pull | By Allan Kozinn | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/garden/stars-of-style-satirized-stylishly.html | Stars Of Style Satirized Stylishly | By Mitchell Owens | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/world/muslim-and-croatian-leaders-approve-federation-for-bosnia.html | Muslim and Croatian Leaders Approve Federation for Bosnia | By Jane Perlez | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/nearby-queens-residents-unite-to-take-on-airports.html | Nearby Queens Residents Unite to Take On Airports | By Norimitsu Onishi | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/in-crown-hts-elusive-quest-for-justice.html | In Crown Hts Elusive Quest For Justice | By Joyce Purnick | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/in-one-town-some-women-begin-giving-dole-a-second-look.html | In One Town Some Women Begin Giving Dole a Second Look | By Michael Winerip | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/president-discloses-a-project-a-book-on-his-vision-for-us.html | President Discloses a Project A Book on His Vision for US | By Todd S Purdum | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/usair-issues-a-gag-order-about-in-flight-problems.html | USAir Issues a Gag Order About InFlight Problems | By Dan Barry | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/civil-rights-lawyers-hope-to-use-hartford-schools-case-as-a-model.html | Civil Rights Lawyers Hope to Use Hartford Schools Case as a Model | By George Judson | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/garden/an-amish-bench-for-sitting-not-for-sale.html | An Amish Bench for Sitting Not for Sale | By Marianne Rohrlich | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/man-held-in-role-in-crown-hts-case.html | MAN HELD IN ROLE IN CROWN HTS CASE | By Randy Kennedy | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/hoop-it-up-free-agents-costly-errors.html | Hoop It Up Free Agents Costly Errors | By Clifton Brown | TX 4-356-666 | 1996-10-01 |

| 1996-08-15 | https://www.nytimes.com/1996/08/15/garden/blossoms-from-rust-in-red-hook.html | Blossoms From Rust in Red Hook | By Anne Raver | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/scott-simpkinson-76-engineer-who-worked-on-space-program.html | Scott Simpkinson 76 Engineer Who Worked on Space Program | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/the-artificial-grass-helps-metrostars-to-real-victory.html | The Artificial Grass Helps MetroStars to Real Victory | By Alex Yannis | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/general-mills-to-add-chex-in-cereal-wars.html | General Mills To Add Chex In Cereal Wars | By Glenn Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/world/truce-that-never-was-chechens-tricked.html | Truce That Never Was Chechens Tricked | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/giants-upstate-retreat-brings-team-together.html | Giants Upstate Retreat Brings Team Together | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/after-months-fine-tuning-dole-gives-some-final-honing-speech-his-career.html | After Months of FineTuning Dole Gives Some Final Honing to the Speech of His Career | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/fund-raiser-switches-course.html | FundRaiser Switches Course | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/all-chatter-opens-some-eyes-in-saratoga.html | All Chatter Opens Some Eyes in Saratoga | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/books/two-tough-guys-on-familiar-ground.html | Two Tough Guys on Familiar Ground | By Christopher LehmannHaupt | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/police-in-california-fight-citizen-complaints.html | Police in California Fight Citizen Complaints | By Tim Golden | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/a-top-steel-executive-is-demoted.html | A Top Steel Executive Is Demoted | By Claudia H Deutsch | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/jets-then-jets-now-and-jets-forever.html | Jets Then Jets Now And Jets Forever | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/genta-warns-that-it-will-end-operations-if-it-cannot-raise-funds.html | Genta Warns That It Will End Operations if It Cannot Raise Funds | By Lawrence M Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/museums-qvc-find-they-can-business-together-going-beyond-typical-art-crowd.html | Museums and QVC find they can do business together by going beyond the typical art crowd | By Jane L Levere | TX 4-356-666 | 1996-10-01 |

| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/less-torrid-initial-offerings-an-opportunity-for-the-savvy.html | Less Torrid Initial Offerings An Opportunity for the Savvy | By Reed Abelson | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/metaphorical-blitz.html | Metaphorical Blitz | By Susan Isaacs | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/paging-company-names-2-agencies.html | Paging Company Names 2 Agencies | By Jane L Levere | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/thefts-might-imperil-pilots.html | Thefts Might Imperil Pilots | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/bonds-close-session-mixed.html | Bonds Close Session Mixed | By Robert Hurtado | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/man-is-killed-and-family-injured-in-an-arson.html | Man Is Killed and Family Injured in an Arson | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/credit-for-service-time-holds-up-labor-talks.html | Credit for Service Time Holds Up Labor Talks | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/state-weighs-in-on-sidewalks.html | State Weighs In on Sidewalks | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/bridge-836974.html | Bridge | By Alan Truscott | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/physicians-resource-expands-eye-care-holdings.html | PHYSICIANS RESOURCE EXPANDS EYECARE HOLDINGS | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/the-case-that-rocked-crown-heights.html | The Case That Rocked Crown Heights | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/welcoming-the-disabled-atlanta-lets-the-games-begin-again.html | Welcoming the Disabled Atlanta Lets the Games Begin Again | By Ronald Smothers | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/nightline-pulls-the-plug-on-convention-coverage.html | Nightline Pulls the Plug on Convention Coverage | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/meldrum-resigns-revco-account.html | Meldrum Resigns Revco Account | By Jane L Levere | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/closing-arguments-on-ellis-i.html | Closing Arguments on Ellis I | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/plowshares-into-pacifiers.html | Plowshares Into Pacifiers | By Maureen Dowd | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-15 | https://www.nytimes.com/1996/08/15/world/india-deadlocks-nuclear-test-ban-treaty.html | India Deadlocks Nuclear TestBan Treaty | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/clinton-looks-at-job-ideas-for-inner-city.html | Clinton Looks At Job Ideas For Inner City | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/richard-upton-dies-at-81-put-primary-in-the-spotlight.html | Richard Upton Dies at 81 Put Primary in the Spotlight | By Robert Mcg Thomas Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/style/chronicle-856436.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/86-atm-robber-arrested-again-in-holdups.html | 86 ATM Robber Arrested Again in Holdups | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/garden/the-pitfalls-in-home-care-policies.html | The Pitfalls in HomeCare Policies | By Andree Brooks | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/morgan-stanley-will-pay-west-virginia-20-million.html | Morgan Stanley Will Pay West Virginia 20 Million | By Leslie Wayne | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/arts/the-pop-life-838250.html | The Pop Life | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/in-new-role-kemp-fights-with-his-past-over-ideology.html | In New Role Kemp Fights With His Past Over Ideology | By B Drummond Ayres Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/divers-resume-search-for-plane-wreckage.html | Divers Resume Search for Plane Wreckage | By Matthew L Wald | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/fidelity-cut-its-stake-in-chrysler-last-month.html | Fidelity Cut Its Stake in Chrysler Last Month | By Edward Wyatt | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/white-house-is-given-plan-to-ban-cigarette-sales-to-the-young.html | White House Is Given Plan to Ban Cigarette Sales to the Young | By Michael Wines | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/theater/don-they-now-their-drag-apparel.html | Don They Now Their Drag Apparel | By Vincent Canby | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/world/saudi-rebels-are-main-suspects-in-june-bombing-of-a-us-base.html | Saudi Rebels Are Main Suspects In June Bombing of a US Base | By Youssef M Ibrahim | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/yankees-dust-themselves-off-and-have-a-blast.html | Yankees Dust Themselves Off and Have a Blast | By Jack Curry | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/jack-kemps-rainbow-party.html | Jack Kemps Rainbow Party | By David A Bositis | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/arts/david-tudor-70-electronic-composer-dies.html | David Tudor 70 Electronic Composer Dies | By Allan Kozinn | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/world/prickly-creatures-but-they-pierce-english-hearts.html | Prickly Creatures but They Pierce English Hearts | By Sarah Lyall | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/abortion-barely-mentioned-its-opponents-are-offended.html | Abortion Barely Mentioned Its Opponents Are Offended | By Sam Howe Verhovek | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/loner-is-thrust-into-spotlight-in-latest-case.html | Loner Is Thrust Into Spotlight In Latest Case | By David Kocieniewski | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/seeds-of-2000-abound-but-which-will-grow.html | Seeds of 2000 Abound But Which Will Grow | By R W Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/a-wife-takes-a-star-turn.html | A Wife Takes a Star Turn | By Elizabeth Kolbert | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/stars-come-out-and-the-mile-record-falls.html | Stars Come Out and the Mile Record Falls | By Christopher Clarey | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/world/mexico-s-new-press-boldness-stops-at-leaders-desk.html | Mexicos New Press Boldness Stops at Leaders Desk | By Sam Dillon | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/auto-industry-struggles-to-satisfy-the-tastes-of-first-time-buyers-on-a-budget.html | Auto Industry Struggles to Satisfy the Tastes of FirstTime Buyers on a Budget | By Keith Bradsher | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/movies/of-politics-and-news-two-films-from-life.html | Of Politics And News Two Films From Life | By Bernard Weinraub | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/wetteland-is-bristling-at-thought-of-a-hiatus.html | Wetteland Is Bristling At Thought of a Hiatus | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/disabled-adults-at-the-fair.html | Disabled Adults at the Fair | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/october-surprises.html | October Surprises | By William Safire | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/world/as-gaza-airport-expands-israel-s-alarm-grows.html | As Gaza Airport Expands Israels Alarm Grows | By Neil MacFarquhar | TX 4-356-666 | 1996-10-01 |

| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/jersey-city-latest-on-curfew.html | Jersey City Latest on Curfew | By Andy Newman | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/72d-district-a-political-puzzle.html | 72d District A Political Puzzle | By Jonathan P Hicks | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/panel-supports-volvo-commercial.html | Panel Supports Volvo Commercial | By Jane L Levere | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/world/japan-pays-some-women-from-war-brothels-but-many-refuse.html | Japan Pays Some Women From War Brothels but Many Refuse | By Andrew Pollack | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/big-reinsurers-in-merger-deal-providing-boon-to-kohlberg.html | Big Reinsurers In Merger Deal Providing Boon To Kohlberg | By Joseph B Treaster | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/proving-incitement-is-complicated-task.html | Proving Incitement Is Complicated Task | By Jan Hoffman | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/accounts.html | Accounts | By Jane L Levere | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/arts/louise-talma-neo-classical-composer-89.html | Louise Talma NeoClassical Composer 89 | By Allan Kozinn | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/world/runway-gunmen-announcing-a-stickup-loot-an-air-france-jet.html | Runway Gunmen Announcing a Stickup Loot an Air France Jet | By Craig R Whitney | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/us/a-master-of-process-not-philosophy-robert-joseph-dole.html | A Master of Process Not Philosophy Robert Joseph Dole | By Elizabeth Kolbert and Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/25-are-arrested-protests-over-city-s-eviction-squatters-lower-east-side.html | 25 Are Arrested in Protests Over the Citys Eviction of Squatters on the Lower East Side | By Lynette Holloway | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/garden/a-last-leaf-on-a-family-tree-remembers.html | A Last Leaf on a Family Tree Remembers | By Jeffrey Simpson | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/world/viktor-a-ambartsumyan-87-expert-on-formation-of-stars.html | Viktor A Ambartsumyan 87 Expert on Formation of Stars | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/arts/a-master-and-still-the-student.html | A Master and Still the Student | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/world/yeltsin-gives-aide-free-rein-to-end-fighting-in-chechen-war.html | Yeltsin Gives Aide Free Rein to End Fighting in Chechen War | By Alessandra Stanley | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-15 | https://www.nytimes.com/1996/08/15/arts/teaming-up-to-perform-as-a-consort-of-viols.html | Teaming Up to Perform as a Consort of Viols | By Allan Kozinn | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/us-sets-terms-for-state-to-shift-medicaid-to-managed-care.html | US Sets Terms for State to Shift Medicaid to Managed Care | By Elisabeth Rosenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/economists-are-wary-of-dole-s-promise-to-reduce-taxes.html | Economists are wary of Doles promise to reduce taxes | By Peter Passell | TX 4-356-666 | 1996-10-01 |
| 1996-08-15 | https://www.nytimes.com/1996/08/15/business/people.html | People | By Jane L Levere | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/giuliani-demands-more-budget-cuts.html | GIULIANI DEMANDS MORE BUDGET CUTS | By Steven Lee Myers | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/banking-on-the-appeal-of-an-adopted-son.html | Banking on the Appeal of an Adopted Son | By Jonathan Rabinovitz | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/does-williams-s-father-know-best.html | Does Williamss Father Know Best | By Tom Friend | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/books/a-land-of-civilities-achievements-and-chumley.html | A Land of Civilities Achievements and Chumley | By Michiko Kakutani | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/same-charge-new-suspect-five-years-after-murder.html | Same Charge New Suspect Five Years After Murder | By Randy Kennedy | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/school-settles-bias-case-on-girls-sports-programs.html | School Settles Bias Case On Girls Sports Programs | By Mirta Ojito | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/true-false-or-fog-speeches-are-all-of-the-above.html | True False or Fog Speeches Are All of the Above | By David E Rosenbaum | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/movies/blood-and-guts-and-blood-and-blood.html | Blood And Guts And Blood And Blood | By Lawrence Van Gelder | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/bob-dole-s-life-the-movie-no-frills-and-a-bit-tired.html | Bob Doles Life the Movie No Frills and a Bit Tired | By Caryn James | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/public-figure-private-person-the-nominee-is-ever-reserved.html | Public Figure Private Person The Nominee Is Ever Reserved | By Elizabeth Kolbert | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/ban-on-political-e-mail.html | Ban on Political EMail | By Andy Newman | TX 4-356-666 | 1996-10-01 |

Page 23000 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-16 | https://www.nytimes.com/1996/08/16/movies/how-baseball-becomes-an-irrational-pastime.html | How Baseball Becomes An Irrational Pastime | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/fierce-competition-for-the-scraps.html | Fierce Competition for the Scraps | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/quilts-that-cover-a-span-of-cultural-history-not-just-beds.html | Quilts That Cover a Span of Cultural History Not Just Beds | By Holland Cotter | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/making-up-the-law.html | Making Up the Law | By Alan M Dershowitz | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/flute-in-the-foreground-by-design-and-virtuosity.html | Flute in the Foreground By Design and Virtuosity | By James R Oestreich | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/the-constancy-gap.html | The Constancy Gap | By Am Rosenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/world/christopher-in-sarajevo-pressing-the-flesh.html | Christopher in Sarajevo Pressing the Flesh | By Ian Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/world/after-50-years-german-court-exonerates-anti-hitler-pastor.html | After 50 Years German Court Exonerates AntiHitler Pastor | By Alan Cowell | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/fbi-hoping-for-little-clue-in-big-ocean.html | FBI Hoping for Little Clue in Big Ocean | By Don van Natta Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/speech-writer-quit-in-huff-over-rewrite-an-aide-says.html | Speech Writer Quit in Huff Over Rewrite An Aide Says | By Elizabeth Kolbert | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/is-it-early-for-a-movie-on-gooden.html | Is It Early For a Movie On Gooden | By George Vecsey | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/style/chronicle-863610.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/dole-follows-in-footsteps-of-wife-who-stars-again.html | Dole Follows in Footsteps of Wife Who Stars Again | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/a-study-sees-a-down-side-to-going-overseas-as-an-executive.html | A Study Sees a Down Side to Going Overseas as an Executive | By Judith H Dobrzynski | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/two-women-with-a-strong-bond-fragile-psyches.html | Two Women With a Strong Bond Fragile Psyches | By Caryn James | TX 4-356-666 | 1996-10-01 |

| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/bets-drop-medaphis-stock-zoom-before-company-s-warning-earnings-loss.html | Bets on a drop in Medaphis stock zoom before the companys warning of an earnings loss | By Floyd Norris | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-16 | https://www.nytimes.com/1996/08/16/world/official-embrace-of-khmer-rouge-leader-roils-cambodia.html | Official Embrace of Khmer Rouge Leader Roils Cambodia | By Seth Mydans | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/world/wanted-in-vietnam-tourists-who-spend.html | Wanted In Vietnam Tourists Who Spend | By Seth Mydans | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/democrats-previewing-a-dole-administration.html | Democrats Previewing a Dole Administration | By Eric Schmitt | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/hewlett-packard-names-saatchi-unit.html | HewlettPackard Names Saatchi Unit | By Stuart Elliot | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/home-video-859834.html | Home Video | By Peter M Nichols | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/movies/when-golf-is-life-and-life-a-game.html | When Golf Is Life And Life a Game | By Janet Maslin | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/protein-design-stock-falls-on-drug-trial-s-halt.html | PROTEIN DESIGN STOCK FALLS ON DRUG TRIALS HALT | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/a-hotel-san-diego-9-10-pm-the-moment-of-bob-dole-s-life.html | A Hotel San Diego 910 PM The Moment of Bob Doles Life | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/the-hobbled-mariners-are-trying-to-dig-their-way-out-of-a-hole.html | The Hobbled Mariners Are Trying to Dig Their Way Out of a Hole | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/hewlett-stock-tumbles-as-earnings-fall-despite-alert.html | Hewlett Stock Tumbles as Earnings Fall Despite Alert | By John Markoff | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/fidelity-seeks-to-insure-its-money-market-funds.html | Fidelity Seeks to Insure Its Money Market Funds | By Edward Wyatt | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/dole-s-budget-fiction.html | Doles Budget Fiction | By Bob Herbert | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/hors-d-oeuvres-heated-with-spices.html | Hors dOeuvres Heated With Spices | By Florence Fabricant | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/style/chronicle-885037.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/deputy-mayor-a-key-adviser-to-giuliani-resigns-to-join-company.html | Deputy Mayor a Key Adviser to Giuliani Resigns to Join Company | By David Firestone | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/officers-unite-in-prayer-for-wounded-colleague.html | Officers Unite in Prayer For Wounded Colleague | By Lynette Holloway | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/world/king-s-ire-brings-hashish-down-from-its-high.html | Kings Ire Brings Hashish Down From Its High | By Marlise Simons | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/movies/if-elvis-is-alive-he-ll-be-eating-this-up.html | If Elvis Is Alive Hell Be Eating This Up | By Walter Goodman | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/richard-b-lillich-63-professor-and-expert-on-international-law.html | Richard B Lillich 63 Professor And Expert on International Law | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/aesop-s-party.html | Aesops Party | By Anthony Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/so-little-to-report-so-little-to-watch.html | So Little to Report So Little to Watch | By Richard Sandomir | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/world/corsica-s-tourism-stunted-by-strife-puts-hope-in-french-aid.html | Corsicas Tourism Stunted by Strife Puts Hope in French Aid | By Craig R Whitney | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/art-in-review-883204.html | Art in Review | By Michael Kimmelman | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/ancient-objects-in-odd-juxtaposition.html | Ancient Objects in Odd Juxtaposition | By John Russell | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/sears-to-pay-308-million-for-hardware-store-chain.html | Sears to Pay 308 Million For Hardware Store Chain | By Peter Truell | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/stephan-kuttner-89-a-scholar-who-traced-the-origin-of-law.html | Stephan Kuttner 89 a Scholar Who Traced the Origin of Law | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/with-an-eye-for-nature-and-its-exquisite-forms.html | With an Eye for Nature And Its Exquisite Forms | By Grace Glueck | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/steven-d-gold-is-dead-at-52-expert-on-government-financing.html | Steven D Gold Is Dead at 52 Expert on Government Financing | By Louis Uchitelle | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/line-of-work-ma-am-chief-judge.html | Line of Work Maam Chief Judge | By Janny Scott | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/former-hearst-executive-wins-bidding-for-petersen-publishing.html | Former Hearst Executive Wins Bidding for Petersen Publishing | By Robin Pogrebin | TX 4-356-666 | 1996-10-01 |

| 1996-08-16 | https://www.nytimes.com/1996/08/16/movies/two-marriages-whose-magic-has-become-misery.html | Two Marriages Whose Magic Has Become Misery | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/another-agency-creates-ads-for-mcdonald-s-adult-burger-raising-eyebrows-madison.html | Another agency creates ads for McDonalds adult burger raising eyebrows on Madison Avenue | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/carramerica-expansion.html | Carramerica Expansion | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/kohlberg-plans-stake-in-spalding-and-evenflo.html | KOHLBERG PLANS STAKE IN SPALDING AND EVENFLO | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/world/sarajevo-s-airport-once-a-symbol-of-city-s-isolation-reopens.html | Sarajevos Airport Once a Symbol of Citys Isolation Reopens | By Ian Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/so-beautiful-so-relaxing-so-far-from-san-diego.html | So Beautiful So Relaxing So Far From San Diego | By Todd S Purdum | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/art-in-review-861693.html | Art in Review | By Holland Cotter | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/newark-to-fertilize-ohio.html | Newark to Fertilize Ohio | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/dole-the-most-optimistic-man-in-america-vows-return-to-nation-s-enduring-values.html | DOLE THE MOST OPTIMISTIC MAN IN AMERICA VOWS RETURN TO NATIONS ENDURING VALUES | By Richard L Berke | TX 4-356-666 | |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/treasury-securities-sag-in-price.html | Treasury Securities Sag in Price | By Robert Hurtado | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/new-jobs-for-two-agency-executives.html | New Jobs for Two Agency Executives | By Stuart Elliot | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/bored-with-big-tent-then-go-to-sideshow.html | Bored With Big Tent Then Go to Sideshow | By Francis X Clines | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/zabriski-prevails-by-12-strokes.html | Zabriski Prevails by 12 Strokes | By Alex Yannis | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/development-200-unit-residential-hotel-for-elderly-set-get-under-way-riverdale.html | Development of a 200unit residential hotel for the elderly is set to get under way in Riverdale | By Tracie Rozhon | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/pc-supplier-to-be-sold-for-1.5-billion.html | PC Supplier To Be Sold for 15 Billion | By Andrew Pollack | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/george-kolstad-76-managed-research-in-nuclear-physics.html | George Kolstad 76 Managed Research In Nuclear Physics | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/hotel-lets-out-of-towners-mix-with-downtowners.html | Hotel Lets OutofTowners Mix With Downtowners | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/world/chechen-rebel-leader-savors-triumph-in-a-shattered-city.html | Chechen Rebel Leader Savors Triumph in a Shattered City | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/dole-presents-the-future-as-tale-of-two-candidates.html | Dole Presents the Future As Tale of Two Candidates | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/the-future-is-now-for-rivera-as-closer.html | The Future Is Now For Rivera As Closer | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/eagle-s-killer-is-sought.html | Eagles Killer Is Sought | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/runaway-girl-is-found-dead-after-torture-police-say.html | Runaway Girl Is Found Dead After Torture Police Say | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/and-another-is-indicted.html | And Another Is Indicted | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/last-blast-of-the-whistle-coming-soon.html | A Last Blast Of the Whistle Coming Soon | By Dirk Johnson | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/amputee-takes-sheer-speed-and-will-to-atlanta.html | Amputee Takes Sheer Speed and Will to Atlanta | By Tarik ElBashir | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/people.html | People | By Stuart Elliot | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/policeman-is-indicted-in-killing-of-unarmed-man-in-subway.html | Policeman Is Indicted in Killing Of Unarmed Man in Subway | By Rachel L Swarns | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/times-square-a-la-mode.html | Times Square a la Mode | By Eric Asimov | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/kemp-gives-early-look-at-strategy.html | Kemp Gives Early Look At Strategy | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/inside-photography.html | Inside Photography | By Margarett Loke | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-16 | https://www.nytimes.com/1996/08/16/world/brash-capitalist-enters-kremlin-s-inner-circle.html | Brash Capitalist Enters Kremlins Inner Circle | By Alessandra Stanley | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/corporate-receptions-provide-lawmakers-with-loophole-in-ethics-rules.html | Corporate Receptions Provide Lawmakers With Loophole in Ethics Rules | By Sam Howe Verhovek | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/ex-partner-of-clintons-offers-to-aid-investigation.html | ExPartner Of Clintons Offers to Aid Investigation | By Stephen Labaton | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/movies/dreaming-of-gangsters-in-a-hotbed-of-jazz.html | Dreaming of Gangsters In a Hotbed of Jazz | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/debt-and-executive-turmoil-keep-danskin-hobbling.html | Debt and Executive Turmoil Keep Danskin Hobbling | By Laurence Zuckerman | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/in-playground-of-rich-clock-is-ticking-for-a-camp-that-withstood-time.html | In Playground of Rich Clock Is Ticking for a Camp That Withstood Time | By Timothy Egan | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/world/india-ruefully-takes-stock-of-49-years.html | India Ruefully Takes Stock of 49 Years | By John F Burns | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/if-it-was-a-good-week-for-dole-it-wasn-t-bad-for-whitman.html | If It Was a Good Week for Dole It Wasnt Bad for Whitman | By Brett Pulley | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/fastpitch-event-has-12-olympic-medalists.html | Fastpitch Event Has 12 Olympic Medalists | By Jack Cavanaugh | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/sometimes-the-law-rhymes.html | Sometimes the Law Rhymes | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/phone-rings-nonstop-for-selig.html | Phone Rings Nonstop for Selig | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/art-in-review-883085.html | Art in Review | By Holland Cotter | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/mets-enjoying-the-scenery-in-mexico.html | Mets Enjoying the Scenery in Mexico | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/fugitive-suspect-caught.html | Fugitive Suspect Caught | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/theater/about-actors-acting-the-marx-brothers-acting.html | About Actors Acting the Marx Brothers Acting | By Vincent Canby | TX 4-356-666 | 1996-10-01 |

| 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/versed-in-postwar-piano-and-in-the-building-of-tunes.html | Versed in Postwar Piano And in the Building of Tunes | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/recognition-steers-clear-of-the-giants-calloway.html | Recognition Steers Clear Of the Giants Calloway | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/us-world-cup-team-taps-leetch-as-captain.html | US World Cup Team Taps Leetch as Captain | By Joe Lapointe | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/us/ideals-and-grit-and-a-vast-imponderable.html | Ideals and Grit and a Vast Imponderable | By R W Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/a-family-looks-in-vain-for-answers.html | A Family Looks in Vain for Answers | By Monte Williams | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/business/at-t-to-seek-wide-arbitration-on-gte.html | ATT to Seek Wide Arbitration on GTE | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/the-jets-new-gunning-game-should-help-their-running-game.html | The Jets New Gunning Game Should Help Their Running Game | By Timothy W Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/restaurants-858650.html | Restaurants | By Ruth Reichl | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/soured-cyclist-explains-early-exit-from-atlanta.html | Soured Cyclist Explains Early Exit From Atlanta | By Matthew E Mantell | TX 4-356-666 | 1996-10-01 |
| 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/gunman-escapes-after-shootout-that-critically-injures-officer.html | Gunman Escapes After Shootout That Critically Injures Officer | By Clifford Krauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/arts/for-3000-fanatics-of-the-flute-a-meeting-of-many-high-notes.html | For 3000 Fanatics of the Flute A Meeting of Many High Notes | By Allan Kozinn | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/us/a-presidential-cake-is-not-a-piece-of-cake.html | A Presidential Cake Is Not a Piece of Cake | By James Barron | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/world/2-yeltsin-aides-in-a-showdown-over-chechnya.html | 2 Yeltsin Aides In a Showdown Over Chechnya | By Alessandra Stanley | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/us/conservative-critics-adopt-a-new-cause-dole-kemp.html | Conservative Critics Adopt A New Cause DoleKemp | By James Bennet | TX 4-356-666 | 1996-10-01 |

| 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/cone-is-still-on-track-wetteland-goes-on-dl.html | Cone Is Still on Track Wetteland Goes on DL | By Jack Curry | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-17 | https://www.nytimes.com/1996/08/17/us/clinton-aides-cast-gop-as-intolerant.html | Clinton Aides Cast GOP As Intolerant | By Michael Wines | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/fire-island-fund-raiser-is-criticized-over-drug-use-linked-to-unsafe-sex.html | Fire Island FundRaiser Is Criticized Over Drug Use Linked to Unsafe Sex | By David W Dunlap | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/business/acquisition-by-state-street.html | Acquisition by State Street | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/the-ghost-of-san-diego.html | The Ghost of San Diego | By Robert B Semple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/win-for-health-company.html | Win for Health Company | By Sarah Kershaw | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/governor-sets-up-panel-to-seek-funds-for-a-98-run.html | Governor Sets Up Panel To Seek Funds For a 98 Run | By Jonathan Rabinovitz | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/arts/a-cause-evolving-into-art.html | A Cause Evolving Into Art | By Jennifer Dunning | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/postal-gunman-ordered-held.html | Postal Gunman Ordered Held | By Sarah Kershaw | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/world/bosnian-rulers-are-terrorizing-the-opposition.html | Bosnian Rulers Are Terrorizing The Opposition | By Mike OConnor | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/a-roenick-trade-is-made-but-not-to-isles.html | A Roenick Trade Is Made but Not to Isles | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/arts/permanent-revolution-of-rant-and-paradox.html | Permanent Revolution Of Rant and Paradox | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/wait-is-over-for-jets-johnson-ready-to-start.html | Wait Is Over for Jets Johnson Ready to Start | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/for-now-one-goal-one-spirit.html | For Now One Goal One Spirit | By William C Rhoden | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/wounded-officer-in-surgery-for-2d-day.html | Wounded Officer in Surgery for 2d Day | By Clifford Krauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/us/autism-no-handicap-boy-defies-swamp.html | Autism No Handicap Boy Defies Swamp | By Rick Bragg | TX 4-356-666 | 1996-10-01 |

| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/guns-approved-man-says.html | Guns Approved Man Says | By Sarah Kershaw | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-17 | https://www.nytimes.com/1996/08/17/world/khmer-rouge-s-no-2-denounces-no-1.html | Khmer Rouges No 2 Denounces No 1 | By Seth Mydans | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/us/a-revival-of-interest-in-the-virgin-mary.html | A Revival of Interest In the Virgin Mary | By Gustav Niebuhr | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/arts/onward-to-a-cacophony-of-futures.html | Onward to a Cacophony of Futures | By Bernard Holland | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/us/kevorkian-goes-from-making-waves-to-making-barely-a-ripple.html | Kevorkian Goes From Making Waves to Making Barely a Ripple | By Jack Lessenberry | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/world/for-blacks-in-peru-there-s-no-room-at-the-top.html | For Blacks in Peru Theres No Room at the Top | By Calvin Sims | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/arts/making-and-unmaking-of-a-made-man-gotti.html | Making and Unmaking Of a Made Man Gotti | By Caryn James | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/bridge-888648.html | Bridge | By Alan Truscott | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/us/clinton-to-celebrate-birthday-with-millions-for-the-coffers.html | Clinton to Celebrate Birthday With Millions for the Coffers | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/a-big-weekend-for-top-fillies-at-saratoga.html | A Big Weekend for Top Fillies at Saratoga | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/us/for-the-networks-this-was-the-week-that-was-mostly-forgettable.html | For the Networks This Was the Week That Was Mostly Forgettable | By Walter Goodman | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/mets-are-first-major-league-team-to-lose-in-mexico.html | Mets Are First Major League Team to Lose in Mexico | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/three-tied-for-lead-in-northville-classic.html | Three Tied for Lead in Northville Classic | By Alex Yannis | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/a-historic-contest-but-hardly-a-classic.html | A Historic Contest but Hardly a Classic | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/co mmuter-planes-must-now-increase-distance-from-jets.html | Commuter Planes Must Now Increase Distance From Jets | By Matthew L Wald | TX 4-356-666 | 1996-10-01 |

| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/nothing-extraordinary-is-found-in-747-s-engines.html | Nothing Extraordinary Is Found in 747s Engines | By Matthew L Wald | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/san-diego-unplugged.html | San Diego Unplugged | By Frank Rich | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/cleanup-bills-are-assessed.html | Cleanup Bills Are Assessed | By Sarah Kershaw | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/business/scooter-sales-thriving-from-rome-to-delhi.html | Scooter Sales Thriving From Rome to Delhi | By John Tagliabue | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/theater/aliens-earthlings-and-stolen-brains.html | Aliens Earthlings and Stolen Brains | By Wilborn Hampton | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/new-haven-champions-take-their-yearly-dive.html | New Haven Champions Take Their Yearly Dive | By Jack Cavanaugh | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/world/in-kiosks-of-london-card-game-gets-dirty.html | In Kiosks Of London Card Game Gets Dirty | By Youssef M Ibrahim | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/where-a-child-was-seized-a-garden-grows.html | Where a Child Was Seized a Garden Grows | By George Judson | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/homeless-parents-in-new-york-face-a-work-mandate.html | HOMELESS PARENTS IN NEW YORK FACE A WORK MANDATE | By David Firestone | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/business/stock-market-posts-gains-led-by-advances-in-bonds.html | Stock Market Posts Gains Led by Advances in Bonds | By Robert Hurtado | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/us/mauro-v-vincenti-53-owner-of-famed-italian-restaurants.html | Mauro V Vincenti 53 Owner Of Famed Italian Restaurants | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/business/dole-s-speech-wins-praise-of-executives.html | Doles Speech Wins Praise Of Executives | By Louis Uchitelle | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/boardwalk-site-is-purchased.html | Boardwalk Site Is Purchased | By Sarah Kershaw | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/for-2d-time-in-a-week-jet-piece-falls-over-queens.html | For 2d Time In a Week Jet Piece Falls Over Queens | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/giants-jets-honestly-it-s-no-big-deal-really.html | GiantsJets Honestly Its No Big Deal Really | By Mike Freeman | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/coming-20-new-principals.html | Coming 20 New Principals | By Sarah Kershaw | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/business/shift-in-tax-policy-leaves-argentine-markets-uneasy.html | Shift in Tax Policy Leaves Argentine Markets Uneasy | By Calvin Sims | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/the-republicans-are-fractured-by-unity.html | The Republicans Are Fractured by Unity | By Paul Weyrich | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/world/old-foe-of-atom-arms-india-now-blocks-test-ban.html | Old Foe of Atom Arms India Now Blocks Test Ban | By John F Burns | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/business/latest-data-hint-fed-will-hold-rates-steady.html | Latest Data Hint Fed Will Hold Rates Steady | By Robert D Hershey Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/to-twa-crash-investigators-not-all-witnesses-are-equal.html | To TWA Crash Investigators Not All Witnesses Are Equal | By Andrew C Revkin | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/us/in-wisconsin-a-rarity-of-a-fetal-harm-case.html | In Wisconsin a Rarity Of a FetalHarm Case | By Don Terry | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/electronic-data-for-all-the-people.html | Electronic Data for All the People | By Paul Leclerc | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/yankees-hearing-footsteps-and-it-s-not-just-the-dancing.html | Yankees Hearing Footsteps and Its Not Just the Dancing | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/mollen-commission-report-is-quoted-in-civil-rights-suit.html | Mollen Commission Report Is Quoted in Civil Rights Suit | By Adam Nossiter | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/arts/george-starbuck-wry-poet-is-dead-at-65.html | George Starbuck Wry Poet Is Dead at 65 | By Robert Mcg Thomas Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/business/a-coke-coup-in-venezuela-leaves-pepsi-high-and-dry.html | A Coke Coup in Venezuela Leaves Pepsi High and Dry | By Glenn Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/us/one-town-left-the-gop-alone-during-the-convention-spectacle.html | One Town Left the GOP Alone During the Convention Spectacle | By Michael Winerip | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/news-in-the-nick-of-time.html | News in The Nick Of Time | By Russell Baker | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/arts/joe-seneca-a-character-actor-in-ma-rainey-s-black-bottom.html | Joe Seneca a Character Actor In Ma Raineys Black Bottom | By Mel Gussow | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-17 | https://www.nytimes.com/1996/08/17/busine ss/deal-made-for-cruise-ship.html | Deal Made for Cruise Ship | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/us/as-an-orator-dole-ranged-from-high-to-dry-to-muddled.html | As an Orator Dole Ranged From High to Dry to Muddled | By William H Honan | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/hitchcock-more-at-home-in-seattle.html | Hitchcock More at Home in Seattle | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregi on/obsolescence-in-the-age-of-air-guitar-and-the-copying-machine.html | Obsolescence in the Age of Air Guitar and the Copying Machine | By James Barron | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregi on/for-a-rabbi-doing-good-is-doing-well.html | For a Rabbi Doing Good Is Doing Well | By David Gonzalez | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/gop-s-nominees-take-to-the-road-messages-in-tow.html | GOPS NOMINEES TAKE TO THE ROAD MESSAGES IN TOW | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/world/ un-plans-to-hold-spending-and-cut-staff-by-30-percent.html | UN Plans to Hold Spending And Cut Staff by 30 Percent | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/opinio n/responding-to-turkeys-eastward-drift.html | Responding to Turkeys Eastward Drift | By Alan Makovsky | TX 4-356-666 | 1996-10-01 |
| 1996-08-17 | https://www.nytimes.com/1996/08/17/busine ss/barry-petroleum-agrees-to-buy-tannehill-oil.html | BARRY PETROLEUM AGREES TO BUY TANNEHILL OIL | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/ punchless-jets-beat-punchless-giants-in-wan-exhibition.html | Punchless Jets Beat Punchless Giants in Wan Exhibition | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregi on/day-camp-as-a-youthful-serenade-for-strings.html | Day Camp as a Youthful Serenade for Strings | By Dulcie Leimbach | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/ floyd-takes-narrow-lead-in-northville.html | Floyd Takes Narrow Lead In Northville | By Alex Yannis | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/ maddox-issue-forces-co-owners-to-butt-in.html | Maddox Issue Forces CoOwners to Butt In | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregi on/a-snapshot-of-influence-of-caribbean.html | A Snapshot Of Influence Of Caribbean | By Somini Sengupta | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/plumbing-panel-swirls-in-controversy.html | Plumbing Panel Swirls in Controversy | By Tom Callahan | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/judging-the-entries-then-asking-for-more.html | Judging the Entries Then Asking for More | By Vivien Raynor | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/a-wry-poet-to-the-devoted.html | A Wry Poet To the Devoted | By Anthony Decurtis | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/leo-mclaughlin-jesuit-teacher-dies-at-84.html | Leo McLaughlin Jesuit Teacher Dies at 84 | By Robert Mcg Thomas Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/seattle.html | Seattle | By Timothy Egan | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/assuring-a-safe-adventure-trip.html | Assuring a Safe Adventure Trip | By Sam Howe Verhovek | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/us/sizing-up-dole-and-company-voices-from-the-east-coast-to-the-west-911992.html | Sizing Up Dole and Company Voices From the East Coast to the West | By Kirk Johnson | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/saving-the-piers-from-a-parasite-with-plastic.html | Saving the Piers From a Parasite With Plastic | By John Grobler | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/cyberscout.html | CYBERSCOUT | By L R Shannon | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/rudeness-for-fun-and-profit.html | Rudeness for Fun and Profit | BY April Holder | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/the-falling-out.html | The Falling Out | By Sarah Kershaw | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/business/at-82-a-bargain-hunter-leaves-no-stone-unturned.html | At 82 a Bargain Hunter Leaves No Stone Unturned | By Michael Brush | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/quietly-officials-seek-clues-in-lives-of-flight-800-s-dead.html | Quietly Officials Seek Clues In Lives of Flight 800s Dead | By Pam Belluck and David Kocieniewski | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/tv/front-page-story.html | FrontPage Story | By Yolanda A Andrews | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/doctor-s-radio-show-takes-serious-tack.html | Doctors Radio Show Takes Serious Tack | By Donna Greene | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/by-jupiter-a-watery-moon.html | By Jupiter a Watery Moon | By John Noble Wilford | TX 4-356-666 | 1996-10-01 |

| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-rift-opens-over-other-victims-at-holocaust-memorial.html | A Rift Opens Over Other Victims at Holocaust Memorial | By Somini Sengupta | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-candidate-cites-his-race-as-credential.html | A Candidate Cites His Race As Credential | By Somini Sengupta | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/us/coattails-what-coattails-balance-of-power-is-at-issue.html | Coattails What Coattails Balance of Power Is at Issue | By Robin Toner | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/butterfly-central-in-california.html | Butterfly Central In California | By Tamar Lewin | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-horse-of-another-century-building-leonardo-s-colossus.html | A Horse of Another Century Building Leonardos Colossus | By Monte Williams | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/medical-school-offers-students-a-tuition-free-year.html | Medical School Offers Students A TuitionFree Year | By James Barron | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/automobiles/what-s-new-in-japan-old-american-cars.html | Whats New in Japan Old American Cars | By Andrew Pollack | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/law-offers-relief-to-bar-weary.html | Law Offers Relief to BarWeary | By Andrew Jacobs | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/places-teen-agers-can-call-their-own.html | Places TeenAgers Can Call Their Own | By Peggy McCarthy | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/democracy-isnt-what-you-think.html | Democracy Isnt What You Think | By Cass R Sunstein | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/security-a-patchwork-at-europe-s-airports.html | Security a Patchwork At Europes Airports | By Celestine Bohlen | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/movies/putting-aside-differences-to-go-rescue-dad-856690.html | Putting Aside Differences to Go Rescue Dad | By Peter M Nichols | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/teaching-themselves-to-teach-others-better.html | Teaching Themselves to Teach Others Better | By Alvin Klein | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/keeping-track-of-cancer-in-the-state.html | Keeping Track of Cancer in the State | By Betsy Wittemann | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/world-of-wonders.html | World of Wonders | By Katha Pollitt | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/tv/staying-alive.html | Staying Alive | By Fletcher Roberts | TX 4-356-666 | 1996-10-01 |

| 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/journey-to-the-top-of-the-earth.html | Journey to the Top of the Earth | By Michael Finkel | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-18 | https://www.nytimes.com/1996/08/18/world/guatemala-s-uneasy-time-no-war-but-no-peace-pact.html | Guatemalas Uneasy Time No War but No Peace Pact | By Larry Rohter | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/songs-of-praise-at-lofty-heights.html | Songs of Praise At Lofty Heights | By Sarah Bryan Miller | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/a-murderous-burden.html | A Murderous Burden | By Raleigh Trevelyan | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/in-the-footsteps-of-the-conga-and-the-alley-cat.html | In the Footsteps of the Conga and the Alley Cat | By Daisann McLane | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/father-s-goods-sold-at-auction-to-pay-child-support-debt.html | Fathers Goods Sold at Auction to Pay Child Support Debt | By Sally Johnson | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/books-in-brief-fiction-854166.html | BOOKS IN BRIEF FICTION | By Sarah Lyall | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/the-death-of-sherman-mccoy.html | The Death of Sherman McCoy | By Michael Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/books-in-brief-nonfiction-854522.html | BOOKS IN BRIEF NONFICTION | By Douglas A Sylva | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/viral-nightmares.html | Viral Nightmares | By Robin Marantz Henig | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/if-right-is-center-where-is-left.html | If Right Is Center Where Is Left | By Steven Erlanger | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/why-the-choice-of-96-will-remain-a-bafflement.html | Why the Choice of 96 Will Remain a Bafflement | By R W Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/chinese-high-jumper-sets-record-at-paralympic-games.html | Chinese High Jumper Sets Record at Paralympic Games | By Jerry Schwartz | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/citizenship-is-a-malleable-concept.html | Citizenship Is a Malleable Concept | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/business/taking-the-market-s-watchdogs-for-a-ride.html | Taking the Markets Watchdogs for a Ride | By Leslie Eaton | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/kidnapped.html | Kidnapped | By Gail Collins | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/he-s-a-real-detective-and-he-plays-one-on-tv.html | Hes a Real Detective And He Plays One on TV | By Andrew Jacobs | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/of-war-crimes-and-sanctuary.html | Of War Crimes and Sanctuary | By Mel Gussow | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/sweeping-views-and-a-brand-new-menu.html | Sweeping Views and a Brand New Menu | By Patricia Brooks | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/pollen-count.html | Pollen Count | By Carol Kaesuk Yoon | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-family-s-children-blend-old-and-new.html | A Familys Children Blend Old and New | By Jane Julianelli | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/a-remnant-of-the-1930-s-and-its-sky-will-fall.html | A Remnant of the 1930s and Its Sky Will Fall | By Christopher Gray | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/world/dubrovnik-is-seeking-a-new-path-for-tourism.html | Dubrovnik Is Seeking A New Path For Tourism | By Jane Perlez | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/more-sense-more-sensibility.html | More Sense More Sensibility | By Rebecca Boggs Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Lisa Jennifer Selzman | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-guardian-for-the-urban-monkey.html | A Guardian for the Urban Monkey | By Kimberly Stevens | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/splits-in-the-khmer-rouge-bring-threats-of-war.html | Splits in the Khmer Rouge Bring Threats of War | By Seth Mydans | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/the-final-act-in-a-squabble.html | The Final Act In a Squabble | By Andrew L Pincus | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/my-tryst-with-anonymous.html | My Tryst With Anonymous | By Charles McGrath | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/slogans-and-images-with-talking-heads-bending-your-ears.html | Slogans and Images With Talking Heads Bending Your Ears | By Sarah Boxer | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/residents-gripe-that-their-hideaway-has-become-too-much-like-beverly-hills.html | Residents Gripe That Their Hideaway Has Become Too Much Like Beverly Hills | By Bruce Weber | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/4-h-clubs-move-beyond-cows-and-cooking-image.html | 4H Clubs Move Beyond Cows and Cooking Image | By Susan Jo Keller | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/gunfire-outside-bronx-store-leaves-1-dead-6-wounded.html | Gunfire Outside Bronx Store Leaves 1 Dead 6 Wounded | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/fyi-889075.html | FYI | By Jesse McKinley | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/movies/putting-aside-differences-to-go-rescue-dad-856665.html | Putting Aside Differences to Go Rescue Dad | By Patricia S McCormick | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/transportation-chief-s-sudden-fix-angers-messinger.html | Transportation Chiefs Sudden Fix Angers Messinger | By Andrew Jacobs | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/world/how-the-chechen-guerrillas-shocked-their-russian-foes.html | How the Chechen Guerrillas Shocked Their Russian Foes | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Ann Marlowe | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/automobiles/borders-fall-to-trade-in-classic-autos.html | Borders Fall To Trade in Classic Autos | By Keith Martin | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/fernandez-leads-a-new-generation.html | Fernandez Leads a New Generation | By Ira Berkow | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/owners-think-it-over-as-time-bomb-ticks.html | Owners Think It Over As Time Bomb Ticks | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/persuading-nature-to-perform-its-stormy-weather-dances.html | Persuading Nature to Perform Its Stormy Weather Dances | By Tessa Decarlo | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/doing-a-star-turn-for-the-home-team-at-last.html | Doing a Star Turn for the Home Team at Last | By Lawrie Mifflin | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/finding-drama-in-music-itself.html | Finding Drama in Music Itself | By Anthony Tommasini | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/us/descendants-of-slave-and-master-work-to-save-a-common-heritage.html | Descendants of Slave and Master Work to Save a Common Heritage | By Michael Janofsky | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/this-time-mets-survive-thanks-to-the-bullpen.html | This Time Mets Survive Thanks to the Bullpen | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/arrests-stop-burglaries-of-asians-homes.html | Arrests Stop Burglaries Of Asians Homes | By Karen Demasters | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-18 | https://www.nytimes.com/1996/08/18/archiv es/a-must-see-for-foreigners-harlem.html | A Must See for Foreigners Harlem | By Pamela Newkirk | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/world/ rethinking-harm-reduction-for-glasgow-addicts.html | Rethinking Harm Reduction for Glasgow Addicts | By Youssef M Ibrahim | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/realest ate/a-new-taste-for-postwar-co-ops.html | A New Taste for Postwar Coops | By Tracie Rozhon | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregi on/immigration-service-keeps-a-wary-eye-on-its-newark-office.html | Immigration Service Keeps a Wary Eye on Its Newark Office | By John Sullivan and Clifford Levy | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/style/2-berries-return-fully-redeemed.html | 2 Berries Return Fully Redeemed | By Cass Peterson | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregi on/break-in-brings-calls-for-tighter-security-at-center-for-juveniles.html | BreakIn Brings Calls for Tighter Security at Center for Juveniles | By George James | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weeki nreview/americans-are-still-voting-for-jfk.html | Americans Are Still Voting for JFK | By Marjorie Connelly | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/ new-noteworthy-paperbacks-855928.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/realest ate/buying-vs-renting.html | Buying vs Renting | By Tracie Rozhon | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/world/ reburying-war-s-dead-a-liberian-honors-life.html | Reburying Wars Dead A Liberian Honors Life | By Howard W French | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregi on/are-two-tests-enough-are-four-too-many.html | Are Two Tests Enough Are Four Too Many | By Abby Goodnough | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/world/ indian-state-s-alcohol-ban-pleases-women-annoys-men.html | Indian States Alcohol Ban Pleases Women Annoys Men | By John F Burns | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/ the-first-champions-of-the-little-league.html | The First Champions Of the Little League | By Jack Losch | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weeki nreview/of-the-tv-by-the-tv-for-the-tv.html | Of the TV By the TV For the TV | By Elizabeth Kolbert | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregi on/how-to-put-fluorescent-lighting-to-its-best-use.html | How to Put Fluorescent Lighting to Its Best Use | By Edward R Lipinski | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/movie s/putting-aside-differences-to-go-rescue-dad-856681.html | Putting Aside Differences to Go Rescue Dad | By Suzanne Oconnor | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-18 | https://www.nytimes.com/1996/08/18/world/us-effort-to-replace-un-chief-gets-nowhere.html | US Effort To Replace UN Chief Gets Nowhere | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/books-in-brief-nonfiction-854654.html | BOOKS IN BRIEF NONFICTION | By Carol Peace Robins | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/labor-and-clergy-are-reuniting-to-help-the-underdogs-of-society.html | Labor and Clergy Are Reuniting To Help the Underdogs of Society | By Steven Greenhouse | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/work.html | WORK | By William Julius Wilson | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/world/after-2-die-in-protests-cyprus-seeks-help-to-end-division.html | After 2 Die in Protests Cyprus Seeks Help to End Division | By Celestine Bohlen | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/seeing-was-believing.html | Seeing Was Believing | By David Blackbourn | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/new-haven-final-to-pit-underdogs.html | New Haven Final to Pit Underdogs | By Jack Cavanaugh | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Susannah Hunnewell | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/movies/putting-aside-differences-to-go-rescue-dad-856673.html | Putting Aside Differences to Go Rescue Dad | By Anita Gates | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-man-s-home-is-his-castle-er-art-project.html | A Mans Home Is His Castle  Er Art Project | By Evelyn Nieves | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/twins.html | Twins | By Rose Kernochan | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/in-praise-of-the-plants-that-really-belong.html | In Praise of the Plants That Really Belong | By Joan Lee Faust | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/business/how-total-return-includes-a-trip-to-miami.html | How Total Return Includes a Trip to Miami | By Robert D Hershey Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/business/a-new-look-for-chinese-capitalism.html | A New Look For Chinese Capitalism | By David Rampe | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/giants-express-concerns-over-traffic.html | Giants Express Concerns Over Traffic | By Rachel L Swarns | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/small-world.html | Small World | By Rosamond McKitterick | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/style/angela-flemister-and-bryan-henry.html | Angela Flemister and Bryan Henry | By Lois Smith Brady | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/helping-bosnian-students-go-to-school.html | Helping Bosnian Students Go to School | By Roberta Hershenson | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/business/overtime-vs-time-off-a-debate-over-a-choice.html | Overtime vs Time Off A Debate Over a Choice | By Sana Siwolop | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/nassau-restricts-herbal-aids-with-stimulant.html | Nassau Restricts Herbal Aids With Stimulant | By Linda Saslow | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/for-the-boomer-in-chief-it-s-the-aarp-birthday.html | For the Boomer in Chief Its the AARP Birthday | By Todd S Purdum | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/guardian-angel.html | Guardian Angel | By Nina Auerbach | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/giuliani-shares-montoursville-s-sorrow.html | Giuliani Shares Montoursvilles Sorrow | By Nick Ravo | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/where-goethe-settled-in-with-his-muse.html | Where Goethe Settled In With His Muse | By Stephen Kinzer | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/was-the-plague-of-athens-really-ebola.html | Was the Plague of Athens Really Ebola | By Anthony Ramirez | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/birding-for-a-song-in-maine.html | Birding For a Song In Maine | By Susan Spano | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/for-doctors-togetherness-is-the-new-way-of-life.html | For Doctors Togetherness Is the New Way of Life | By John Holusha | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/not-with-a-whimper-but-a-bang.html | Not With a Whimper but a Bang | By Dick Teresi | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/style/road-to-good-intentions-is-paved-with-pate.html | Road to Good Intentions Is Paved With Pate | By Bob Morris | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/us/chicago-host-of-the-party-once-more-spruces-up.html | Chicago Host of the Party Once More Spruces Up | By Dirk Johnson | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/you-ve-come-a-long-way-yentl-women-as-talmud-scholars.html | Youve Come a Long Way Yentl Women as Talmud Scholars | By Rosalie R Radomsky | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/finding-a-friendly-face-in-a-new-place.html | Finding a Friendly Face in a New Place | By Janine Lamedica Wolfe | TX 4-356-666 | 1996-10-01 |

| 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/his-life-is-his-mind.html | His Life Is His Mind | By Dee Wedemeyer | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/future-scot.html | Future Scot | By Nicholas Birns | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/son-of-a-somali-warlord.html | Son of a Somali Warlord | By James C McKinley Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Ruth Coughlin | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/business/today-s-headlines-tomorrow-s-funds.html | Todays Headlines Tomorrows Funds | By Edward Wyatt | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/the-00-s.html | The 00s | By Jack Rosenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/movies/putting-aside-differences-to-go-rescue-dad-813931.html | Putting Aside Differences to Go Rescue Dad | By Anita Gates | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/comingout-party.html | ComingOut Party | By Andrew Holleran | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/airport-restaurant-with-some-views.html | Airport Restaurant With Some Views | By M H Reed | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/fruit-markets-crowding-ave-u.html | Fruit Markets Crowding Ave U | By Mark Francis Cohen | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/movies/lost-at-the-movies.html | Lost at the Movies | By Anita Gates | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/movies/one-artist-imitating-another.html | One Artist Imitating Another | By Phoebe Hoban | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/us/sizing-up-dole-and-company-voices-from-the-east-coast-to-the-west-911984.html | Sizing Up Dole and Company Voices From the East Coast to the West | By Kevin Sack | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/when-davids-flock-to-goliath.html | When Davids Flock to Goliath | By Michael Cooper | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/rodriguez-a-new-yorker-at-home-in-seattle.html | Rodriguez a New Yorker at Home in Seattle | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/maximum-leader.html | Maximum Leader | By John B Judis | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/the-states-are-not-strong-enough.html | The States Are Not Strong Enough | By Kathleen M Sullivan | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/in-britain-medical-drama-at-a-mannerly-pace.html | In Britain Medical Drama at a Mannerly Pace | By Sarah Lyall | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/behave-yourself-this-season-giants-warn-ticket-holders.html | Behave Yourself This Season Giants Warn Ticket Holders | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/wee-burn-country-club-turns-100-discreetly-of-course.html | Wee Burn Country Club Turns 100 Discreetly of Course | By Jack Cavanaugh | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/in-the-guatemalan-civil-war-some-glimmers-of-peace.html | In the Guatemalan Civil War Some Glimmers of Peace | By Larry Rohter | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/these-ugly-ducks-swim-in-a-shallow-pond.html | These Ugly Ducks Swim in a Shallow Pond | By Nancy Friday | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/books-in-brief-fiction-854204.html | BOOKS IN BRIEF FICTION | By Maggie Garb | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/yanks-music-flies-by-my-flag.html | Yanks Music Flies by My Flag | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-touch-of-the-japanesein-leaf-bloom-and-setting.html | A Touch of the JapaneseIn Leaf Bloom and Setting | By Bess Liebenson | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/whitman-in-2000-not-too-early-to-ask.html | Whitman in 2000 Not Too Early to Ask | By Jennifer Preston | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/world/chechnya-foes-agree-to-truce-as-envoy-fails-to-oust-general.html | Chechnya Foes Agree to Truce as Envoy Fails to Oust General | By Alessandra Stanley | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/skirmishes-on-the-borders-of-civility.html | Skirmishes on the Borders of Civility | By Robert Lipsyte | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/li-vines-829790.html | LI Vines | By Howard G Goldberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/surviving-a-crash.html | Surviving a Crash | By Larkin Warren | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-postgraduate-lesson-in-borscht.html | A Postgraduate Lesson in Borscht | By David W Chen | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/the-gops-back-stairs.html | The GOPs Back Stairs | By Susan Faludi | TX 4-356-666 | 1996-10-01 |

| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/between-the-elegant-and-more-casual.html | Between the Elegant and More Casual | By Joanne Starkey | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/sandcastle-mentality-on-fire-island.html | SandCastle Mentality on Fire Island | By Orrin Pilkey | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/field-dispatcher-program-is-tested-in-an-effort-to-lure-bus-riders-back.html | Field Dispatcher Program Is Tested In an Effort to Lure Bus Riders Back | By Garry PierrePierre | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-funky-renewal-transforms-fifth-avenue.html | A Funky Renewal Transforms Fifth Avenue | By Somini Sengupta | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/tv/the-new-world-that-darwin-didn-t-see.html | The New World That Darwin Didnt See | By Alan Burdick | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/style/enchanter-at-the-crossroads-of-pop-and-sacred.html | Enchanter at the Crossroads Of Pop and Sacred | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/it-s-nostalgia-time-on-team-canada.html | Its Nostalgia Time on Team Canada | By Rick Westhead | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/us/sizing-up-dole-and-company-voices-from-the-east-coast-to-the-west-904694.html | Sizing Up Dole and Company Voices From the East Coast to the West | By Jennifer Preston | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/theater/when-summer-stock-is-not-enough.html | When Summer Stock Is Not Enough | By Bill Rodriguez | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/yorktown-marks-anniversary-of-rochambeau-s-encampment.html | Yorktown Marks Anniversary Of Rochambeaus Encampment | By Lincoln Diamant | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-common-voice-for-the-municipalities.html | A Common Voice for the Municipalities | By Robert A Hamilton | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/tv/movies-this-week-890898.html | MOVIES THIS WEEK | By Lawrence Van Gelder | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/shy-retiring-and-bookish-president-clinton-the-author.html | Shy Retiring and Bookish President Clinton the Author | By Doreen Carvajal | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/youths-learn-how-to-farm-the-hard-way.html | Youths Learn How to Farm The Hard Way | By Suzanne Dechillo | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/business/the-johnny-appleseed-of-a-biotechnology-forest.html | The Johnny Appleseed of a Biotechnology Forest | By James Sterngold | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/camp-helps-to-prepare-poor-youths-to-get-jobs.html | Camp Helps To Prepare Poor Youths To Get Jobs | By Lia Miller | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/us/army-allowed-kemp-to-skip-army-call-up-for-an-injury.html | Army Allowed Kemp to Skip Army CallUp For an Injury | By Douglas Frantz | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/cantering-into-sunset-for-a-beer.html | Cantering Into Sunset For a Beer | By Mark Francis Cohen | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/when-nobody-s-in-rome.html | When Nobodys In Rome | By Michael Mewshaw | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/stewart-the-people-s-choice-quarterback-awaits-the-call.html | Stewart the Peoples Choice Quarterback Awaits the Call | By Timothy W Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/saddam-s-page-turner.html | Saddams Page Turner | By Thomas L Friedman | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/restaurant-offers-ultimate-outdoor-meal.html | Restaurant Offers Ultimate Outdoor Meal | By Richard J Sholem | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/wealthiest-who-us-li-villagers-exclaim.html | Wealthiest Who Us LI Villagers Exclaim | By John Rather | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/q-and-a-795623.html | Q and A | By Carl Sommers | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/only-the-ages-are-in-single-digits.html | Only the Ages Are in Single Digits | By Debbie Galant | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/italian-romantics.html | Italian Romantics | By Fran Schumer | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/in-the-channel-surfing-contest-seinfeld-wins.html | In the ChannelSurfing Contest Seinfeld Wins | By Caryn James | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/footnotes-get-the-boot.html | Footnotes Get the Boot | By Daryl Royster Alexander | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/forty-years-later-the-laughter-s-still-loud.html | Forty Years Later the Laughters Still Loud | By William Grimes | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/in-newark-a-hard-look-at-special-education-and-social-workers.html | In Newark a Hard Look at Special Education and Social Workers | By Abby Goodnough | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/a-hard-habit-to-break.html | A Hard Habit to Break | By Christopher S Wren | TX 4-356-666 | 1996-10-01 |

| 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/a-hot-tub-a-golf-club-and-thou.html | A Hot Tub A Golf Club And Thou | By Carey Goldberg | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/books-in-brief-fiction-854263.html | BOOKS IN BRIEF FICTION | By Michael Harris | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/xanadu-in-cyberspace.html | Xanadu in Cyberspace | By Karl E Meyer | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/crime-833231.html | Crime | By Marilyn Stasio | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/dreaming-sisters-weird-little-men.html | Dreaming Sisters Weird Little Men | By Alvin Klein | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/us/clinton-says-dole-tax-cut-could-inflate-deficit-woes.html | Clinton Says Dole Tax Cut Could Inflate Deficit Woes | By Todd S Purdum | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/monterrey-is-feeling-like-a-big-leaguer.html | Monterrey Is Feeling Like a BigLeaguer | By Claire Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/subjects-from-many-angles-a-photographer-s-work.html | Subjects From Many Angles a Photographers Work | By William Zimmer | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/new-east-hampton-fashion-seaside-tear-downs.html | New East Hampton Fashion Seaside TearDowns | By Diana Shaman | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/the-politics-of-me.html | The Politics Of Me | By Maureen Dowd | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/greenburgh-acts-to-control-cellular-antenna-sites.html | Greenburgh Acts to Control CellularAntenna Sites | By Mary McAleer Vizard | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/paradigms-lost.html | Paradigms Lost | By Colin Harrison | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/us/computer-hacker-invades-web-site-of-the-justice-department.html | Computer Hacker Invades Web Site of the Justice Department | By John ONeil | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/us/dole-preaches-lower-taxes-to-an-audience-of-firm-believers.html | Dole Preaches Lower Taxes to an Audience of Firm Believers | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/business/is-this-fingerprint-company-in-for-a-dusting.html | Is This Fingerprint Company In for a Dusting | By Kurt Eichenwald | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/business/annual-reports-translated.html | Annual Reports Translated | By J H Cohen | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/whitewater-defendant-offers-help-for-leniency.html | Whitewater Defendant Offers Help for Leniency | By Stephen Labaton | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/commanding-life-s-later-stages.html | Commanding Lifes Later Stages | By Jack Anderson | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/j-f-fleming-81-helped-launch-today-program.html | J F Fleming 81 Helped Launch Today Program | By Lawrie Mifflin | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/larchmont-where-gold-medals-flower.html | Larchmont Where Gold Medals Flower | By Chuck Slater | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/local-pick-for-cosmopolitan-chief.html | Local Pick for Cosmopolitan Chief | LYNNE AMES | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/fixture-in-changing-world-of-yard-sales.html | Fixture in Changing World of Yard Sales | By Diane Ketcham | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/wyeth-studio-restored-in-pennsylvania.html | Wyeth Studio Restored in Pennsylvania | By Stephen May | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/business/laurel-without-hardy-a-lesson-for-business.html | Laurel Without Hardy A Lesson for Business | By Adam Brandenburger and Barry Nalebuff | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/herman-s-the-boss-in-this-harbor.html | Hermans the Boss in This Harbor | By Jackie Fitzpatrick | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/saddled-with-a-problem-try-horse-sitting.html | Saddled With a Problem Try HorseSitting | By Penny Singer | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/business/when-a-magazine-isn-t-afraid-to-look-in-the-mirror.html | When a Magazine Isnt Afraid to Look in the Mirror | By Fred Brock | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/a-window-onto-a-swparate-realm.html | A Window Onto A Swparate Realm | By Jane Shapiro | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/high-in-colorados-rockies-a-golfhousing-complex.html | High in Colorados Rockies a GolfHousing Complex | By Harlan C Clifford | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/us/report-on-gingrich-ethics-case-is-turned-in.html | Report on Gingrich Ethics Case Is Turned In | By Adam Clymer | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/metamorphosis-in-suburbia.html | Metamorphosis in Suburbia | By Frank J Popper | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/tv/in-a-new-detective-series-one-star-is-the-spirit-of-a-city-new-orleans.html | In a New Detective Series One Star Is the Spirit of a City New Orleans | By David Stout | TX 4-356-666 | 1996-10-01 |

| 1996-08-18 | https://www.nytimes.com/1996/08/18/business/jack-kemp-a-director-with-no-shares.html | Jack Kemp A Director With No Shares | By Floyd Norris | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-18 | https://www.nytimes.com/1996/08/18/us/democrats-plan-for-convention-keep-it-positive-and-presidential.html | Democrats Plan for Convention Keep It Positive and Presidential | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/reducing-legal-costs-in-a-co-op.html | Reducing Legal Costs In a Coop | By Jay Romano | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/remembering-a-hero-a-man-who-would-light-up-a-party.html | Remembering a Hero A Man Who Would Light Up a Party | By Nancy Polk | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/sunnyside-is-setting-for-first-jazz-festival.html | Sunnyside Is Setting For First Jazz Festival | By Felice Buckvar | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/fly-fishing-on-long-island-sound.html | FlyFishing On Long Island Sound | By Peter Kaminsky | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/cultivating-blackfish-far-from-the-sea.html | Cultivating Blackfish Far From the Sea | By Sam Libby | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/last-year-s-heroes-still-feel-pain.html | Last Years Heroes Still Feel Pain | By George Vecsey | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/officials-moving-to-readjust-lilco-rates.html | Officials Moving To Readjust Lilco Rates | By John Rather | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/passing-the-torch.html | Passing the Torch | By Holly Brubach | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/potholes-and-bridges-put-parking-lot-beyond-the-back-burner.html | Potholes and Bridges Put Parking Lot Beyond the Back Burner | By Mark Francis Cohen | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/a-hop-skip-and-jump-to-life-s-amenities.html | A Hop Skip and Jump to Lifes Amenities | By Vivien Kellerman | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/fascinating-rhythms.html | Fascinating Rhythms | By Tel Loos | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/business/diary-898619.html | DIARY | By David Rampe | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/meetings-do-not-snap-yankees-out-of-their-funk.html | Meetings Do Not Snap Yankees out of Their Funk | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/business/education-tax-break-returning.html | Education Tax Break Returning | By Leah Beth Ward | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/us/dispute-over-indian-casinos-in-new-mexico-produces-quandary-on-law-and-politics.html | Dispute Over Indian Casinos in New Mexico Produces Quandary on Law and Politics | By George Johnson | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-sting-and-a-warning-about-selling-cigarettes-to-teen-agers.html | A Sting and a Warning about Selling Cigarettes to TeenAgers | By David W Chen | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/on-the-inside-looking-out.html | On the Inside Looking Out | By Bill Kent | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/top-chefs-to-offer-signature-dishes.html | Top Chefs to Offer Signature Dishes | By Mary Cummings | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/reds-and-cubs-fly-similar-pattern.html | Reds and Cubs Fly Similar Pattern | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/long-island-journal-814539.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/where-summer-school-isn-t-just-remedial-course-work.html | Where Summer School Isnt Just Remedial Course Work | By Merri Rosenberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/lunch-specials.html | Lunch Specials | By Molly ONeill | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/the-remedy.html | The Remedy | By Nicholson Baker and Robert Phillips | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/colossal-figures-both-otherworldly-and-of-the-earth.html | Colossal Figures Both Otherworldly And of the Earth | By Holland Cotter | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/summer-concerts-end-with-double-headers.html | Summer Concerts End With DoubleHeaders | By Robert Sherman | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/us/tuning-out-the-campaign-will-be-difficult-for-voters.html | Tuning Out the Campaign Will Be Difficult for Voters | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/business/do-analysts-favor-firms-customers.html | Do Analysts Favor Firms Customers | By Marcia Vickers | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/miami-the-hollywood-of-latin-america.html | Miami the Hollywood of Latin America | By Larry Rohter | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/big-government-is-a-check.html | Big Government Is a Check | By Alan Brinkley | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/his-lessons-in-living-will-endure.html | His Lessons In Living Will Endure | By Bernard Holland | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-18 | https://www.nytimes.com/1996/08/18/movies/an-ex-model-now-wearing-no-makeup.html | An ExModel Now Wearing No Makeup | By Jean Nathan | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/a-recluse-and-his-long-hidden-trove-of-cars.html | A Recluse and His LongHidden Trove of Cars | By Rita Reif | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-klezmer-trio-string-quartets-and-guests.html | A Klezmer Trio String Quartets and Guests | By Robert Sherman | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/not-just-another-freak-show-farewell-to-the-illustrated-man.html | Not Just Another Freak Show Farewell to the Illustrated Man | By Jesse McKinley | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/in-custody.html | In Custody | By Jane Smiley | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/us/sizing-up-dole-and-company-voices-from-the-east-coast-to-the-west-912000.html | Sizing Up Dole and Company Voices From the East Coast to the West | By Timothy Egan | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/us/wage-volatility-far-more-common-than-ever-before.html | WAGE VOLATILITY FAR MORE COMMON THAN EVER BEFORE | By Louis Uchitelle | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/simply-camping.html | Simply Camping | By Barbara Stewart | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/business/retirement-plan-for-small-business-would-help-the-boss-too.html | Retirement Plan for Small Business Would Help the Boss Too | By Christopher Drew | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/fluorescent-lighting-to-best-use.html | Fluorescent Lighting to Best Use | By Edward R Lipinski | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/you-say-you-want-a-revolution-general-perot-s-bid-for-history.html | You Say You Want a Revolution General Perots Bid for History | By Michael Wines | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/border-crossing.html | Border Crossing | By Suzanne Berne | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/books/fantasy-land.html | Fantasy Land | By Brooke Allen | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/all-those-roads-to-nowhere.html | All Those Roads to Nowhere | By David Bouchier | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/us/reform-party-names-perot-its-presidential-candidate-49000-participated-in-vote.html | REFORM PARTY NAMES PEROT ITS PRESIDENTIAL CANDIDATE 49000 PARTICIPATED IN VOTE | By Robin Toner | TX 4-356-666 | 1996-10-01 |

| 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/superpowers-lace-up-to-take-on-the-world.html | Superpowers Lace Up To Take On the World | By Joe Lapointe | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/helping-single-women-to-become-homeowners.html | Helping Single Women to Become Homeowners | By Rachelle Garbarine | TX 4-356-666 | 1996-10-01 |
| 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-lesson-in-inner-city-tennis.html | A Lesson in Inner City Tennis | By John Gobler | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/scaros-casselman-gets-a-bass-account.html | Scaros  Casselman Gets a Bass Account | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/us/celebration-and-eyes-on-the-future.html | Celebration and Eyes on the Future | By Ernest Tollerson | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/us/the-musical-gifts-from-respect-to-happy-birthday.html | The Musical Gifts From Respect to Happy Birthday | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/bridge-525774.html | Bridge | By Alan Truscott | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/us/lester-cruzan-is-dead-at-62-fought-to-let-his-daughter-die.html | Lester Cruzan Is Dead at 62 Fought to Let His Daughter Die | By Eric Pace | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/dmb-b-ends-van-de-kamp-s-tie.html | DMB B Ends Van de Kamps Tie | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/arts/for-sonny-rollins-time-is-not-of-the-essence.html | For Sonny Rollins Time Is Not of the Essence | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/world/accident-or-mass-murder-india-s-food-poisoning-mystery.html | Accident or Mass Murder Indias FoodPoisoning Mystery | By John F Burns | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/43-booming-shots-and-still-swinging.html | 43 Booming Shots And Still Swinging | By Tom Friend | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/world/calls-home-from-bosnia-can-shell-a-gi-s-wallet.html | Calls Home From Bosnia Can Shell a GIs Wallet | By Ian Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/what-s-a-4-byte-word-for-puzzlers-friend.html | Whats a 4Byte Word for Puzzlers Friend | By Stacy Lu | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/welfare-bill-legislating-morality.html | Welfare Bill Legislating Morality | By Joyce Purnick | TX 4-356-666 | 1996-10-01 |

| 1996-08-19 | https://www.nytimes.com/1996/08/19/us/barrooms-decline-underlies-a-drop-in-adult-killings.html | BARROOMS DECLINE UNDERLIES A DROP IN ADULT KILLINGS | By Fox Butterfield | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/rivalry-survives-the-heat.html | Rivalry Survives The Heat | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/sharp-captures-indy-200-right-side-up.html | Sharp Captures Indy 200 Right Side Up | By Joseph Siano | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/wedding-with-a-difference.html | Wedding With a Difference | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/usa-today-the-fast-food-of-dailies-is-expanding-menu.html | USA Today the Fast Food Of Dailies Is Expanding Menu | By Iver Peterson | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/us/kemp-attacks-clinton-s-abortion-veto.html | Kemp Attacks Clintons Abortion Veto | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/louis-berger-82-who-built-engineering-concern.html | Louis Berger 82 Who Built Engineering Concern | By Claudia H Deutsch | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/a-new-executive-at-merkley-newman.html | A New Executive At Merkley Newman | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/colin-s-dream.html | Colins Dream | By Bob Herbert | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/us/9-die-in-crash-of-c-130-carrying-clinton-cargo.html | 9 Die in Crash of C130 Carrying Clinton Cargo | By Tim Weiner | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/advocate-editor-departs-after-4-years-at-the-helm.html | Advocate Editor Departs After 4 Years at the Helm | By Robin Pogrebin | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/earnest-goals-first-times-under-ochs.html | Earnest Goals First Times Under Ochs | By Max Frankel | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/world/a-family-s-bonanza-in-yukon-the-contented-life.html | A Familys Bonanza in Yukon The Contented Life | By Clyde H Farnsworth | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/netscape-moves-to-raise-stakes-in-browser-war.html | Netscape Moves To Raise Stakes In Browser War | By Peter H Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/as-printer-sales-slide-accessories-are-pushed.html | As Printer Sales Slide Accessories Are Pushed | By Laurie J Flynn | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/once-in-big-demand-nurses-are-targets-for-hospital-cuts.html | Once in Big Demand Nurses Are Targets for Hospital Cuts | By Elisabeth Rosenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/world/storm-in-st-kitts-as-a-cocaine-case-churns-politics.html | Storm in St Kitts as a Cocaine Case Churns Politics | By Larry Rohter | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/accounts.html | Accounts | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/us/perot-begins-his-campaign-vows-to-end-2-party-system-as-he-recalls-his-92-themes.html | PEROT BEGINS HIS CAMPAIGN VOWS TO END 2PARTY SYSTEM AS HE RECALLS HIS 92 THEMES | By R W Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/science-and-scientists-are-facing-some-rough-going-as-the-millennium-approaches.html | Science and scientists are facing some rough going as the millennium approaches | By Edward Rothstein | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/us/clinton-has-10-million-wish-for-birthday-bash.html | Clinton Has 10 Million Wish for Birthday Bash | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/cardinal-offers-relatives-solace.html | Cardinal Offers Relatives Solace | By John Sullivan | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/us/billion-dollar-enigma.html | BillionDollar Enigma | By Steven A Holmes | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/arts/the-exuberance-of-jazz-translated-into-motion.html | The Exuberance of Jazz Translated Into Motion | By Jennifer Dunning | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/style/chronicle-921505.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/world/dividing-line-freezes-mutual-fears-in-cyprus.html | Dividing Line Freezes Mutual Fears in Cyprus | By Celestine Bohlen | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/no-more-free-cells.html | No More Free Cells | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/world/israel-s-new-poor-foreign-laborers.html | Israels New Poor Foreign Laborers | By Neil MacFarquhar | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/breaking-the-mold-again-whole-earth-review-is-asking-subscribers-for-charity.html | Breaking the mold again Whole Earth Review is asking subscribers for charity | By Robin Pogrebin | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/world/split-puts-khmer-rouge-faction-in-mood-to-deal-with-old-foes.html | Split Puts Khmer Rouge Faction In Mood to Deal With Old Foes | By Seth Mydans | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/the-question-for-woods-is-it-time-to-go-pro.html | The Question for Woods Is It Time to Go Pro | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/train-victim-a-suicide.html | Train Victim a Suicide | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/where-the-boys-arent-schoolgirls-both-eager-and-not-so.html | Where the Boys Arent Schoolgirls Both Eager and Not So | By Jacques Steinberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/bridge-912921.html | Bridge | By Alan Truscott | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/people.html | People | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/theater/theater-seizes-days-or-nights-at-edinburgh.html | Theater Seizes Days or Nights At Edinburgh | By Alan Riding | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/us/north-dakota-ranches-riding-high-on-the-return-of-buffalo.html | North Dakota Ranches Riding High on the Return of Buffalo | By James Brooke | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/i-navigate-you-explore-they-make-money.html | I Navigate You Explore They Make Money | By Peter H Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/home-improvement-on-tv-on-line.html | Home Improvement On TV on Line | By Gerry Mullany | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/arts/maybe-forgetting-a-detail-but-never-a-punch-line.html | Maybe Forgetting a Detail but Never a Punch Line | By Walter Goodman | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/giants-are-uncertain-but-jets-have-a-plan.html | Giants Are Uncertain But Jets Have a Plan | By William C Rhoden | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/arts/reveling-in-retro-pop-ear-piercings-only.html | Reveling in Retro Pop Ear Piercings Only | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/rising-stars-battle-in-east-harlem.html | Rising Stars Battle in East Harlem | By Jonathan P Hicks | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/padres-fireworks-end-mets-mexican-journey.html | Padres Fireworks End Mets Mexican Journey | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/pharmacist-offers-alternative-progesterone-injections-for-treating-infertility.html | A pharmacist offers an alternative to progesterone injections for treating infertility | By Teresa Riordan | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-19 | https://www.nytimes.com/1996/08/19/us/blackout-may-be-caution-sign-on-road-to-utility-deregulation.html | Blackout May Be Caution Sign on Road to Utility Deregulation | By Tim Golden | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/using-one-s-own-anguish-to-help-others.html | Using Ones Own Anguish to Help Others | By Sara Rimer | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/playoff-atmosphere-playoff-result-mariners-edge-yanks.html | Playoff Atmosphere Playoff Result Mariners Edge Yanks | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/a-new-form-of-wireless-phone-service-is-in-the-works-for-new-york-city.html | A New Form of Wireless Phone Service Is in the Works for New York City | By Mark Landler | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/the-yaaks-last-stand.html | The Yaaks Last Stand | By Rick Bass | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/o-brien-goes-from-wild-card-to-winner.html | OBrien Goes From Wild Card To Winner | By Jack Cavanaugh | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/arts/spies-patriotic-ladies-and-generals-who-contrived-to-save-the-union.html | Spies Patriotic Ladies and Generals Who Contrived to Save the Union | By Gary W Gallagher | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/bland-s-6-under-final-round-sinks-floyd-in-li-classic.html | Blands 6Under Final Round Sinks Floyd in LI Classic | By Alex Yannis | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/against-the-best-chaposa-springs-is-better.html | Against the Best Chaposa Springs Is Better | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/hispanic-players-get-their-day-in-the-sun.html | Hispanic Players Get Their Day in the Sun | By Claire Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/style/chronicle-921513.html | CHRONICLE | By Nadine Brozan | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/coldwell-banker-reviews-account.html | Coldwell Banker Reviews Account | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/movies/talked-about-but-unseen-68-stones-film-emerges.html | Talked About but Unseen 68 Stones Film Emerges | By William Grimes | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/clams-are-clean-again.html | Clams Are Clean Again | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/arts/a-mix-of-good-times-ecology-and-outer-space.html | A Mix of Good Times Ecology and Outer Space | By Jon Pareles | TX 4-356-666 | 1996-10-01 |

| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/a-soccer-goal.html | A Soccer Goal | By Andy Newman | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/tax-man-blues.html | Tax Man Blues | By J D Foster | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/television-stations-always-lucrative-ventures-are-suddenly-hotter-than-ever.html | Television Stations Always Lucrative Ventures Are Suddenly Hotter Than Ever | By Geraldine Fabrikant | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/licenses-for-home-inspectors.html | Licenses for Home Inspectors | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/post-office-works-on-image.html | Post Office Works on Image | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/jets-offense-has-all-its-parts-but-no-touchdowns.html | Jets Offense Has All Its Parts but No Touchdowns | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/as-cuts-near-signs-indicate-maddox-is-gone.html | As Cuts Near Signs Indicate Maddox Is Gone | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/franklin-avenue-shuttle-derails.html | Franklin Avenue Shuttle Derails | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/business/british-agency-gets-sebastiani-account-while-french-one-expands-mexico-brazil.html | A British agency gets the Sebastiani account while a French one expands in Mexico and Brazil | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/san-diego-speech-scorecard.html | San Diego Speech Scorecard | By William Safire | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/world/china-s-ambitious-president-wants-mao-s-title-chairman.html | Chinas Ambitious President Wants Maos Title Chairman | By Patrick E Tyler | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/arts/a-french-icon-s-american-dream.html | A French Icons American Dream | By Craig R Whitney | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/woods-breezes-through-first-step.html | Woods Breezes Through First Step | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/jets-do-some-cutting-but-keep-three-kickers.html | Jets Do Some Cutting But Keep Three Kickers | By Frank Litsky | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/world/experts-study-says-attacking-un-hurts-us.html | Experts Study Says Attacking UN Hurts US | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/genuine-reward-back-on-farm.html | Genuine Reward Back on Farm | By Joseph Durso | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-20 | https://www.nytimes.com/1996/08/20/arts/so-much-mozart-so-many-trade-offs.html | So Much Mozart So Many TradeOffs | By Anthony Tommasini | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/us/criminal-and-welfare-rules-raise-new-issues-of-fairness.html | Criminal and Welfare Rules Raise New Issues of Fairness | By Nina Bernstein | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/surely-he-is-spoofing.html | Surely He Is Spoofing | By Russell Baker | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/us/interest-groups-take-new-route-to-congressional-election-arena.html | Interest Groups Take New Route To Congressional Election Arena | By Robin Toner | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/style/chronicle-926655.html | CHRONICLE | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/arts/4-premieres-by-flutists-performing-for-flutists.html | 4 Premieres by Flutists Performing for Flutists | By Anthony Tommasini | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/president-dole-s-duty.html | President Doles Duty | By A M Rosenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/us/poll-shows-dole-slicing-away-lead-clinton-had-held.html | POLL SHOWS DOLE SLICING AWAY LEAD CLINTON HAD HELD | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/hostetler-s-goal-keep-team-together.html | Hostetlers Goal Keep Team Together | By Timothy W Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/us/atlanta-bombing-suspect-mostly-just-stays-home-many-eyes-glued-on-him.html | Atlanta Bombing Suspect Mostly Just Stays Home Many Eyes Glued on Him | By Kevin Sack | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/mobil-is-selling-13-oil-and-natural-gas-fields.html | MOBIL IS SELLING 13 OIL AND NATURAL GAS FIELDS | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/us/twa-pathologist-says-he-did-what-he-could-when-he-could.html | TWA Pathologist Says He Did What He Could When He Could | By Lawrence K Altman Md | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/pettitte-s-18th-victory-is-also-another-save.html | Pettittes 18th Victory Is Also Another Save | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/arts/brilliant-or-merely-bizarre.html | Brilliant Or Merely Bizarre | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/us/for-convention-week-polls-timing-can-be-everything.html | For ConventionWeek Polls Timing Can Be Everything | By Janet Elder | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/science/checkup-for-your-hard-disk.html | Checkup For Your Hard Disk | By L R Shannon | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-20 | https://www.nytimes.com/1996/08/20/world/making-peace-in-chechnya-so-who-s-in-charge.html | Making Peace in Chechnya So Whos in Charge | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/books/elvis-from-the-kitchen-to-the-couch.html | Elvis From the Kitchen to the Couch | By Michiko Kakutani | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/marriage-of-necessity-nonprofit-groups-and-drug-makers.html | Marriage of Necessity Nonprofit Groups and Drug Makers | By Milt Freudenheim | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/science/bay-inhabitants-are-mostly-aliens.html | Bay Inhabitants Are Mostly Aliens | By William K Stevens | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/metropolitan-life-deal-cleared-by-new-york.html | Metropolitan Life Deal Cleared by New York | By Joseph B Treaster | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/us/e-digby-baltzell-dies-at-80-studied-wasp-s.html | E Digby Baltzell Dies at 80 Studied WASPs | By Eric Pace | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/us/clintons-and-gores-leave-glitz-behind-for-birthdays.html | Clintons and Gores Leave Glitz Behind for Birthdays | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/mentor-graphics-plans-to-add-interconnectix.html | MENTOR GRAPHICS PLANS TO ADD INTERCONNECTIX | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/five-years-and-two-suspects-later-a-call-for-justice-in-crown-heights.html | Five Years and Two Suspects Later a Call for Justice in Crown Heights | By Joseph P Fried | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/teachers-endorse-torricelli.html | Teachers Endorse Torricelli | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/everybody-wants-rights-to-the-king-of-the-blues.html | Everybody Wants Rights To the King Of the Blues | By Emily Yellin | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/avant-buying-anagram-for-76-million-in-stock.html | AVANT BUYING ANAGRAM FOR 76 MILLION IN STOCK | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/science/social-strife-may-have-exiled-ancient-indians.html | Social Strife May Have Exiled Ancient Indians | By George Johnson | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/brodeur-has-success-if-not-seniority.html | Brodeur Has Success if Not Seniority | By Rick Westhead | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/new-setback-on-death-row.html | New Setback on Death Row | By Terry Pristin | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/bond-prices-slip-as-traders-wait-on-fed.html | Bond Prices Slip as Traders Wait on Fed | By Robert Hurtado | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/style/chronicle-935948.html | CHRONICLE | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/arbitrager-in-a-new-battle-with-anti-takeover-forces.html | Arbitrager in a New Battle With AntiTakeover Forces | By Reed Abelson | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/catherine-east-80-inspiration-for-national-women-s-group.html | Catherine East 80 Inspiration For National Womens Group | By Anthony Ramirez | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/the-victorian-secret.html | The Victorian Secret | By Karl E Meyer | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/season-ends-debate-doesnt.html | Season Ends Debate Doesnt | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/style/patterns-926213.html | Patterns | By Constance C R White | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/at-t-president-quits-to-run-tiny-company.html | ATT President Quits to Run Tiny Company | By Mark Landler | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/a-jazz-club-a-lingerie-shop-and-the-gap-vie-for-harlem-aid.html | A Jazz Club A Lingerie Shop And the Gap Vie For Harlem Aid | By Thomas J Lueck | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/malpractice-retrial-ordered.html | Malpractice Retrial Ordered | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/chase-names-a-new-chief-for-its-credit-card-division.html | Chase Names A New Chief For Its Credit Card Division | By Saul Hansell | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/anticipting-the-fed-moods-swing-with-the-data.html | Anticipting the Fed Moods Swing With the Data | By Patrick J Lyons | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/judge-assails-overcrowding-of-homeless.html | Judge Assails Overcrowding Of Homeless | By Randy Kennedy | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/mugger-sentenced-for-robbing-mother-of-reputed-crime-boss.html | Mugger Sentenced for Robbing Mother of Reputed Crime Boss | By Adam Nossiter | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/us/kemp-s-legacy-as-housing-secretary-one-of-ideas-not-accomplishments.html | Kemps Legacy as Housing Secretary One of Ideas Not Accomplishments | By Steven A Holmes | TX 4-356-666 | 1996-10-01 |

Page 23038 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/colony-capital-to-invest-in-santa-anita-companies.html | COLONY CAPITAL TO INVEST IN SANTA ANITA COMPANIES | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/high-grades-again.html | High Grades Again | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/the-hebrew-hammer-is-poised-for-next-bout.html | The Hebrew Hammer Is Poised for Next Bout | By Ira Berkow | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/economy-grew-7.2-in-mexico-last-quarter-a-sign-of-revival.html | Economy Grew 72 in Mexico Last Quarter a Sign of Revival | By Julia Preston | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/search-is-pressed-for-center-section-of-jet.html | Search Is Pressed for Center Section of Jet | By Dan Barry | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/an-alter-ego-who-plays-quarterback.html | An Alter Ego Who Plays Quarterback | By Timothy W Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/us/doles-plan-and-its-high-hurdles.html | Doles Plan and Its High Hurdles | By Richard W Stevenson | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/style/chronicle-935956.html | CHRONICLE | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/style/store-labels-gain-designer-cachet.html | Store Labels Gain Designer Cachet | By AnneMarie Schiro | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/a-season-in-the-life-of-the-st-paul-saints.html | A Season in the Life Of the St Paul Saints | By Richard Sandomir | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/arts/vindicating-ives-on-dates-and-music.html | Vindicating Ives on Dates and Music | By Alex Ross | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/us/ralph-nader-nominated-for-president-but-vows-he-will-ignore-his-party-s-platform.html | Ralph Nader Is Nominated for President but Vows He Will Ignore His Partys Platform | By B Drummond Ayres Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/theater/disney-takes-on-broadway-and-bible.html | Disney Takes On Broadway And Bible | By Ralph Blumenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/to-market-men-s-wear-key-word-is-casual.html | To Market Mens Wear Key Word Is Casual | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/world/gen-witold-urbanowicz-88-polish-fighter-ace-in-world-war-ii.html | Gen Witold Urbanowicz 88 Polish Fighter Ace in World War II | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/green-says-young-pitchers-were-called-up-too-soon.html | Green Says Young Pitchers Were Called Up Too Soon | By George Willis | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/garden-debut-female-fighters-on-card.html | Garden Debut Female Fighters on Card | By Mike Wise | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/abitibi-price-acquiring-a-computer-supplies-company.html | ABITIBIPRICE ACQUIRING A COMPUTER SUPPLIES COMPANY | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/world/haitians-jittery-after-gunmen-attack-police-site-killing-one.html | Haitians Jittery After Gunmen Attack Police Site Killing One | By Larry Rohter | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/new-lineup-lifts-yanks-low-spirits.html | New Lineup Lifts Yanks Low Spirits | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/us/perot-gets-ready-to-run-a-familiar-race-under-new-rules.html | Perot Gets Ready to Run a Familiar Race Under New Rules | By Ernest Tollerson | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/terrorists-among-us.html | Terrorists Among Us | By Larry Johnson | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/science/japan-s-micro-machine-project-draws-envy-and-criticism.html | Japans MicroMachine Project Draws Envy and Criticism | By Andrew Pollack | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/books/she-just-promised-to-write-not-make-sense.html | She Just Promised to Write Not Make Sense | By Walter Goodman | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/world/balkan-economies-stagnate-in-grip-of-political-leaders.html | Balkan Economies Stagnate In Grip of Political Leaders | By Jane Perlez | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/lockheed-martin-unit-receives-a-304-million-contract.html | LOCKHEED MARTIN UNIT RECEIVES A 304 MILLION CONTRACT | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/science/q-a-930938.html | Q  A | By C Claiborne Ray | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/bonds-helps-pin-a-loss-on-mets-and-harnisch.html | Bonds Helps Pin a Loss On Mets and Harnisch | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/o-neill-is-itching-to-return-to-lineup.html | ONeill Is Itching To Return To Lineup | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/after-maddox-is-cut-reeves-goes-on-the-defensive.html | After Maddox Is Cut Reeves Goes on the Defensive | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/science/tiny-transmitters-make-it-possible-to-track-peregrines-day-by-day.html | Tiny Transmitters Make It Possible To Track Peregrines Day by Day | By Carol Kaesuk Yoon | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-20 | https://www.nytimes.com/1996/08/20/arts/two-linked-by-humor-and-lapped-by-rock.html | Two Linked by Humor and Lapped by Rock | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/the-republican-riverboat-gamble.html | The Republican Riverboat Gamble | By Alan S Blinder | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/north-wildwood-plays-ball.html | North Wildwood Plays Ball | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/suffolk-medical-examiner-urges-fingerprinting-law.html | Suffolk Medical Examiner Urges Fingerprinting Law | By John T McQuiston | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/style/the-horsy-set.html | The Horsy Set | By AnneMarie Schiro | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/world/filipino-foes-meet-at-talks-to-end-muslim-rebellion.html | Filipino Foes Meet at Talks To End Muslim Rebellion | By Edward A Gargan | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/golden-knight-acquisition.html | Golden Knight Acquisition | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/more-charges-announced-against-nightclub-owner.html | More Charges Announced Against Nightclub Owner | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/deal-is-set-to-buy-casino-from-griffin.html | Deal Is Set To Buy Casino From Griffin | By Edwin McDowell | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/science/tale-of-the-tape-slow-lightweight.html | Tale of the Tape Slow Lightweight | By Stephen Manes | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/style/chronicle-935964.html | CHRONICLE | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/us/prosecutor-gains-sentencing-delay-in-arkansas-trial.html | PROSECUTOR GAINS SENTENCING DELAY IN ARKANSAS TRIAL | By Jerry Gray | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/world/russia-outstrips-us-as-chief-arms-seller-to-developing-nations.html | Russia Outstrips US as Chief Arms Seller to Developing Nations | By Philip Shenon | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/fraud-measure-proposed.html | Fraud Measure Proposed | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/review-narrowed-by-united-airlines.html | Review Narrowed By United Airlines | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/arts/chess-922560.html | Chess | By Robert Byrne | TX 4-356-666 | 1996-10-01 |

| 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/ochs-honored-by-city-with-street-of-his-own.html | Ochs Honored by City With Street of His Own | By Matthew Purdy | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-20 | https://www.nytimes.com/1996/08/20/business/building-a-better-nasdaq.html | Building a Better Nasdaq | By Floyd Norris | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/chess-computer-seeking-revenge-against-kasparov.html | Chess Computer Seeking Revenge Against Kasparov | By Bruce Weber | TX 4-356-666 | 1996-10-01 |
| 1996-08-20 | https://www.nytimes.com/1996/08/20/world/when-the-prelate-was-buried-ogres-came-alive.html | When the Prelate Was Buried Ogres Came Alive | By Joseph R Gregory | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/business/how-venezuela-is-becoming-coca-cola-country.html | How Venezuela Is Becoming CocaCola Country | By Glenn Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/business/sprint-to-offer-internet-service-to-residential-customers.html | Sprint to Offer Internet Service to Residential Customers | By Peter H Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/invitation-gives-graves-wealth-of-opportunity.html | Invitation Gives Graves Wealth of Opportunity | By Rick Westhead | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/pulsipher-seeking-help-for-sore-elbow.html | Pulsipher Seeking Help for Sore Elbow | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/garden/metropolitan-diary-938220.html | Metropolitan Diary | By Ron Alexander | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/world/in-liberia-life-returns-to-a-grim-normality.html | In Liberia Life Returns to a Grim Normality | By Howard W French | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/movies/long-lost-melodrama-with-a-twist-at-every-turn.html | Long Lost Melodrama With a Twist at Every Turn | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/us/under-the-hood-with-perot-s-data.html | Under the Hood With Perots Data | By David E Rosenbaum | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/the-vision-thing.html | The Vision Thing | By Fareed Zakaria | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/business/letterman-stars-in-coke-film-ad.html | Letterman Stars In Coke Film Ad | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/arts/neil-young-in-concert-how-to-get-to-the-point.html | Neil Young in Concert How to Get to the Point | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/us/the-sting-of-tear-gas-and-regret.html | The Sting Of Tear Gas And Regret | By Francis X Clines | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/woods-advances-with-high-honors.html | Woods Advances With High Honors | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/business/sfx-broadcasting-agrees-to-buy-4-stations-in-richmond.html | SFX BROADCASTING AGREES TO BUY 4 STATIONS IN RICHMOND | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/business/a-late-entry-cbs-jumps-in-with-a-cable-tv-channel.html | A Late Entry CBS Jumps In With A Cable TV Channel | By Bill Carter | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/workfare-screening-of-homeless-starts-then-stops.html | Workfare Screening of Homeless Starts Then Stops | By Randy Kennedy | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/garden/a-buttery-cake-to-please-a-president.html | A Buttery Cake to Please a President | By Marian Burros | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/books/who-put-the-in-your-e-mail-find-out-here.html | Who Put the  in Your EMail Find Out Here | By Richard Bernstein | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/business/miscellany.html | Miscellany | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/movies/getting-even-and-then-some-as-the-best-revenge.html | Getting Even and Then Some as the Best Revenge | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/arts/geoffrey-dearmer-103-poet-whose-muse-was-world-war.html | Geoffrey Dearmer 103 Poet Whose Muse Was World War | By Robert Mcg Thomas Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/rebate-errors-and-returns.html | Rebate Errors and Returns | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/benefits-to-education-stressed-over-wealth.html | Benefits to Education Stressed Over Wealth | By Raymond Hernandez | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/world/cambodia-s-dual-premiers-are-split-on-khmer-rouge.html | Cambodias Dual Premiers Are Split on Khmer Rouge | By Seth Mydans | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/us/perot-and-populist-group-see-benefits-in-an-alliance.html | Perot and Populist Group See Benefits in an Alliance | By Frank Bruni | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/us/clinton-signs-a-bill-raising-minimum-wage-by-90-cents.html | Clinton Signs a Bill Raising Minimum Wage by 90 Cents | By Richard W Stevenson | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/backup-runner-for-jets-feels-grounded-at-last.html | Backup Runner for Jets Feels Grounded at Last | By Frank Litsky | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/who-lost-turkey.html | Who Lost Turkey | By Thomas L Friedman | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/from-good-cop-to-suspect-in-fraud.html | From Good Cop to Suspect in Fraud | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/world/in-die-hard-kiev-hotels-are-houses-of-horrors.html | In DieHard Kiev Hotels Are Houses of Horrors | By Jane Perlez | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/us/curriculum-and-culture-new-round-is-opened-in-a-scholarly-fistfight.html | Curriculum and Culture New Round Is Opened In a Scholarly Fistfight | By William H Honan | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/arts/chess-941310.html | Chess | By Robert Byrne | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/missing-twa-seats-suggest-site-of-blast.html | Missing TWA Seats Suggest Site of Blast | By Don van Natta Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/business/slater-hanft-martin-gets-a-new-name.html | Slater Hanft Martin Gets a New Name | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/yankees-have-the-runs-and-hits-angels-the-errors.html | Yankees Have the Runs and Hits Angels the Errors | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/giants-and-strahan-back-to-business.html | Giants and Strahan Back to Business | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/large-search-for-3-youths-last-seen-on-monday.html | Large Search For 3 Youths Last Seen On Monday | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/brightest-stars-at-garden-are-the-women.html | Brightest Stars at Garden Are the Women | By Mike Wise | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/world/india-vetoes-pact-to-forbid-testing-of-nuclear-arms.html | INDIA VETOES PACT TO FORBID TESTING OF NUCLEAR ARMS | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/world/us-may-halt-sale-of-jets-to-indonesia.html | US May Halt Sale of Jets To Indonesia | By Steven Erlanger | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/when-convention-speeches-soared.html | When Convention Speeches Soared | By Arthur Schlesinger Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/judge-overrules-order-by-crew-suspending-school-board-in-the-south-bronx.html | Judge Overrules Order by Crew Suspending School Board in the South Bronx | By Jacques Steinberg | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-21 | https://www.nytimes.com/1996/08/21/business/cancer-research-venture-forged-by-sloan-kettering-and-sequana.html | Cancer Research Venture Forged By SloanKettering and Sequana | By Lawrence M Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/business/rogers-communications-to-sell-check-printing-unit.html | ROGERS COMMUNICATIONS TO SELL CHECK PRINTING UNIT | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/business/state-street-that-great-street-couple-old-pillars-prospering-wave-discounters.html | On State Street that great street a couple of old pillars and a prospering wave of discounters | By Robert Sharoff | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/us/john-a-mcdermott-70-editor-and-advocate-for-civil-rights.html | John A McDermott 70 Editor And Advocate for Civil Rights | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/garden/1-boil-water-2-pick-tomatoes.html | 1 Boil Water 2 Pick Tomatoes | By Marian Burros | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/style/chronicle-949728.html | CHRONICLE | By James Barron | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/business/fed-leaves-interest-rates-unchanged.html | Fed Leaves Interest Rates Unchanged | By Robert Hurtado | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/health-care-and-the-mob.html | Health Care and the Mob | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/with-triborough-bridge-debut-a-test-for-e-z-pass-toll-system.html | With Triborough Bridge Debut A Test for EZ Pass Toll System | By Lynette Holloway | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/us/lions-plan-a-new-den-in-downtown-detroit.html | Lions Plan a New Den In Downtown Detroit | By Keith Bradsher | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/ellis-island-nj.html | Ellis Island NJ | By Peter Verniero | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/world/downtown-s-denizens-fear-and-fearless-vendors.html | Downtowns Denizens Fear and Fearless Vendors | By Suzanne Daley | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/theater/love-from-a-villa-to-a-dentist-s-office.html | Love From a Villa to a Dentists Office | By Wilborn Hampton | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/can-t-beat-woodstock-join-it.html | Cant Beat Woodstock Join It | By Evelyn Nieves | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/golden-night-for-fernandez.html | Golden Night for Fernandez | By Jack Cavanaugh | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/a-visit-from-dole-and-kemp.html | A Visit From Dole and Kemp | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/garden/food-notes-949833.html | Food Notes | By Florence Fabricant | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-21 | https://www.nytimes.com/1996/08/21/arts/the-familiar-giacometti-and-the-unfamiliar-from-a-fresh-angle.html | The Familiar Giacometti And the Unfamiliar From a Fresh Angle | By Alan Riding | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/planning-for-97-campaign.html | Planning for 97 Campaign | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/garden/summer-pleasures-from-a-tuscan-farmhouse.html | Summer Pleasures From a Tuscan Farmhouse | By Nancy Harmon Jenkins | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/style/exercise-meets-entertainment-on-a-virtualreality-bike.html | Exercise Meets Entertainment on a VirtualReality Bike | By Judith Zimmer | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/government-ends-its-case-in-scheme-to-bomb-planes.html | Government Ends Its Case In Scheme to Bomb Planes | By Christopher S Wren | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/new-jersey-officials-say-mafia-infiltrated-health-care-industry.html | New Jersey Officials Say Mafia Infiltrated HealthCare Industry | By Selwyn Raab | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/business/bristol-myers-and-sano-to-make-new-version-of-drug.html | BRISTOLMYERS AND SANO TO MAKE NEW VERSION OF DRUG | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/business/china-has-become-chief-contributor-to-us-trade-gap.html | CHINA HAS BECOME CHIEF CONTRIBUTOR TO US TRADE GAP | By Robert D Hershey Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/us/dole-attacks-foe-on-military-and-defends-own-tax-plan.html | Dole Attacks Foe on Military And Defends Own Tax Plan | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/world/in-jordan-bread-price-protests-signal-deep-anger.html | In Jordan BreadPrice Protests Signal Deep Anger | By Serge Schmemann | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/style/chronicle-949736.html | CHRONICLE | By James Barron | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/mcsorley-traded-to-sharks.html | McSorley Traded to Sharks | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/debating-workfare-mayor-s-effort-raises-questions-over-impact-on-poor.html | Debating Workfare Mayors Effort Raises Questions Over Impact on Poor | By David Firestone | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/teachers-back-a-republican.html | Teachers Back a Republican | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/business/victory-may-be-near-efforts-end-liability-limit-for-international-airline.html | A victory may be near in efforts to end the liability limit for international airline passengers | By Edwin McDowell | TX 4-356-666 | 1996-10-01 |

| 1996-08-21 | https://www.nytimes.com/1996/08/21/us/lie-detector-clears-atlanta-bomb-suspect-his-lawyers-say.html | Lie Detector Clears Atlanta Bomb Suspect His Lawyers Say | By Kevin Sack | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-21 | https://www.nytimes.com/1996/08/21/world/aide-to-yeltsin-disputes-orders-over-chechnya.html | Aide to Yeltsin Disputes Orders Over Chechnya | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/garden/not-how-you-start-but-how-you-finish.html | Not How You Start But How You Finish | By Michel Marriott | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/garden/the-cassoulet-lacked-one-ingredient.html | The Cassoulet Lacked One Ingredient | By Alex Witchel | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/2d-sister-2d-transplant.html | 2d Sister 2d Transplant | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/us/clinton-friend-gets-sentence-of-two-years.html | Clinton Friend Gets Sentence Of Two Years | By Jerry Gray | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/us/dole-kemp-and-their-tax-plan-make-first-commercial-foray.html | Dole Kemp and Their Tax Plan Make First Commercial Foray | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/here-s-the-call-interference-and-the-mets-will-take-it.html | Heres the Call Interference And the Mets Will Take It | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/cabbies-help-police-find-suspect-in-shooting-of-an-officer.html | Cabbies Help Police Find Suspect in Shooting of an Officer | By David Kocieniewski | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/senator-s-warning-on-taxes.html | Senators Warning on Taxes | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/del-miller-legendary-driver-in-the-sulky-is-dead-at-83.html | Del Miller Legendary Driver In the Sulky Is Dead at 83 | By Chuck Slater | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/us/survey-reports-more-drug-use-by-teen-agers.html | Survey Reports More Drug Use by TeenAgers | By Carey Goldberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/reeves-s-boohooing-is-jeered-by-giants.html | Reevess Boohooing Is Jeered By Giants | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/it-s-a-not-so-simple-father-son-story-for-the-mccutcheons.html | Its a NotSoSimple FatherSon Story for the McCutcheons | By Tom Friend | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/style/chronicle-949086.html | CHRONICLE | By James Barron | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-21 | https://www.nytimes.com/1996/08/21/business/a-british-agency-aims-at-street-furniture-contracts-in-the-us.html | A British agency aims at street furniture contracts in the US | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/photographer-s-ex-wife-sentenced-in-theft-of-work.html | Photographers ExWife Sentenced in Theft of Work | By Monte Williams | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/giuliani-installs-managers-for-little-italy-fair-in-new-move-on-mob.html | Giuliani Installs Managers for Little Italy Fair in New Move on Mob | By Vivian S Toy | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/business/users-leave-contributing-to-financial-loss-at-compuserve.html | Users Leave Contributing to Financial Loss At Compuserve | By Peter H Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/us/metaphor-hut-hut-go-team-go.html | Metaphor Hut Hut  Go Team Go | By Frank Bruni | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/garden/wine-talk-939943.html | Wine Talk | By Frank J Prial | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/arts/channel-4-tests-a-7-30-pm-newscast.html | Channel 4 Tests a 730 PM Newscast | By Lawrie Mifflin | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/business/how-snap-analysis-spurred-an-at-t-slide.html | How Snap Analysis Spurred an ATT Slide | By Mark Landler | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/us/personal-health-942308.html | Personal Health | By Jane E Brody | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/us/lineup-of-speakers-for-convention-citizens-both-famous-and-not-so.html | Lineup of Speakers for Convention Citizens Both Famous and Not So | By Todd S Purdum | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/us/lifesaving-medical-history-coming-in-a-flash.html | Lifesaving Medical History Coming in a Flash | By Susan Gilbert | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/the-next-republican-revolution.html | The Next Republican Revolution | By Brent Staples | TX 4-356-666 | 1996-10-01 |
| 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/does-reeves-entertain-death-wish.html | Does Reeves Entertain Death Wish | By George Vecsey | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/business/100-million-fund-will-finance-java-based-ventures.html | 100 Million Fund Will Finance JavaBased Ventures | By Lawrence M Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/us/dole-camp-seeks-disclosure-of-clinton-s-medical-records.html | Dole Camp Seeks Disclosure Of Clintons Medical Records | By Tim Weiner | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-22 | https://www.nytimes.com/1996/08/22/us/dole-s-capital-gains-tax-plan-aims-to-woo-the-middle-class.html | Doles CapitalGains Tax Plan Aims to Woo the Middle Class | By Michael Wines | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/harley-m-jones-60-architect-who-taught-at-the-pratt-institute.html | Harley M Jones 60 Architect Who Taught at the Pratt Institute | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/us/new-jersey-script-for-dole-s-tax-cut.html | New Jersey Script for Doles Tax Cut | By Richard W Stevenson | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/world/in-bosnia-s-voter-registration-portents-of-trouble.html | In Bosnias Voter Registration Portents of Trouble | By Ian Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/paul-tishman-96-a-developer-and-a-collector-of-african-art.html | Paul Tishman 96 a Developer And a Collector of African Art | By John Holusha | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/a-warm-and-cuddly-census.html | A Warm and Cuddly Census | By Elaine Louie | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/business/kobrand-puts-account-in-review.html | Kobrand Puts Account in Review | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/business/cost-cutting-pays-off-as-kmart-reports-a-profit.html | CostCutting Pays Off as Kmart Reports a Profit | By Jennifer Steinhauer | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/school-enrollments-rise.html | School Enrollments Rise | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/if-cows-don-t-pay-off-a-cornfield-maze-might-do-the-trick.html | If Cows Dont Pay Off a Cornfield Maze Might Do the Trick | By Anne Raver | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/fires-of-providence-dance-to-music.html | Fires of Providence Dance to Music | By Elaine Louie | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/arts/reginald-cabral-72-who-tended-provincetown-s-past-dies.html | Reginald Cabral 72 Who Tended Provincetowns Past Dies | By Robert Mcg Thomas Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/traffic-island-gardens-for-the-east-village.html | Traffic Island Gardens for the East Village | By Elaine Louie | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/proposal-is-made-on-credit-for-service.html | Proposal Is Made On Credit For Service | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/queens-woman-slain-in-subway-stabbing.html | Queens Woman Slain in Subway Stabbing | By Clifford Krauss | TX 4-356-666 | 1996-10-01 |

| 1996-08-22 | https://www.nytimes.com/1996/08/22/business/economists-anti-regulatory-rationale-is-facing-a-change.html | Economists antiregulatory rationale is facing a change | By Peter Passell | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/for-states-complications-only-begin-when-welfare-bill-is-signed.html | For States Complications Only Begin When Welfare Bill Is Signed | By Raymond Hernandez | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/movies/primary-colors-second-thoughts.html | Primary Colors Second Thoughts | By Bernard Weinraub | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/central-board-backs-all-girls-school.html | Central Board Backs AllGirls School | By Jacques Steinberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/us/linwood-tice-87-pioneer-in-a-plasma-substitute.html | Linwood Tice 87 Pioneer in a Plasma Substitute | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/business/at-t-turns-to-its-core-agencies-in-awarding-additional-responsibilities.html | ATT turns to its core agencies in awarding additional responsibilities | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/business/people.html | People | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/us/common-drug-for-prostrate-is-ineffective-study-finds.html | Common Drug for Prostrate Is Ineffective Study Finds | By Lawrence K Altman | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/a-jumbotron-successor-as-big-as-the-law-allows.html | A Jumbotron Successor as Big as the Law Allows | By Thomas J Lueck | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/theater/us-bound-lloyd-webber-show.html | US Bound Lloyd Webber Show | By Mel Gussow | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/state-works-on-tobacco-suit.html | State Works on Tobacco Suit | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/anti-missile-issue.html | AntiMissile Issue | By William Safire | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/in-the-minors-a-major-step-is-taken-by-cone.html | In the Minors a Major Step Is Taken by Cone | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/parolee-is-charged-in-3-queens-slayings.html | Parolee Is Charged in 3 Queens Slayings | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/garden-of-the-slightly-macabre.html | Garden of the Slightly Macabre | By Mitchell Owens | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/will-players-still-believe-in-reeves.html | Will Players Still Believe In Reeves | By Thomas George | TX 4-356-666 | 1996-10-01 |

| 1996-08-22 | https://www.nytimes.com/1996/08/22/business/dow-corning-narrows-review.html | Dow Corning Narrows Review | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/demolishing-the-projects.html | Demolishing the Projects | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/us/atlanta-mayor-says-a-911-delay-did-not-worsen-bomb-toll.html | Atlanta Mayor Says a 911 Delay Did Not Worsen Bomb Toll | By Kevin Sack | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/business/but-questions-persist-on-risks-of-reinsurance.html | But Questions Persist On Risks of Reinsurance | By Stephanie Strom | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/world/oil-companies-buying-an-army-to-ward-off-rebels-in-colombia.html | Oil Companies Buying an Army To Ward Off Rebels in Colombia | By Diana Jean Schemo | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/accord-closer-on-security-in-the-public-schools.html | Accord Closer on Security In the Public Schools | By Vivian S Toy | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/amid-memories-and-profit-mantle-s-legend-lives-on.html | Amid Memories and Profit Mantles Legend Lives On | By Richard Sandomir | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/many-women-on-workfare-express-hope.html | Many Women On Workfare Express Hope | By Joyce Purnick | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/business/accounts.html | Accounts | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/style/chronicle-958514.html | CHRONICLE | By Alan Flippen | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/bridge-954985.html | Bridge | By Alan Truscott | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/arts/the-pop-life-953288.html | The Pop Life | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/with-judge-s-gentle-help-terror-suspect-starts-case.html | With Judges Gentle Help Terror Suspect Starts Case | By Christopher S Wren | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/arts/santa-fe-opera-tales-too-wet-too-dry.html | Santa Fe Opera Tales Too Wet Too Dry | By Allan Kozinn | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/business/bond-yields-at-highest-in-3-weeks.html | Bond Yields At Highest In 3 Weeks | By Robert Hurtado | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/fine-shape-sake-is-in.html | Fine Shape Sake Is In | By Elaine Louie | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/world/clinton-writes-yeltsin-on-grozny.html | Clinton Writes Yeltsin on Grozny | By Steven Erlanger | TX 4-356-666 | 1996-10-01 |

| 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/garden-wants-jones-on-october-fight-card.html | Garden Wants Jones On October Fight Card | By Mike Wise | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/mets-show-true-grit-as-giants-just-win.html | Mets Show True Grit As Giants Just Win | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/us/some-features-of-wage-bill-help-ease-pain-for-business.html | Some Features of Wage Bill Help Ease Pain for Business | By Robert D Hershey Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregi on/2-suicides-on-train-tracks.html | 2 Suicides on Train Tracks | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregi on/drivers-give-passing-grade-to-e-z-pass-in-major-test.html | Drivers Give Passing Grade To EZ Pass In Major Test | By Matthew Purdy | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/garden /where-collectors-start-their-dance.html | Where Collectors Start Their Dance | By Jennifer Dorr | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/opinio n/ted-s-excellent-idea.html | Teds Excellent Idea | By Maureen Dowd | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregi /after-a-less-than-grand-old-time.html | After a Less Than Grand Old Time | By David W Dunlap | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/world/ germany-s-search-for-libya-suspect-finds-ties-to-its-own-spies.html | Germanys Search for Libya Suspect Finds Ties to Its Own Spies | By Raymond Bonner | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/world/ un-hears-conflicting-views-on-what-to-do-about-burundi.html | UN Hears Conflicting Views on What to Do About Burundi | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregi on/ciba-geigy-to-close-plant.html | CibaGeigy to Close Plant | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/ fernandez-plays-hero-once-again.html | Fernandez Plays Hero Once Again | By Jack Cavanaugh | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/world/ french-aide-talks-with-immigrants-but-hunger-strike-goes-on.html | French Aide Talks With Immigrants but Hunger Strike Goes On | By Craig R Whitney | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregi /a-long-fight-looms-for-indy-car-rivals.html | A Long Fight Looms For IndyCar Rivals | By Joseph Siano | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregi on/groups-debate-sponsorship-of-aids-fund-raising-party.html | Groups Debate Sponsorship Of AIDS FundRaising Party | By Lynette Holloway | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/ woods-takes-first-step-toward-3d-straight-title.html | Woods Takes First Step Toward 3d Straight Title | By Larry Dorman | TX 4-356-666 | 1996-10-01 |

| 1996-08-22 | https://www.nytimes.com/1996/08/22/us/clinton-set-to-approve-curbs-on-cigarette-sales-to-youths.html | Clinton Set to Approve Curbs On Cigarette Sales to Youths | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-22 | https://www.nytimes.com/1996/08/22/style/chronicle-974234.html | CHRONICLE | By Alan Flippen | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/new-ramp-for-exits-14-14c.html | New Ramp for Exits 1414C | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/us/agency-is-accused-of-eroding-welfare-cuts.html | Agency Is Accused of Eroding Welfare Cuts | By Peter T Kilborn | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/us/christian-split-can-nonbelievers-be-saved.html | Christian Split Can Nonbelievers Be Saved | By Gustav Niebuhr | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/yanks-leave-lots-of-ducks-on-the-pond-in-loss-to-angels.html | Yanks Leave Lots of Ducks on the Pond in Loss to Angels | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/official-says-man-told-mob-to-get-a-jew.html | Official Says Man Told Mob To Get a Jew | By Adam Nossiter | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/errant-wheels-kill-driver.html | Errant Wheels Kill Driver | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/rankings-and-egos-ignored-in-draw.html | Rankings and Egos Ignored in Draw | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/us/surprise-winner-in-94-becomes-a-target-in-96.html | Surprise Winner in 94 Becomes a Target in 96 | By Don Terry | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/us/clinton-book-repeats-his-speeches.html | Clinton Book Repeats His Speeches | By Todd S Purdum | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/world/kremlin-jousts-with-the-army-over-chechnya.html | Kremlin Jousts With the Army Over Chechnya | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/arts/in-russian-even-words-hold-music.html | In Russian Even Words Hold Music | By Anthony Tommasini | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/helter-shelter-new-look-for-dream-books.html | HelterShelter New Look for Dream Books | By Julie V Iovine | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/world/a-lovely-bit-of-old-china-languishing-in-the-new.html | A Lovely Bit of Old China Languishing in the New | By Seth Faison | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/desks-go-west.html | Desks Go West | By Elaine Louie | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/before-he-starts-johnson-must-learn.html | Before He Starts Johnson Must Learn | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/business/in-corporate-bonds-these-are-the-good-old-days.html | In Corporate Bonds These Are the Good Old Days | By Floyd Norris | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/value-judgments.html | Value Judgments | By Christopher Edley Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/us/residents-wanted-for-island-it-s-not-for-everybody.html | Residents Wanted for Island Its Not for Everybody | By Sara Rimer | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/against-saudis-dominicans-play-by-the-no-mercy-rule.html | Against Saudis Dominicans Play by the NoMercy Rule | By Tarik ElBashir | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/louis-quatorze-preps-for-wet-travers-track.html | Louis Quatorze Preps For Wet Travers Track | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/how-america-unsexes-the-asian-male.html | How America Unsexes the Asian Male | By David Mura | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/seles-is-hoping-us-open-will-redeem-her-season.html | Seles Is Hoping US Open Will Redeem Her Season | By Robin Finn | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/giants-waiting-for-their-running-game.html | Giants Waiting for Their Running Game | By Frank Litsky | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/two-more-bodies-recovered-from-flight-800-crash-site.html | Two More Bodies Recovered From Flight 800 Crash Site | By Dan Barry | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/metrostars-give-officials-some-credit-for-dc-victory.html | MetroStars Give Officials Some Credit for DC Victory | By Alex Yannis | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/in-classroom-or-home-notebook-computers-come-of-age.html | In Classroom or Home Notebook Computers Come of Age | By Jonathan Pepper | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/us/clinton-signs-bill-to-give-portability-in-insurance.html | Clinton Signs Bill to Give Portability In Insurance | By Todd S Purdum | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/it-s-a-loyal-ally-but-may-dig-up-trouble.html | Its a Loyal Ally but May Dig Up Trouble | By Elisabeth Bumiller | TX 4-356-666 | 1996-10-01 |

| 1996-08-22 | https://www.nytimes.com/1996/08/22/us/parties-try-to-exploit-teen-age-drug-rise.html | Parties Try to Exploit TeenAge Drug Rise | By Robin Toner | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-22 | https://www.nytimes.com/1996/08/22/us/new-report-cited-on-chemical-arms-used-in-gulf-war.html | NEW REPORT CITED ON CHEMICAL ARMS USED IN GULF WAR | By Philip Shenon | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/style/chronicle-974226.html | CHRONICLE | By Alan Flippen | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/books/story-of-punk-more-the-ugly-gossip-than-the-music-s-impact.html | Story of Punk More the Ugly Gossip Than the Musics Impact | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/world/child-rapist-stuns-belgium-what-punishment.html | Child Rapist Stuns Belgium What Punishment | By Marlise Simons | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/missing-boys-found-on-their-way-home.html | Missing Boys Found on Their Way Home | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/us/fcc-eases-equal-time-rule-for-3-networks.html | FCC Eases EqualTime Rule for 3 Networks | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/business/holiday-inn-chooses-fallon-mcelligott.html | Holiday Inn Chooses Fallon McElligott | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/horse-trading-by-a-hospital-union-is-sidestepping-the-brunt-of-downsizing.html | HorseTrading by a Hospital Union Is Sidestepping the Brunt of Downsizing | By Steven Greenhouse | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/survival-of-the-kindest.html | Survival of the Kindest | By Frans B M de Waal | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/business/ad-spending-rises-in-gay-publications.html | Ad Spending Rises In Gay Publications | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/business/minnesota-power-acquires-rest-of-adesa-corp.html | MINNESOTA POWER ACQUIRES REST OF ADESA CORP | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-22 | https://www.nytimes.com/1996/08/22/arts/renovation-of-museum-opens-door-for-director.html | Renovation Of Museum Opens Door For Director | By Dinitia Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/the-college-football-crew-at-cbs-includes-a-point-spread-maven.html | The College Football Crew at CBS Includes a PointSpread Maven | By Richard Sandomir | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/dura-pharmaceuticals-buys-rights-to-two-lilly-drugs.html | DURA PHARMACEUTICALS BUYS RIGHTS TO TWO LILLY DRUGS | By Dow Jones | TX 4-356-666 | 1996-10-01 |

| 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/a-2d-movie-is-a-reprise-of-a-debut-with-cash.html | A 2d Movie Is a Reprise Of a Debut With Cash | By Janet Maslin | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/songs-of-divine-love-convey-earthly-exuberance.html | Songs of Divine Love Convey Earthly Exuberance | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/experts-say-plot-suspect-showed-signs-of-torture.html | Experts Say Plot Suspect Showed Signs Of Torture | By Christopher S Wren | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/art-in-review-979686.html | Art in Review | By Holland Cotter | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/at-archdiocesan-gala-no-room-for-clinton-or-dole.html | At Archdiocesan Gala No Room for Clinton or Dole | By Jonathan P Hicks | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/us/what-the-welfare-law-may-mean-for-certain-recipients.html | What the Welfare Law May Mean for Certain Recipients | By Julie Shaver | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/a-hum-anchors-the-action.html | A Hum Anchors the Action | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/the-return-of-voodoo-politics.html | The Return of Voodoo Politics | By Steven R Weisman | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/just-beyond-the-placid-images-brutal-death-waits.html | Just Beyond the Placid Images Brutal Death Waits | By Sarah Boxer | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/black-broker-making-inroads-in-insurance.html | Black Broker Making Inroads in Insurance | By Joseph B Treaster | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/a-little-weirdness-can-help-an-artist.html | A Little Weirdness Can Help an Artist | By Michael Kimmelman | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/world/left-and-right-turn-up-heat-on-netanyahu-about-hebron.html | Left and Right Turn Up Heat On Netanyahu About Hebron | By Serge Schmemann | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/us/students-continue-to-improve-college-board-says.html | Students Continue to Improve College Board Says | By Karen W Arenson | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/that-bunch-is-back-and-life-s-a-bowl-of-cabbages.html | That Bunch Is Back and Lifes a Bowl of Cabbages | By Janet Maslin | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/books/the-beauty-of-life-including-snakes.html | The Beauty of Life Including Snakes | By Richard Bernstein | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-23 | https://www.nytimes.com/1996/08/23/us/with-welfare-overhaul-now-law-states-grapple-with-the-consequences.html | With Welfare Overhaul Now Law States Grapple With the Consequences | By Peter T Kilborn | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/officials-draw-criticism-and-redo-men-s-open.html | Officials Draw Criticism and Redo Mens Open | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/pazienza-lets-fly-with-a-few-jabs-before-entering-ring.html | Pazienza Lets Fly With a Few Jabs Before Entering Ring | By Mike Wise | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/bound-by-tradition.html | Bound by Tradition | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/despite-drop-rate-of-layoffs-remains-high.html | Despite Drop Rate of Layoffs Remains High | By Louis Uchitelle | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/citing-fraud-judges-bar-2-lawmakers-from-ballot.html | Citing Fraud Judges Bar 2 Lawmakers From Ballot | By Jonathan P Hicks | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/on-baseball.html | ON BASEBALL | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/finding-a-lover-in-an-unlikely-place.html | Finding a Lover in an Unlikely Place | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/us/trouble-in-fly-fishermen-s-paradise.html | Trouble in Fly Fishermens Paradise | By Jim Robbins | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/world/elusive-germ-sows-panic-in-japan.html | Elusive Germ Sows Panic in Japan | By Sheryl Wudunn | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/style/chronicle-999148.html | CHRONICLE | By Alan Flippen | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/world/islamic-movement-s-niche-bringing-order-to-somalia-s-clans.html | Islamic Movements Niche Bringing Order to Somalias Clans | By James C McKinley Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/rhode-island-and-taiwan-make-the-final.html | Rhode Island and Taiwan Make the Final | By Tarik ElBashir | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/us/perot-asserts-2-opponents-are-beholden-to-others.html | Perot Asserts 2 Opponents Are Beholden To Others | By Sam Howe Verhovek | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/us/clinton-signs-bill-cutting-welfare-states-in-new-role.html | CLINTON SIGNS BILL CUTTING WELFARE STATES IN NEW ROLE | By Francis X Clines | TX 4-356-666 | 1996-10-01 |

| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/uaw-delays-picking-target-of-negotiations-on-contract.html | UAW Delays Picking Target Of Negotiations On Contract | By Keith Bradsher | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/rights-groups-seek-to-bar-girls-only-school.html | Rights Groups Seek to Bar GirlsOnly School | By Jacques Steinberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/prime-evidence-found-that-device-exploded-in-cabin-of-flight-800.html | PRIME EVIDENCE FOUND THAT DEVICE EXPLODED IN CABIN OF FLIGHT 800 | By Don van Natta Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/keep-green-he-deserves-to-finish-job.html | Keep Green He Deserves To Finish Job | By Claire Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/nynex-fined-4.1-million-for-a-year-of-poor-service.html | Nynex Fined 41 Million For a Year of Poor Service | By Raymond Hernandez | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/incinerator-prompts-suit.html | Incinerator Prompts Suit | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/espinoza-happiest-guy-on-the-mets.html | Espinoza Happiest Guy on the Mets | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/art-in-review-998389.html | Art in Review | By Roberta Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/the-incarceration-minded-meet-to-buy-mobile-cells-ballistic-batons-and-more.html | The IncarcerationMinded Meet to Buy Mobile Cells Ballistic Batons and More | By Donatella Lorch | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/man-vowed-all-week-to-kill-companion-neighbors-say.html | Man Vowed All Week to Kill Companion Neighbors Say | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/milbury-gets-tough-with-two-stars.html | Milbury Gets Tough With Two Stars | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/7-agencies-compete-for-mall-account.html | 7 Agencies Compete For Mall Account | By Stuart Elliot | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/dead-fish-hit-beaches.html | Dead Fish Hit Beaches | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/touching-on-the-breadth-of-hispanic-art-today.html | Touching on the Breadth Of Hispanic Art Today | By Holland Cotter | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/germans-cut-a-major-rate-other-europeans-follow.html | Germans Cut a Major Rate Other Europeans Follow | By Jonathan Fuerbringer | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/readily-available-petn-is-easily-molded-and-hidden.html | Readily Available PETN Is Easily Molded and Hidden | By Malcolm W Browne | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/why-a-120-million-contract-makes-sense-for-lakers.html | Why a 120 Million Contract Makes Sense for Lakers | By James Sterngold | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/art-in-review-998370.html | Art in Review | By Holland Cotter | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/devils-trade-richer-back-to-canadiens.html | Devils Trade Richer Back to Canadiens | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/style/chronicle-982679.html | CHRONICLE | By Alan Flippen | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/mattel-selects-its-next-chief-executive.html | MATTEL SELECTS ITS NEXT CHIEF EXECUTIVE | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/theater/pacino-s-star-turn-in-a-pipe-dream.html | Pacinos Star Turn in a Pipe Dream | By Vincent Canby | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/avant-in-153-million-stock-deal-for-meta-software.html | AVANT IN 153 MILLION STOCK DEAL FOR METASOFTWARE | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/stowaways-found-on-ship.html | Stowaways Found on Ship | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/world/ellsworth-raymond-dies-at-84-kremlin-watcher-of-stalin-era.html | Ellsworth Raymond Dies at 84 Kremlin Watcher of Stalin Era | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/a-step-slow-in-the-spring-skip-away-is-summer-s-star.html | A Step Slow in the Spring Skip Away Is Summers Star | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/us/dole-s-plan-for-economy-could-be-hard-to-fulfill.html | Doles Plan for Economy Could Be Hard to Fulfill | By Richard W Stevenson | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/revenge-of-the-bad-girls-and-other-fantasies.html | Revenge of the Bad Girls And Other Fantasies | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/world/secession-for-northern-italy-goes-forward-symbolically.html | Secession for Northern Italy Goes Forward Symbolically | By Celestine Bohlen | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/last-chance-to-experience-summer-s-heat.html | Last Chance to Experience Summers Heat | By David Stout | TX 4-356-666 | 1996-10-01 |

| 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/in-open-the-usta-sows-seeds-of-doubt.html | In Open the USTA Sows Seeds of Doubt | By Robin Finn | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/reeves-ready-to-face-panthers-and-worse-giant-fans.html | Reeves Ready to Face Panthers and Worse Giant Fans | By Frank Litsky | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/man-admits-repair-fraud.html | Man Admits Repair Fraud | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/world/effort-in-un-to-salvage-test-ban-pact.html | Effort in UN To Salvage TestBan Pact | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/judge-faults-housing-plan-for-homeless-in-the-bronx.html | Judge Faults Housing Plan For Homeless in the Bronx | By Adam Nossiter | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/life-through-the-peephole-of-a-south-african-cell.html | Life Through the Peephole of a South African Cell | By Caryn James | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/flaw-said-to-be-found-in-microsoft-s-browser.html | Flaw Said to Be Found in Microsofts Browser | By John Markoff | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/woods-halfway-home-to-third-amateur-title.html | Woods Halfway Home To Third Amateur Title | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/labor-talks-move-beyond-a-debate-on-service-time.html | Labor Talks Move Beyond A Debate on Service Time | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/style/chronicle-999113.html | CHRONICLE | By Alan Flippen | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/lost-but-still-cutting-loose.html | Lost but Still Cutting Loose | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/theater/messiah-turning-up-in-the-oddest-spots.html | Messiah Turning Up in the Oddest Spots | By Djr Bruckner | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/world/local-votes-in-brazil-are-a-test-for-leader.html | Local Votes In Brazil Are a Test For Leader | By Diana Jean Schemo | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/unconventional-wisdom.html | Unconventional Wisdom | By Davis Merritt | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/top-executive-at-dreyfus-has-resigned-posts.html | Top Executive at Dreyfus Has Resigned Posts | By Edward Wyatt | TX 4-356-666 | 1996-10-01 |

Page 23060 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/very-much-a-new-yorker.html | Very Much A New Yorker | By Susan Ware | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/living-room-for-jazz-uptown-again.html | Living Room For Jazz Uptown Again | By David Gonzalez | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/restaurants-987590.html | Restaurants | By Ruth Reichl | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/us/deep-sea-yields-a-clue-to-life-s-origin.html | Deep Sea Yields a Clue to Lifes Origin | By Nicholas Wade | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/us/blood-pressure-drug-linked-to-cancer-rise.html | Blood Pressure Drug Linked to Cancer Rise | By Lawrence K Altman | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/us/clinton-and-the-daleys-friends-again.html | Clinton and the Daleys Friends Again | By Rw Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/us/reform-party-leaders-see-high-stakes-in-no-2-post.html | Reform Party Leaders See High Stakes in No 2 Post | By Ernest Tollerson | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/bird-lives.html | Bird Lives | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/world/a-swarm-of-cabs-all-making-a-beeline-for-fares.html | A Swarm of Cabs All Making a Beeline for Fares | By Calvin Sims | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/teen-smokers-read-this.html | Teen Smokers Read This | By Bob Herbert | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/back-porch-languor.html | Back Porch Languor | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/people.html | People | By Stuart Elliot | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/betrayal-of-the-kids.html | Betrayal Of the Kids | By Am Rosenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/it-s-not-a-real-bull-unless-investors-jump-on.html | Its Not a Real Bull Unless Investors Jump On | By Floyd Norris | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/scoring-low-on-sat.html | Scoring Low on SAT | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/the-jets-still-have-so-much-to-do-and-so-little-time.html | The Jets Still Have So Much to Do and So Little Time | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/giuliani-says-city-may-sue-car-insurers.html | Giuliani Says City May Sue Car Insurers | By Vivian S Toy | TX 4-356-666 | 1996-10-01 |

| 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/home-video-980200.html | Home Video | By Peter M Nichols | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/brando-plays-a-madman-more-apocalyptically.html | Brando Plays a Madman More Apocalyptically | By Janet Maslin | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/accounts.html | Accounts | By Stuart Elliot | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/trade-groups-square-off-against-tobacco-restrictions-but-not-all-agencies-agree.html | Trade groups square off against tobacco restrictions but not all agencies agree | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/world/top-yeltsin-aide-and-chechen-foes-sign-a-peace-pact.html | TOP YELTSIN AIDE AND CHECHEN FOES SIGN A PEACE PACT | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/behind-a-calm-facade-chaos-distrust-valor.html | Behind a Calm Facade Chaos Distrust Valor | By Joe Sexton | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/southern-national-to-buy-fidelity-financial.html | SOUTHERN NATIONAL TO BUY FIDELITY FINANCIAL | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/us/at-new-jersey-rally-skeptical-talk-of-dole-s-tax-plan.html | At New Jersey Rally Skeptical Talk of Doles Tax Plan | By Frank Bruni | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/us/dole-promises-to-strengthen-medicare-and-benefits.html | Dole Promises To Strengthen Medicare And Benefits | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/more-chips-don-t-get-up.html | More Chips Dont Get Up | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/finding-redemption-among-spuds.html | Finding Redemption Among Spuds | By Janet Maslin | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/new-building-may-be-last-of-its-kind.html | New Building May Be Last of Its Kind | By Rachelle Garbarine | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/business/chase-forms-venture-fund-with-softbank.html | Chase Forms Venture Fund With Softbank | By Lawrence M Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/first-inning-a-disaster-for-yankees-and-rogers.html | First Inning A Disaster For Yankees And Rogers | By Jack Curry | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/jury-bribery-try-charged.html | Jury Bribery Try Charged | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/yanks-seeking-relief-trade-for-a-left-hander.html | Yanks Seeking Relief Trade for a LeftHander | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/movies/a-hijacking-teaches-the-joys-of-parenthood.html | A Hijacking Teaches The Joys of Parenthood | By Janet Maslin | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/theater/after-45-years-director-of-circle-in-the-square-quits.html | After 45 Years Director of Circle in the Square Quits | By Mel Gussow | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/us/mississippi-governor-bans-same-sex-marriage.html | Mississippi Governor Bans SameSex Marriage | By Ronald Smothers | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/new-yank-and-rivera-close-out-the-a-s.html | New Yank And Rivera Close Out The As | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/us/virginia-corwin-brautigam-95-pioneer-in-comparative-religion.html | Virginia Corwin Brautigam 95 Pioneer in Comparative Religion | By Michael Cooper | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/the-end-of-everything.html | The End of Everything | By Mihir Desai | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/movies/an-android-with-heart.html | An Android With Heart | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/business/benefit-of-dole-tax-plan-is-hotly-debated.html | Benefit of Dole Tax Plan Is Hotly Debated | By Peter Passell | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/bridge-005339.html | Bridge | By Alan Truscott | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/arthur-j-moore-chronicler-of-church-milestones-dies-at-74.html | Arthur J Moore Chronicler Of Church Milestones Dies at 74 | By Peter Steinfels | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/the-giants-are-kitchen-friendly.html | The Giants Are Kitchen Friendly | By William C Rhoden | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/investigators-look-history-terrorism-compile-list-suspects-crash.html | Investigators Look at History of Terrorism to Compile a List of Suspects in Crash | By Douglas Frantz | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/business/strong-durable-goods-data-revive-fear-of-higher-rates.html | Strong Durable Goods Data Revive Fear of Higher Rates | By Robert D Hershey Jr | TX 4-356-666 | 1996-10-01 |

| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/2-nightclubs-linked-to-drugs-are-shut-down.html | 2 Nightclubs Linked to Drugs Are Shut Down | By Nick Ravo | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-24 | https://www.nytimes.com/1996/08/24/us/beliefs-005924.html | Beliefs | By Peter Steinfels | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/arts/two-oddly-familiar-guys-in-a-diner.html | Two Oddly Familiar Guys in a Diner | By Caryn James | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/dead-fish-closed-beaches.html | Dead Fish Closed Beaches | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/the-backup-quarterbacks-show-some-promise-in-a-jets-defeat.html | The Backup Quarterbacks Show Some Promise in a Jets Defeat | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/a-struggle-and-a-death.html | A Struggle and a Death | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/world/cambodians-to-seek-amnesty-for-khmer-rouge-defector.html | Cambodians to Seek Amnesty For Khmer Rouge Defector | By Seth Mydans | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/theater/if-only-shakespeare-had-been-in-the-house.html | If Only Shakespeare Had Been in the House | By Alan Riding | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/us/dole-in-change-of-focus-appeals-for-black-votes.html | Dole in Change of Focus Appeals for Black Votes | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/pazienza-pummels-foe-and-referee.html | Pazienza Pummels Foe and Referee | By Mike Wise | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/us/bonding-as-new-political-theater-bring-on-the-babies-and-cue-the-yellow-dog.html | Bonding as New Political Theater Bring On the Babies and Cue the Yellow Dog | By Francis X Clines | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/business/selling-success-blockbuster-style.html | Selling Success Blockbuster Style | By David J Morrow | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/parking-bans-keep-outsiders-from-queens-sand-and-surf.html | Parking Bans Keep Outsiders From Queens Sand and Surf | By Norimitsu Onishi | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/us/cigarette-makers-win-verdict-in-suit-by-a-smokers-family.html | Cigarette Makers Win Verdict In Suit by a Smokers Family | By Glenn Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/us/dole-rejects-a-party-plank.html | Dole Rejects a Party Plank | By Frank Bruni | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/two-errors-in-infield-put-mets-in-a-hole.html | Two Errors In Infield Put Mets In a Hole | By George Willis | TX 4-356-666 | 1996-10-01 |

| 1996-08-24 | https://www.nytimes.com/1996/08/24/business/fed-proposal-would-ease-some-regulations-for-banks.html | Fed Proposal Would Ease Some Regulations for Banks | By Saul Hansell | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-24 | https://www.nytimes.com/1996/08/24/world/take-that-europe-maiden-names-for-every-child.html | Take That Europe Maiden Names for Every Child | By John Tagliabue | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/welfare-s-drug-connection.html | Welfares Drug Connection | By Joseph A Califano Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/us/clinton-approves-a-series-of-curbs-on-cigarette-ads.html | CLINTON APPROVES A SERIES OF CURBS ON CIGARETTE ADS | By Peter T Kilborn | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/arts/a-period-style-of-playing-using-modern-hardware.html | A Period Style of Playing Using Modern Hardware | By Allan Kozinn | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/southern-cal-is-without-a-top-tailback.html | Southern Cal Is Without a Top Tailback | By Malcolm Moran | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/welfare-law-could-bring-a-windfall.html | Welfare Law Could Bring A Windfall | By Jonathan Rabinovitz | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/world/as-the-west-hesitates-on-burundi-leaders-in-africa-make-a-stand.html | As the West Hesitates on Burundi Leaders in Africa Make a Stand | By James C McKinley Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/us/cardinal-opposed-in-effort-to-find-common-ground.html | Cardinal Opposed in Effort To Find Common Ground | By Gustav Niebuhr | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/curtains-for-dance-club.html | Curtains for Dance Club | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/business/acquisition-by-eye-care.html | Acquisition by Eye Care | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/roadblocks-to-profits-and-pleasures.html | Roadblocks To Profits And Pleasures | By David Gonzalez | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/fbi-says-2-labs-found-traces-of-explosive-on-twa-jetliner.html | FBI Says 2 Labs Found Traces Of Explosive on TWA Jetliner | By Dan Barry | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/toddler-hurt-in-pool-fall.html | Toddler Hurt in Pool Fall | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/world/west-plans-to-correct-bosnia-vote-abuses.html | West Plans to Correct Bosnia Vote Abuses | By Ian Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/business/as-insurers-cut-fees-doctors-shift-to-elective-procedures.html | As Insurers Cut Fees Doctors Shift to Elective Procedures | By Milt Freudenheim | TX 4-356-666 | 1996-10-01 |

| 1996-08-24 | https://www.nytimes.com/1996/08/24/arts/triple-bill-of-reggae-voices.html | Triple Bill of Reggae Voices | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/2-win-suit-against-police-in-beating.html | 2 Win Suit Against Police In Beating | By Adam Nossiter | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/business/in-a-surprise-ann-taylor-s-chief-resigns.html | In a Surprise Ann Taylors Chief Resigns | By Jennifer Steinhauer | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/will-s-way-can-t-be-dismissed-in-travers.html | Wills Way Cant Be Dismissed in Travers | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/us/gop-right-s-success-spurs-democrats-hopes-for-senate.html | GOP Rights Success Spurs Democrats Hopes for Senate | By Adam Clymer | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/world/italy-treats-a-top-mafia-leader-s-repentance-with-caution.html | Italy Treats a Top Mafia Leaders Repentance With Caution | By Celestine Bohlen | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/business/judge-says-lloyd-s-can-t-impose-rescue.html | Judge Says Lloyds Cant Impose Rescue | By Joseph B Treaster | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/nothing-goes-right-in-an-ugly-exhibition-by-the-giants.html | Nothing Goes Right in an Ugly Exhibition by the Giants | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/water-alert-for-250000.html | Water Alert for 250000 | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/pink-slips-for-state-workers.html | Pink Slips for State Workers | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/world/police-in-paris-smash-immigrants-sit-in.html | Police in Paris Smash Immigrants SitIn | By Craig R Whitney | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/now-woods-has-another-advantage-age.html | Now Woods Has Another Advantage Age | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/to-relieve-bronx-homeless-dozens-are-sent-to-brooklyn.html | To Relieve Bronx Homeless Dozens Are Sent to Brooklyn | By Adam Nossiter | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/t-magazine/mommy-dressing.html | Mommy Dressing | By Lois Gould | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/us/citadel-adopts-positive-view-of-its-female-cadets.html | Citadel Adopts Positive View of Its Female Cadets | By Catherine S Manegold | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-24 | https://www.nytimes.com/1996/08/24/world/croatia-and-yugoslavia-reach-accord-to-end-5-year-struggle.html | Croatia and Yugoslavia Reach Accord to End 5Year Struggle | By Chris Hedges | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/business/reno-casino-project.html | Reno Casino Project | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/the-way-we-live-now.html | The Way We Live Now | By Russell Baker | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/testimony-ends-in-bombing-plot-trial.html | Testimony Ends in Bombing Plot Trial | By Joseph P Fried | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/us/democrats-left-wing-keeps-its-power-dry.html | Democrats Left Wing Keeps Its Power Dry | By Francis X Clines | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/to-families-finding-is-saddening-but-no-surprise.html | To Families Finding Is Saddening but No Surprise | By Matthew Purdy | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/first-rock-and-roller-is-giving-the-open-a-try.html | First RockandRoller Is Giving the Open a Try | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/beating-up-on-charter-schools.html | Beating Up on Charter Schools | By Chester E Finn Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/world/the-guns-fall-silent-in-chechnya-s-capital.html | The Guns Fall Silent in Chechnyas Capital | By Alessandra Stanley | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/business/bonds-fall-after-durable-goods-orders-surge.html | Bonds Fall After Durable Goods Orders Surge | By Robert Hurtado | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/us/tobacco-curbs-face-legal-fight.html | Tobacco Curbs Face Legal Fight | By Barnaby J Feder | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/hot-but-hardly-bothered-august-allows-90degrees-day.html | Hot but Hardly Bothered August Allows 90degrees Day | By Elisabeth Bumiller | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/fire-on-34th-street-snarls-traffic-and-shuts-library.html | Fire on 34th Street Snarls Traffic and Shuts Library | By Janny Scott | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/cosmetics-heir-reopens-his-wallet-to-back-term-limits-for-city-officials.html | Cosmetics Heir Reopens His Wallet to Back Term Limits for City Officials | By Vivian S Toy | TX 4-356-666 | 1996-10-01 |
| 1996-08-24 | https://www.nytimes.com/1996/08/24/us/36-indicted-in-scheme-that-cost-investors-265-million.html | 36 Indicted in Scheme That Cost Investors 265 Million | By Mireya Navarro | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-24 | https://www.nytimes.com/1996/08/24/arts/in-a-barn-at-jacob-s-pillow-history-is-another-show.html | In a Barn at Jacobs Pillow History Is Another Show | By Jennifer Dunning | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/an-angry-kafelnikov-withdraws-from-open.html | An Angry Kafelnikov Withdraws From Open | By Robin Finn | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/labor-day-festivities-at-summer-s-end.html | Labor Day Festivities at Summers End | By Barbara Delatiner | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/lebed-steps-into-chechnya.html | Lebed Steps Into Chechnya | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/looking-for-paris-chic-try-long-island.html | Looking for Paris Chic Try Long Island | By Lorraine Kreahling | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/that-s-entertainment.html | Thats Entertainment | By Judith Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/semi-soul-brothers.html | SemiSoul Brothers | By Maureen Dowd | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/briefings-and-banquets-the-crash-hotel-copes.html | Briefings and Banquets The Crash Hotel Copes | By Dan Barry | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/it-s-taught-at-yale-no-cleavage-during-speeches.html | Its Taught at Yale No Cleavage During Speeches | By David Wallis | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/why-america-s-ever-fatter-kids-don-t-go-to-gym.html | Why Americas EverFatter Kids Dont Go to Gym | By Jacques Steinberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/lust-again.html | Lust Again | By Deborah Mason | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/from-saturday-night-live-to-jane-austen.html | From Saturday Night Live to Jane Austen | By Todd S Purdum | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/the-effects-of-money-as-felt-in-the-hamptons.html | The Effects of Money as Felt in the Hamptons | By Alvin Klein | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/disney-digs-into-the-bible.html | Disney Digs Into the Bible | By Ralph Blumenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/an-angel-crested-mystery-solved.html | An AngelCrested Mystery Solved | By Christopher Gray | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-25 | https://www.nytimes.com/1996/08/25/us/advisers-see-bright-side-to-criticism-of-first-lady.html | Advisers See Bright Side To Criticism of First Lady | By Todd S Purdum | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/playing-beat-the-index-this-time-you-might-win.html | Playing Beat the Index This Time You Might Win | BY Carole Gould | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/welfare-clients-outnumber-jobs-they-might-fill.html | WELFARE CLIENTS OUTNUMBER JOBS THEY MIGHT FILL | By Alan Finder | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/party-of-one.html | Party of One | By Jack Beatty | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/going-for-a-gold-medal-as-an-ironman.html | Going for a Gold Medal as an Ironman | By Chuck Slate | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/when-buildings-fall-an-engineer-becomes-a-sleuth.html | When Buildings Fall an Engineer Becomes a Sleuth | By James S Russell | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/has-anybody-seen-the-democratic-party.html | Has Anybody Seen the Democratic Party | By Richard N Goodwin | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/stalin-lives-on-in-the-concert-hall-but-why.html | Stalin Lives On in the Concert Hall but Why | By Richard Taruskin | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/the-only-campaign-number-that-matters-270.html | The Only Campaign Number That Matters 270 | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/following-ambivalently-in-mom-or-dad-s-footsteps.html | Following Ambivalently in Mom or Dads Footsteps | By Alexandra Bandon | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/theater/a-landmark-reveals-its-glories.html | A Landmark Reveals Its Glories | By David W Dunlap | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/from-the-local-radio-swamp-a-fresher-sound-is-rising.html | From the Local Radio Swamp A Fresher Sound Is Rising | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/the-wheels-of-justice.html | The Wheels of Justice | By Ken Gross | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/where-mrs-onassis-lived-a-portrait-of-a-family.html | Where Mrs Onassis Lived a Portrait of a Family | By Tracie Rozhon | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/clinton-acts-and-tobacco-profits.html | Clinton Acts and Tobacco Profits | By Floyd Norris | TX 4-356-666 | 1996-10-01 |

| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-fiction.html | Books in Brief FICTION | By Lauren Belfer | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/victory-for-a-shoe-shine-man.html | Victory for a Shoe Shine Man | By Jane H Lii | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/final-judgments.html | Final Judgments | By Christopher Buckley | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/artist-makes-life-s-work-of-silhouettes-cutting-profiles-and-creating-nostalgia.html | Artist Makes Lifes Work of Silhouettes Cutting Profiles and Creating Nostalgia | By Roberta Hershenson | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/tv/dem-bums.html | Dem Bums | By Caitlin Lovinger | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/missiles-are-called-threat-to-civil-aviation.html | Missiles Are Called Threat to Civil Aviation | By John Kifner | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/world/congressman-sees-hunger-on-rare-tour-in-north-korea.html | Congressman Sees Hunger On Rare Tour In North Korea | By Nicholas D Kristof | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/world/palestinian-security-agents-ban-books-by-a-critic-of-arafat.html | Palestinian Security Agents Ban Books by a Critic of Arafat | By Serge Schmemann | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/party-crashing.html | Party Crashing | By Hanna Rosin | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/from-the-ground-up.html | From the Ground Up | By Bill Kent | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/followup-is-the-lost-art-of-sales.html | FollowUp Is the Lost Art Of Sales | By Sylvia Rose | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/stories-or-no-stories-songs-to-be-sung.html | Stories or No Stories Songs to Be Sung | By Alvin Klein | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/a-cordial-oasis-the-gentle-line-for-shakespeare.html | A Cordial Oasis The Gentle Line For Shakespeare | By Kathy Rose | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/it-s-a-baby-or-it-s-your-money-back.html | Its a Baby Or Its Your Money Back | By Ann Wozencraft | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/wresting-a-life-from-the-grip-of-addiction.html | Wresting a Life From the Grip Of Addiction | By Evelyn Nieves | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/swimming-against-the-current.html | Swimming Against the Current | By Joseph Coplan | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/at-49-a-punk-avatar-finds-new-visibility.html | At 49 a Punk Avatar Finds New Visibility | By Dimitri Ehrlich | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/looking-ahead-to-a-wealth-of-fall-programs.html | Looking Ahead to a Wealth of Fall Programs | By Robert Sherman | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/higher-rush-hour-tolls-studied-then-tabled.html | Higher RushHour Tolls Studied Then Tabled | By David W Chen | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/if-they-want-you-you-may-not-want-them.html | If They Want You You May Not Want Them | By Ann Wozencraft | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/us/a-true-believer-who-has-won-the-day.html | A True Believer Who Has Won the Day | By Michael Wines | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/paterno-brings-young-team-and-questions-to-kickoff-classic.html | Paterno Brings Young Team and Questions to Kickoff Classic | By Malcolm Moran | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/a-chance-for-oncins-to-move-forward.html | A Chance For Oncins To Move Forward | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/the-trees-that-bloom-in-the-summertime.html | The Trees That Bloom in the Summertime | By Joan Lee Faust | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/parochialism.html | Parochialism | By Richard Wightman Fox | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/teen-age-teamwork-on-the-laugh-circuit.html | TeenAge Teamwork on the Laugh Circuit | By Janine Lamedica Wolfe | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/what-slump-garden-state-plaza-adds-more-mall-than-ever.html | What Slump Garden State Plaza Adds More Mall Than Ever | By Edward Lewine | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/advocates-say-cutbacks-threaten-state-s-help-for-the-blind.html | Advocates Say Cutbacks Threaten States Help for the Blind | By Barbara Stewart | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/my-five-minutes-with-da-mare.html | My Five Minutes With Da Mare | By Ward Just | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/pearl-jam-is-tired-of-the-pearl-jam-sound.html | Pearl Jam Is Tired of the Pearl Jam Sound | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/tempest-in-a-soda-truck.html | Tempest in a Soda Truck | By Hubert B Herring | TX 4-356-666 | 1996-10-01 |

| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/yankees-survive-a-nervous-ninth.html | Yankees Survive A Nervous Ninth | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/style/tipper-gore-and-the-photo-op.html | Tipper Gore And the Photo Op | By Bob Morris | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/on-bleecker-a-different-kind-of-drug-war.html | On Bleecker a Different Kind of Drug War | By Robert Lipsyte | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/despite-complications-big-12-is-instant-commercial-hit.html | Despite Complications Big 12 Is Instant Commercial Hit | By Malcolm Moran | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/whitman-and-kemp-morphing-for-the-gop.html | Whitman and Kemp Morphing for the GOP | By Brett Pulley | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/a-rebuilding-year-for-osborne-s-reputation.html | A Rebuilding Year for Osbornes Reputation | By Malcolm Moran | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/firms-look-for-lawyers-who-arrive-with-clients.html | Firms Look for Lawyers Who Arrive With Clients | By Barbara B Buchholz | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/how-a-plan-to-bottle-a-lake-s-water-divided-a-neighborhood.html | How a Plan to Bottle a Lakes Water Divided a Neighborhood | By Merri Rosenberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/the-daleys-of-chicago.html | The Daleys of Chicago | By James Atlas | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/tofus-in-for-more-teen-agers.html | Tofus In for More TeenAgers | By Wayne DOrio | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/princeton-clarifies-policy-on-electronic-free-speech.html | Princeton Clarifies Policy On Electronic Free Speech | By Karen Demasters | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-fiction-972509.html | Books in Brief FICTION | By Michael Sledge | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/native-new-yorker.html | Native New Yorker | By D Keith Mano | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/pazienza-uses-tough-talk-and-an-even-tougher-right.html | Pazienza Uses Tough Talk And an Even Tougher Right | By Mike Wise | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/silence-seen-as-weapon-for-terrorists.html | Silence Seen As Weapon For Terrorists | By David Kocieniewski and Raymond Bonner | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/taiwanese-are-champions-of-little-league-a-17th-time.html | Taiwanese Are Champions Of Little League a 17th Time | By Tarik ElBashir | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/abinanti-vs-spano.html | Abinanti vs Spano | By Donna Greene | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/us/president-braces-for-some-dissent-at-the-convention.html | PRESIDENT BRACES FOR SOME DISSENT AT THE CONVENTION | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/they-re-the-bradys-but-who-s-the-other-guy-974633.html | Theyre the Bradys but Whos the Other Guy | By Laurel Graeber | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/simmering-residents-meet-barbecue-spots-owners.html | Simmering Residents Meet Barbecue Spots Owners | By Anthony Ramirez | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/perennial-favorite-in-a-compact-show.html | Perennial Favorite in a Compact Show | By William Zimmer | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/russians-mix-and-match-for-world-cup.html | Russians Mix and Match for World Cup | By Joe Lapointe | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/how-young-is-too-young-for-ceo-s.html | How Young Is Too Young for CEOs | By Michael Brush | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-nonfiction-972150.html | Books in Brief Nonfiction | By Liesl Schillinger | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/6-feet-2-and-still-reaching-higher.html | 6 Feet 2 And Still Reaching Higher | By Robin Finn | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/copenhagen.html | Copenhagen | By Eric Sjogren | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/us/herbert-cornuelle-76-dies-youngest-dole-co-president.html | Herbert Cornuelle 76 Dies Youngest Dole Co President | By Barry Meier | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/fyi-985813.html | FYI | By Jesse McKinley | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/teen-drug-use-is-up.html | Teen Drug Use Is Up | By Carey Goldberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/world/lebed-assails-yeltsin-decree-on-chechnya.html | Lebed Assails Yeltsin Decree On Chechnya | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/the-art-of-the-tart.html | The Art of the Tart | By Molly ONeill | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/easing-taxes-on-co-ops.html | Easing Taxes on Coops | By Jay Romano | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/how-much-is-too-much-in-retail-rich-paramus.html | How Much Is Too Much in RetailRich Paramus | By Rachelle Garbarine | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/games-in-the-name-of-brains.html | Games in the Name of Brains | By Sarah Lyall | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/world/haiti-s-little-kings-again-terrorize-its-people.html | Haitis Little Kings Again Terrorize Its People | By Larry Rohter | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/gay-america-depicted-through-a-gay-lens.html | Gay America Depicted Through a Gay Lens | By Joseph Hanania | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/a-cathedral-soars-and-students-dance.html | A Cathedral Soars and Students Dance | By Eric Sjogren | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/ailing-twa-still-a-symbol-and-so-perhaps-a-target-abroad.html | Ailing TWA Still a Symbol and So Perhaps a Target Abroad | By Barry Meier | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/rummaging-in-the-city-s-attic.html | Rummaging in the Citys Attic | By Michael Cooper | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/italian-dishes-that-take-a-japanese-spin.html | Italian Dishes That Take a Japanese Spin | By M H Reed | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/home-away-from-home-in-south-africa.html | Home Away From Home in South Africa | By Andy Meisler | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/the-oracle-calls-it-right-for-yankees.html | The Oracle Calls It Right For Yankees | By Ira Berkow | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/queen-of-the-muckrakers.html | Queen of the Muckrakers | By Molly Ivins | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/as-dumpsters-replace-squatters-uneasy-calm-on-13th-st.html | As Dumpsters Replace Squatters Uneasy Calm on 13th St | By Lynette Holloway | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/us/a-pragmatist-detroit-mayor-quietly-builds-his-influence.html | A Pragmatist Detroit Mayor Quietly Builds His Influence | By Robyn Meredith | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/club-closings-just-one-step-in-drug-strategy.html | Club Closings Just One Step In Drug Strategy | By David Kocieniewski | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/they-re-the-bradys-but-who-s-the-other-guy-940100.html | Theyre the Bradys but Whos the Other Guy | By Anita Gates | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/paris-boots-its-protesters.html | Paris Boots Its Protesters | By Craig R Whitney | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/happy-to-eat-and-run-new-jersey-s-hearty-appetite-for-fast-food.html | Happy to Eat and Run New Jerseys Hearty Appetite for Fast Food | By Edward Lewine | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/style/stationery-speaks-louder-than-words.html | Stationery Speaks Louder Than Words | By Monique P Yazigi | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-nonfiction-971952.html | Books in Brief Nonfiction | By Terry Teachout | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/leather-lungs-return-from-their-vacations.html | Leather Lungs Return From Their Vacations | By George Vecsey | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/harriet-beecher-stowe-s-link-to-litchfield-for-sale.html | Harriet Beecher Stowes Link to Litchfield for Sale | By Eleanor Charles | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/westhampton-beach-image-and-reality.html | Westhampton Beach Image and Reality | By Mary Cummings | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/ribicoff-and-daley-head-to-head.html | Ribicoff And Daley Head To Head | By Peggy McCarthy | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/the-indignity-of-puddle-hopping-at-an-elegant-corner.html | The Indignity of PuddleHopping at an Elegant Corner | By Anthony Ramirez | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/saratoga-surprise-will-s-way-captures-travers.html | Saratoga Surprise Wills Way Captures Travers | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/nostalgia-tripping-in-times-square.html | Nostalgia Tripping in Times Square | By Herbert Muschamp | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/again-ordonez-s-errors-reap-bad-consequences.html | Again Ordonezs Errors Reap Bad Consequences | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/more-rental-cars-are-giving-directions.html | More Rental Cars Are Giving Directions | By Betsy Wade | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/world/indians-in-brazil-wither-in-an-epidemic-of-suicide.html | Indians in Brazil Wither in an Epidemic of Suicide | By Diana Jean Schemo | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/travel-advisory-888591.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/donald-sultan-show-delivers-a-substantial-impact.html | Donald Sultan Show Delivers a Substantial Impact | By Phyllis Braff | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/a-fear-of-boredom-if-not-flab-is-fueling-the-fitness-industry.html | A Fear of Boredom if Not Flab Is Fueling the Fitness Industry | By Larry Dignan | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/sleeker-smoother-and-the-ta-hopes-easier-to-maintain.html | Sleeker Smoother and the TA Hopes Easier to Maintain | By Richard PerezPena | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/the-king-in-his-castle.html | The King in His Castle | By Robert Campbell | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/after-500-interviews-some-pointed-thoughts-about-writing.html | After 500 Interviews Some Pointed Thoughts About Writing | By Barbara Kaplan Lane | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-fiction.html | Books in Brief FICTION | By Reed Massengill | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/tv/3-comedy-series-are-making-debuts-with-familiar-faces-in-new-places.html | 3 Comedy Series Are Making Debuts With Familiar Faces in New Places | By Anita Gates | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/us/clinton-forecasts-budget-cuts-to-scare-elderly-dole-asserts.html | Clinton Forecasts Budget Cuts To Scare Elderly Dole Asserts | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/hate-radio-in-its-infancy.html | Hate Radio in Its Infancy | By Jay P Dolan | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/stabbing-stirs-ethnic-dispute.html | Stabbing Stirs Ethnic Dispute | By Jane H Lii | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/archives/boomers-hit-a-bump-wrinkles.html | Boomers Hit a Bump Wrinkles | By Tanya Wenman Steel | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-nonfiction-972100.html | Books in Brief Nonfiction | By Laura Mansnerus | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/the-spoilers-take-their-marks.html | The Spoilers Take Their Marks | By B Drummond Ayres Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/the-season-in-proportion.html | The Season in Proportion | By Constance C R White | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/is-duty-free-bargain-poor.html | Is DutyFree BargainPoor | By Eric A Taub | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/cowboys-manage-a-victory-without-their-missing-parts.html | Cowboys Manage a Victory Without Their Missing Parts | By Charlie Nobles | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/they-re-the-bradys-but-who-s-the-other-guy-974641.html | Theyre the Bradys but Whos the Other Guy | By Laurel Graeber | TX 4-356-666 | 1996-10-01 |

| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/again-connors-defeats-time.html | Again Connors Defeats Time | By Dan Markowitz | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/lessons-from-life-in-a-tutu.html | Lessons From Life in a Tutu | By Talia Carner | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/balkanization.html | Balkanization | By Ken Kalfus | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/how-a-fund-found-a-new-home-in-the-listings.html | How a Fund Found a New Home in the Listings | By Floyd Norris | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/reeves-tries-a-little-tenderness.html | Reeves Tries A Little Tenderness | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/in-columbus-320-pounds-and-a-huge-cloud-of-dust.html | In Columbus 320 Pounds And a Huge Cloud of Dust | By Malcolm Moran | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/automobiles/spacious-cabin-soaring-ceilings.html | Spacious Cabin Soaring Ceilings | By James G Cobb | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/theater/41st-street-edges-into-times-square.html | 41st Street Edges Into Times Square | By David W Dunlap | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/is-it-time-for-an-epitaph-to-the-ruling-elite.html | Is It Time for an Epitaph to the Ruling Elite | By William Grimes | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/parisians-adopt-tough-street.html | Parisians Adopt Tough Street | By Mark Francis Cohen | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/on-a-late-summer-quest-for-atlantic-salmon-the-best-is-saved-for-last.html | On a LateSummer Quest for Atlantic Salmon the Best Is Saved for Last | By Nelson Bryant | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/childrens-books.html | CHILDRENS BOOKS | By Nathan Ward | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/tv/ghouls-at-play.html | Ghouls at Play | By Paula Schwartz | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/japan-s-lifetime-jobs-foreigners-qualify-too.html | Japans Lifetime Jobs Foreigners Qualify Too | By Miki Tanikawa | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/at-least-one-eagle-mystery-appears-solved.html | At Least One Eagle Mystery Appears Solved | By Bruce E Beans | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/just-36-holes-lie-between-woods-and-the-history-books.html | Just 36 Holes Lie Between Woods and the History Books | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/an-expensive-beer-for-the-nasd.html | An Expensive Beer for the NASD | By William G Christie | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/homeless-complain-of-expulsion-from-center-in-bronx.html | Homeless Complain of Expulsion From Center in Bronx | By Somini Sengupta | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/final-touches-at-horse-show-for-crowds-and-competitors.html | Final Touches at Horse Show for Crowds and Competitors | By Barbara Delatiner | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/false-memory.html | False Memory | By John Leo | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/forget-cheerleading-girls-just-want-better-teams.html | Forget Cheerleading Girls Just Want Better Teams | By Catherine Coscarelli | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/democrats-to-borrow-and-add-to-a-page.html | Democrats to Borrow and Add to a Page | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/merlyn-stuart-pitzele-85-labor-union-specialist.html | Merlyn Stuart Pitzele 85 Labor Union Specialist | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/q-and-a-924040.html | Q and A | By Janet Piorko | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/when-danbury-shackled-the-still-river.html | When Danbury Shackled the Still River | By Alberta Eiseman | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/the-frogs-and-spools-of-windham-bridge.html | The Frogs and Spools of Windham Bridge | By Robert A Hamilton | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/scandinavia-ship-to-shore.html | Scandinavia Ship to Shore | By Martin Gottlieb | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/after-a-decade-of-tolerance-nimby-comes-to-east-harlem.html | After a Decade of Tolerance Nimby Comes to East Harlem | By Andrew Jacobs | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/some-country-lessons-for-a-city-school-year.html | Some Country Lessons For a City School Year | By Martin Stolz | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/rangers-are-rollercops-patrolling-park-on-skates.html | Rangers Are Rollercops Patrolling Park on Skates | By David W Chen | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/us/chicago-prepares-and-promises-no-repeat-of-1968.html | Chicago Prepares and Promises No Repeat of 1968 | By Don Terry | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/us/enrollments-soar-leaving-dilapidated-school-buildings-bursting-frayed-seams.html | Enrollments Soar Leaving Dilapidated School Buildings Bursting at the Frayed Seams | By Peter Applebome | TX 4-356-666 | 1996-10-01 |

| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/diary-015806.html | DIARY | By Hubert B Herring | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/finding-the-poetry-amid-ives-s-hurly-burly.html | Finding the Poetry Amid Ivess HurlyBurly | By Lawrence B Johnson | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/helsinkis-island-playgrounds.html | Helsinkis Island Playgrounds | By Anita Peltonen | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/us/terrorism-now-going-homespun-as-bombings-in-the-us-spread.html | Terrorism Now Going Homespun As Bombings in the US Spread | By Timothy Egan | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/bad-sports.html | Bad Sports | By Michiko Kaktani | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/the-dark-side-of-a-magical-metal.html | The Dark Side of a Magical Metal | By Barry Meier | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/a-new-cd-marvel-awaits-but-the-horizon-recedes.html | A New CD Marvel Awaits But the Horizon Recedes | By Peter M Nichols | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/a-kitchen-that-s-smooth-and-prompt.html | A Kitchen Thats Smooth and Prompt | By Joanne Starkey | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-fiction-972428.html | Books in Brief FICTION | By Andy Solomon | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/great-not-so-exclusive-open-seats.html | Great NotSoExclusive Open Seats | By Kathleen McElroy | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/democrats-on-the-same-page-see-unity.html | Democrats on the Same Page See Unity | By Donna Greene | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/ask-directions-not-when-his-car-s-got-all-the-answers.html | Ask Directions Not When His Cars Got All the Answers | By Robyn Meredith | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/new-noteworthy-paperbacks-970107.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/overhaul-of-welfare-prompts-uncertainties.html | Overhaul of Welfare Prompts Uncertainties | By Merri Rosenberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/winning-still-isn-t-everything.html | Winning Still Isnt Everything | By Marek Fuchs | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/larger-than-life.html | Larger Than Life | By Adam Clymer | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/a-gift-playground-in-ruins.html | A Gift Playground in Ruins | By Justin Brown | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/for-these-democrats-it-s-still-the-economy.html | For These Democrats Its Still the Economy | By George James | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/chemicals-in-the-gulf-war.html | Chemicals in the Gulf War | By Philip Shenon | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/lost-empire.html | Lost Empire | By Firuz Kazemzadeh | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/low-down-payments-luring-renters-to-ownership.html | Low Down Payments Luring Renters to Ownership | By Diana Shaman | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/a-recording-career-built-the-old-fashioned-way.html | A Recording Career Built the OldFashioned Way | By Anthony Tommasini | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/tv/movies-this-week-018384.html | MOVIES THIS WEEK | By Lawrence Van Gelder | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/entering-the-age-of-cyberspace-on-line.html | Entering the Age of Cyberspace On Line | By Tom Callahan | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/face-time.html | Face Time | By Mary Tannen | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/i-m-no-howard-stern-you-dummy.html | Im No Howard Stern You Dummy | By Alex Witchel | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/fitting-the-mortgage-to-the-need.html | Fitting the Mortgage to the Need | By Dennis Hevesi | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/a-group-whose-green-thumbs-help-make-a-city-beautiful.html | A Group Whose Green Thumbs Help Make a City Beautiful | By Lynne Ames | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Paul Starobin | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/suddenly-next-sunday-jets-problems-will-count.html | Suddenly Next Sunday Jets Problems Will Count | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/us/titanic-relics-open-era-in-deep-sea-commerce.html | Titanic Relics Open Era in DeepSea Commerce | By William J Broad | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/savile-row-s-ambassador-to-the-court-of-kings.html | Savile Rows Ambassador to the Court of Kings | By Paula Deitz | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/us/kemp-going-solo-hawks-fiscal-remedies.html | Kemp Going Solo Hawks Fiscal Remedies | By Frank Bruni | TX 4-356-666 | 1996-10-01 |

| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/youths-criticize-drugs-but-still-puff.html | Youths Criticize Drugs but Still Puff | By Mirta Ojito | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/hoping-for-green-in-the-pink-sheets-but-seeing-red.html | Hoping for Green in the Pink Sheets but Seeing Red | By Michael Brush | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/the-gm-s-ask-hey-who-s-the-kid-on-the-hill.html | The GMs Ask Hey Whos the Kid on the Hill | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/cezanne-gives-a-boost-to-philadelphia-tourism.html | Cezanne Gives a Boost To Philadelphia Tourism | By Glenn Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/honey-whats-your-name-again.html | Honey Whats Your Name Again | By Letty Cotton Pogrebin | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/steps-squeak-to-silence-floors.html | Steps Squeak to Silence Floors | By Edward R Lipinski | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/how-do-we-look.html | How Do We Look | By Holly Brubach | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/prof-talk.html | Prof Talk | By Stephen G Bloom | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/world/john-paul-barringer-93-envoy-who-owned-a-meteorite-crater.html | John Paul Barringer 93 Envoy Who Owned a Meteorite Crater | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/us/dr-inge-k-broverman-65-studied-sexual-stereotyping.html | Dr Inge K Broverman 65 Studied Sexual Stereotyping | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/grand-funk.html | Grand Funk | By Timothy Jack Ward | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/us/personal-bankruptcies-surging-as-economy-hums.html | Personal Bankruptcies Surging as Economy Hums | By Saul Hansell | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/india-bucks-the-test-ban-treaty.html | India Bucks The Test Ban Treaty | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/day-care-math-1-1-1.html | DayCare Math 1  1  1 | By Constance L Hays | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/plans-are-debated-for-pine-forest-fires.html | Plans Are Debated For Pine Forest Fires | By John Rather | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/a-study-in-orange-and-family-mcnabb-s-excellent-adventure.html | A Study in Orange and Family McNabbs Excellent Adventure | By William C Rhoden | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/with-a-short-menu-no-specials-and-no-nonsense.html | With a Short Menu No Specials and No Nonsense | By Richard Jay Scholem | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/tough-guys-don-t-shut-up.html | Tough Guys Dont Shut Up | By Donald E Westlake | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/up-in-smoke.html | Up In Smoke | By Luisita Lopez Torregrosa | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/us/for-star-power-democrats-may-have-trouble-matching-the-gop-show.html | For Star Power Democrats May Have Trouble Matching the GOP Show | By R W Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/getting-physical-as-part-of-the-daily-routine.html | Getting Physical as Part of the Daily Routine | By Kathy Katella | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/the-last-seduction.html | The Last Seduction | By Isabelle de Courtivron | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/world/group-says-a-woman-should-get-top-un-job.html | Group Says A Woman Should Get Top UN Job | By Barbara Crossette | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/vow-of-silence.html | Vow of Silence | By Richard Lourie | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/what-s-the-catch.html | Whats the Catch | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/corporate-contributions-help-fill-community-needs.html | Corporate Contributions Help Fill Community Needs | By Karen Demasters | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/big-voice-big-dreams-and-all-of-13.html | Big Voice Big Dreams and All of 13 | By Bruce Feiler | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/despite-shifts-malls-are-thriving.html | Despite Shifts Malls Are Thriving | By Elsa Brenner | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/world/in-nigeria-skeptics-place-faint-hopes-in-a-98-vote-and-civil-rule.html | In Nigeria Skeptics Place Faint Hopes in a 98 Vote and Civil Rule | By Hilary Andersson | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/long-island-journal-951714.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/kmart-coming-to-manhattan-with-34th-street-store.html | Kmart Coming to Manhattan With 34th Street Store | By John Holusha | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-nonfiction-972029.html | Books in Brief Nonfiction | By Keith Bradsher | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/world/resettled-indonesians-find-hard-life.html | Resettled Indonesians Find Hard Life | By Seth Mydans | TX 4-356-666 | 1996-10-01 |

| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/you-hate-when-they-call-but-their-stocks-look-good.html | You Hate When They Call but Their Stocks Look Good | By Sana Siwolop | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/adding-a-global-touch-to-salmon.html | Adding a Global Touch to Salmon | By Moira Hodgson | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/the-hebron-hurdle.html | The Hebron Hurdle | By Yossi Klein Halevi | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/pact-could-quiet-helicopter-war.html | Pact Could Quiet Helicopter War | By Anthony Ramirez | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/childrens-books.html | CHILDRENS BOOKS | By Frances Wells Burck | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/images-of-spiritual-power-from-everyday-life.html | Images of Spiritual Power From Everyday Life | By William Zimmer | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/in-lambertville-getting-up-early-to-explore-the-art-of-farming.html | In Lambertville Getting Up Early to Explore the Art of Farming | By Catherine Coscarelli | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/they-re-the-bradys-but-who-s-the-other-guy-974650.html | Theyre the Bradys but Whos the Other Guy | By Suzanne Oconnor | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/in-ridgefield-a-chef-makes-a-difference.html | In Ridgefield a Chef Makes a Difference | By Patricia Brooks | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-fiction-972177.html | Books in Brief FICTION | By William Ferguson | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/westchester-guide-956686.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/style/in-this-garden-hardy-cyclamens-are-the-muses.html | In This Garden Hardy Cyclamens Are the Muses | By Anne Raver | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/honoring-a-leader-who-rarely-says-no.html | Honoring a Leader Who Rarely Says No | By Donna Greene | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/to-be-young-and-in-love-and-in-paris.html | To Be Young and in Love And in Paris | By Art Buchwald | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/regional-theater-as-yellow-brick-road.html | Regional Theater as YellowBrick Road | By Alvin Klein | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/in-a-subway-station-an-elevator-goes-upbeat.html | In a Subway Station an Elevator Goes Upbeat | By Alexandra J Wall | TX 4-356-666 | 1996-10-01 |

| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/connecticut-guide-956880.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-25 | https://www.nytimes.com/1996/08/25/books/a-talent-to-amuse.html | A Talent to Amuse | By Miranda Seymour | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/for-japan-s-female-chefs-more-than-home-fires.html | For Japans Female Chefs More Than Home Fires | By Elizabeth Andoh | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/world/russia-war-dead-lie-in-filth-awaiting-claim-by-their-kin.html | Russia War Dead Lie in Filth Awaiting Claim by Their Kin | By Alessandra Stanley | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/the-selfmade-extra-radio-man.html | The SelfMade Extra Radio Man | By Sari Botton | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/drowning-out-the-splash-of-the-paddle.html | Drowning Out the Splash of the Paddle | By Joe Sharkey | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/landscapes-that-call-for-saving-nature.html | Landscapes That Call for Saving Nature | By Vivien Raynor | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/why-america-pays-to-play-top-executives.html | Why America Pays To Play Top Executives | By Mark Landler | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/stepping-straight-out-of-the-front-page-headlines.html | Stepping Straight Out of the FrontPage Headlines | By Jennifer Dunning | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/a-stretch-of-neon-glows-again-in-los-angeles.html | A Stretch of Neon Glows Again in Los Angeles | By Verne G Kopytoff | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/taking-a-peek-at-the-season-ahead.html | Taking a Peek at the Season Ahead | By Robert Sherman | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/automobiles/now-seat-belts-have-come-to-the-seats.html | Now Seat Belts Have Come to the Seats | By Michelle Krebs | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/the-perennial-candidate.html | The Perennial Candidate | By Andrew Jacobs | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/swimming-against-the-current.html | Swimming Against the Current | By Susan Price | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/for-investors-an-initial-public-offering-of-english.html | For Investors an Initial Public Offering of English | By J Peder Zane | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/balthus-at-88-still-a-man-of-mystery.html | Balthus at 88 Still a Man of Mystery | By Michael Kimmelman | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/a-yonkers-locale-a-bronxville-pedigree.html | A Yonkers Locale a Bronxville Pedigree | By Mary McAleer Vizard | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/business/few-investors-can-escape-the-heat-in-tax-havens.html | Few Investors Can Escape the Heat in Tax Havens | By Bruce Felton | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/in-chicago-democrats-are-taking-their-turn.html | In Chicago Democrats Are Taking Their Turn | By Peggy McCarthy | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/they-re-the-bradys-but-who-s-the-other-guy-974668.html | Theyre the Bradys but Whos the Other Guy | By Linda Lee | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/patients-gaining-more-say-in-surgery.html | Patients Gaining More Say In Surgery | By Julie Miller | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/asia-s-path-to-more-equality-and-more-money-for-all.html | Asias Path to More Equality and More Money for All | By Peter Passel | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/style/helen-hiebert-and-ted-katauskas.html | Helen Hiebert and Ted Katauskas | By Lois Smith Brady | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/world/trip-to-france-by-pope-faces-objections-at-many-stops.html | Trip to France By Pope Faces Objections At Many Stops | By Craig R Whitney | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/off-vancouver-a-snug-wilderness-retreat.html | Off Vancouver a Snug Wilderness Retreat | By Suzanne Carmichael | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/clinton-does-battle-with-chicago-68.html | Clinton Does Battle With Chicago 68 | By Paul Berman | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/unlikely-source-of-a-pipeline-to-hollywood.html | Unlikely Source Of a Pipeline To Hollywood | By Kitty Bowe Hearty | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/tv/vroom-women-hit-the-open-road.html | Vroom Women Hit the Open Road | By Peter M Nichols | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/who-goes-to-heaven.html | Who Goes to Heaven | By Gustav Niebuhr | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/tobacco-takes-a-beating.html | Tobacco Takes a Beating | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
| 1996-08-25 | https://www.nytimes.com/1996/08/25/style/style-meets-substance-statecraft-acquires-stagecraft.html | Style Meets Substance Statecraft Acquires Stagecraft | By James Barron | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-25 | https://www.nytimes.com/1996/08/25/world/love-death-and-cover-up-charges-in-a-mexican-state.html | Love Death and CoverUp Charges in a Mexican State | By Sam Dillon | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/us/cuisine-raises-debate-on-cruelty-and-culture.html | Cuisine Raises Debate on Cruelty and Culture | By Tim Golden | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/the-open-gets-ugly-and-it-hasn-t-even-started-yet.html | The Open Gets Ugly and It Hasnt Even Started Yet | By Robin Finn | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/us/many-rutgers-players-flunk.html | Many Rutgers Players Flunk | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/world/lebed-suspends-chechen-talks-blames-kremlin.html | Lebed Suspends Chechen Talks Blames Kremlin | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/assessing-tobacco-companies-legal-exposure.html | Assessing Tobacco Companies Legal Exposure | By Glenn Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/arts/anxiety-in-the-land-of-gargoyles-and-giants.html | Anxiety In the Land Of Gargoyles And Giants | By Edward Rothstein | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/us/differences-aside-labor-embraces-the-democrats.html | Differences Aside Labor Embraces the Democrats | By Kevin Sack | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/the-plague-years.html | The Plague Years | By Bob Herbert | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/us/dole-promises-wider-role-for-military-in-drug-war.html | Dole Promises Wider Role For Military In Drug War | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/world/peace-brings-new-kinds-of-work-to-sarajevo-hospital.html | Peace Brings New Kinds of Work to Sarajevo Hospital | By Ian Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/bridge-029645.html | Bridge | By Alan Truscott | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/world/tangier-a-magnet-for-africans-slipping-into-spain.html | Tangier a Magnet for Africans Slipping Into Spain | By Marlise Simons | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/agassi-practices-as-players-protest.html | Agassi Practices As Players Protest | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/chicago-a-long-way-from-68.html | Chicago A Long Way From 68 | By William Safire | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/keep-boiling-the-water.html | Keep Boiling the Water | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/world/ex-president-is-sentenced-to-death-in-seoul.html | ExPresident Is Sentenced to Death in Seoul | By Sheryl Wudunn | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/us/after-wrack-and-ruin-tourism-in-california-rebounds.html | After Wrack and Ruin Tourism in California Rebounds | By Edwin McDowell | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/orioles-valiant-run-seems-stalled.html | Orioles Valiant Run Seems Stalled | By Claire Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/movies/the-new-york-film-festival-s-french-accent.html | The New York Film Festivals French Accent | By William Grimes | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/us/a-truck-driver-dancing-with-a-millionaire.html | A Truck Driver Dancing With a Millionaire | By Dirk Johnson | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/us/28-year-old-snapshots-are-still-vivid-and-still-violent.html | 28YearOld Snapshots Are Still Vivid and Still Violent | By John Kifner | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/people.html | People | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/chessie-stays-home.html | Chessie Stays Home | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/us/kenneth-r-crispell-79-dean-and-health-expert-on-presidents.html | Kenneth R Crispell 79 Dean And Health Expert on Presidents | By Eric Pace | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/seeking-a-turnaround-with-souped-up-machines-and-a-few-new-games.html | Seeking a Turnaround With SoupedUp Machines and a Few New Games | By Andrew Pollack | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/florio-insists-he-s-no-candidate-party-hopes-he-means-it.html | Florio Insists Hes No Candidate Party Hopes He Means It | By Jennifer Preston | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/doles-supplyside-delusion.html | Doles SupplySide Delusion | By Clyde V Prestowitz Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/the-ghosts-of-chicago.html | The Ghosts of Chicago | By Steven R Weisman | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/software-companies-to-pick-agencies.html | Software Companies To Pick Agencies | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/us/lucky-protesters-hit-the-soapbox-jackpot.html | Lucky Protesters Hit The Soapbox Jackpot | By Francis X Clines | TX 4-356-666 | 1996-10-01 |

| 1996-08-26 | https://www.nytimes.com/1996/08/26/us/clinton-vows-help-for-aides-legal-bills.html | Clinton Vows Help for Aides Legal Bills | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-26 | https://www.nytimes.com/1996/08/26/style/chronicle-039314.html | CHRONICLE | By Alan Flippen | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/us/in-poll-ardor-for-president-faults-and-all.html | In Poll Ardor For President Faults and All | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/style/chronicle-039322.html | CHRONICLE | By Alan Flippen | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/5-year-old-injures-2-siblings.html | 5YearOld Injures 2 Siblings | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/arts/how-city-life-seduces-the-brain-into-paranoia.html | How City Life Seduces The Brain Into Paranoia | By Walter Goodman | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/a-charade-continues-in-front-of-thousands.html | A Charade Continues In Front of Thousands | By William C Rhoden | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/polite-reply-from-a-judge-to-giuliani.html | Polite Reply From a Judge to Giuliani | By Joyce Purnick | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/yankees-past-is-more-glorious-than-the-present.html | Yankees Past Is More Glorious Than the Present | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/arts/five-children-five-crises-for-family-series-it-s-par.html | Five Children Five Crises For Family Series Its Par | By Caryn James | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/ebola-scare-at-hospital-proves-false.html | Ebola Scare At Hospital Proves False | By Michael Cooper | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/arts/turner-revue-is-back-minus-tina.html | Turner Revue Is Back Minus Tina | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/for-new-york-s-newcomers-anxiety-over-welfare-law.html | For New Yorks Newcomers Anxiety Over Welfare Law | By Charisse Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/metrocards-to-replace-school-transit-passes.html | Metrocards to Replace School Transit Passes | By John Sullivan | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/us/gop-town-wonders-at-a-changeling.html | GOP Town Wonders at a Changeling | By Dirk Johnson | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/us/as-the-democrats-gather-gingrich-gets-the-attention.html | As the Democrats Gather Gingrich Gets the Attention | By Richard L Berke | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-26 | https://www.nytimes.com/1996/08/26/world/poland-s-museum-of-the-90-s-that-mocks-the-90-s.html | Polands Museum of the 90s That Mocks the 90s | By Jane Perlez | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/champion-swimmer-is-stabbed-in-moscow.html | Champion Swimmer Is Stabbed In Moscow | By Kathleen McElroy | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/the-number-of-ad-pages-does-not-make-the-magazine.html | The Number Of Ad Pages Does Not Make The Magazine | By Robin Pogrebin | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/books/nigeria-s-nobel-laureate-traces-nation-s-slide.html | Nigerias Nobel Laureate Traces Nations Slide | By Howard W French | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/world/french-president-defends-immigration-rules.html | French President Defends Immigration Rules | BREGANCON France Aug 25 | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/style/chronicle-039306.html | CHRONICLE | By Alan Flippen | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/cover-peeled-off-minute-maid-s-quiet-switch-leo-burnett-company-june.html | The cover is peeled off of Minute Maids quiet switch to the Leo Burnett Company in June | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/300-take-boat-to-stadium.html | 300 Take Boat to Stadium | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/torre-s-team-is-enduring-the-dog-days-of-august.html | Torres Team Is Enduring The Dog Days of August | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/a-final-sweet-ovation-for-mantle.html | A Final Sweet Ovation for Mantle | By Ira Berkow | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/tax-increase-never-mind.html | Tax Increase Never Mind | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/expert-at-parks-department-has-answered-10000-questions.html | Expert at Parks Department Has Answered 10000 Questions | By Douglas Martin | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/labeling-device-for-cd-rom-s-without-magic-marker-with-help-mr-coffee.html | A labeling device for CDROMs without the Magic Marker and with the help of Mr Coffee | By Sabra Chartrand | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/gilkey-hundley-johnson-and-zilch.html | Gilkey Hundley Johnson And Zilch | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/a-netscape-bid-for-the-souls-of-new-machines.html | A Netscape Bid For the Souls of New Machines | By John Markoff | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-26 | https://www.nytimes.com/1996/08/26/us/a-political-troubleshooter-is-the-president-s-point-man.html | A Political Troubleshooter Is the Presidents Point Man | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/us/clinton-setting-out-for-chicago-denounces-gop.html | Clinton Setting Out for Chicago Denounces GOP | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/is-that-a-missile-snapshot-on-night-of-air-crash-turns-hot.html | Is That a Missile Snapshot on Night of Air Crash Turns Hot | By Dan Barry | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/arts/disputes-and-a-distraction-at-inner-city-law-firm.html | Disputes and a Distraction At InnerCity Law Firm | By Caryn James | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/trying-again-on-sewage.html | Trying Again on Sewage | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/bond-wins-weekend-stakes-double.html | Bond Wins Weekend Stakes Double | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/us/in-a-scripted-show-cuomo-won-t-take-just-any-role.html | In a Scripted Show Cuomo Wont Take Just Any Role | By R W Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/last-minute-starter-gets-241-yards-for-penn-st.html | LastMinute Starter Gets 241 Yards For Penn St | By Malcolm Moran | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/game-set-set-set-match.html | Game Set Set Set Match | By Martina Navratilova | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/unyielding-woods-fights-back-to-third-straight-amateur-title.html | Unyielding Woods Fights Back To Third Straight Amateur Title | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/the-designer-who-made-the-mac-smile.html | The Designer Who Made the Mac Smile | By Laurence Zuckerman | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/convention-guides-serious-and-not.html | Convention Guides Serious and Not | By Mike Allen | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/canon-sales-unit-names-finalists.html | Canon Sales Unit Names Finalists | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/baxter-his-role-shrinking-cut-by-jets.html | Baxter His Role Shrinking Cut by Jets | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/theater/shakespeare-serves-up-a-savory-course-of-rage.html | Shakespeare Serves Up a Savory Course of Rage | By Ben Brantley | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/book-sales-by-public-radio-raise-protests.html | Book Sales by Public Radio Raise Protests | By Gayle Feldman | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/simple-is-beautiful-especially-in-a-place-as-confusing-as-cyberspace.html | Simple is beautiful especially in a place as confusing as cyberspace | By Denise Caruso | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/accounts.html | Accounts | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/lloyd-s-to-appeal-a-reorganization-ruling.html | Lloyds to Appeal a Reorganization Ruling | By Joseph B Treaster | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/world/toll-of-pilgrims-in-kashmir-storm-put-at-160.html | Toll of Pilgrims in Kashmir Storm Put at 160 | By John F Burns | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/world/us-says-it-suspects-china-is-helping-pakistan-with-missiles.html | US Says It Suspects China Is Helping Pakistan With Missiles | By Tim Weiner | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/reeves-s-usual-shocker-missing-from-giants-cuts.html | Reevess Usual Shocker Missing From Giants Cuts | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/police-hit-drug-suppliers-and-serious-crime-falls.html | Police Hit Drug Suppliers And Serious Crime Falls | By Clifford Krauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/tv-s-outsiders-say-they-aren-t-getting-a-fair-chance-to-bid-for-reruns-of-hits.html | TVs outsiders say they arent getting a fair chance to bid for reruns of hits | By Geraldine Fabrikant | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/swastika-cut-in-cornfield.html | Swastika Cut in Cornfield | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/world/soldiers-mourn-an-army-that-once-was-great.html | Soldiers Mourn an Army That Once Was Great | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/arthur-ashe-day-tries-to-plug-holes.html | Arthur Ashe Day Tries to Plug Holes | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/would-the-belly-wiggle-or-shake.html | Would the Belly Wiggle or Shake | By Kris Goodfellow | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/business/the-applause-o-meter-still-thrives-in-politics.html | The ApplauseOMeter Still Thrives in Politics | By Mike Allen | TX 4-356-666 | 1996-10-01 |
| 1996-08-26 | https://www.nytimes.com/1996/08/26/arts/erwin-leiser-a-maker-of-films-about-the-nazi-era-dies-at-73.html | Erwin Leiser a Maker of Films About the Nazi Era Dies at 73 | By Eric Pace | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-26 | https://www.nytimes.com/1996/08/26/world/israeli-president-prods-netanyahu-to-meet-with-arafat.html | Israeli President Prods Netanyahu to Meet With Arafat | By Serge Schmemann | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/science/a-spate-of-red-tides-menacing-coastal-seas.html | A Spate of Red Tides Menacing Coastal Seas | By William J Broad | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/us/gliding-along-clinton-fights-battles-past-and-present.html | Gliding Along Clinton Fights Battles Past and Present | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/putting-the-boot-into-smoke.html | Putting The Boot Into Smoke | By Russell Baker | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/theater/about-the-death-of-keats-but-not-his-final-words.html | About the Death of Keats But Not His Final Words | By Wilborn Hampton | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/business/topps-selects-griffin-bacal.html | Topps Selects Griffin Bacal | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/science/q-a-042315.html | QA | By C Claiborne Ray | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/business/foster-grant-group-moving-to-american-greetings.html | FOSTER GRANT GROUP MOVING TO AMERICAN GREETINGS | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/style/chronicle-055280.html | CHRONICLE | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/world/aliens-seized-in-paris-church-are-released-from-detention.html | Aliens Seized in Paris Church Are Released From Detention | By Craig R Whitney | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/a-home-course-advantage-goes-to-identity-at-saratoga.html | A HomeCourse Advantage Goes to Identity at Saratoga | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/theater/a-troubled-circle-in-the-square-files-for-bankruptcy.html | A Troubled Circle in the Square Files for Bankruptcy | By Mel Gussow | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/world/mere-soap-opera-it-s-mexican-magic-in-tagalog.html | Mere Soap Opera Its Mexican Magic in Tagalog | By Edward A Gargan | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/mayor-tightens-screening-of-people-seeking-shelter.html | Mayor Tightens Screening Of People Seeking Shelter | By Clifford J Levy | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/us/to-attack-clinton-gop-reshapes-a-famous-democratic-ad.html | To Attack Clinton GOP Reshapes a Famous Democratic Ad | By Eric Schmitt | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-27 | https://www.nytimes.com/1996/08/27/us/no-gathering-of-ideas.html | No Gathering of Ideas | By R W Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/mariners-batter-key-and-yanks.html | Mariners Batter Key And Yanks | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/good-victory-in-tough-game-boosts-lions.html | Good Victory in Tough Game Boosts Lions | By Malcolm Moran | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/style/a-runway-that-connects-laguna-beach-to-wall-st.html | A Runway That Connects Laguna Beach to Wall St | By Amy M Spindler | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/4-women-a-garden-speeches-and-gossip.html | 4 Women A Garden Speeches And Gossip | By Jennifer Dunning | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/jets-tutored-in-all-subjects-but-history.html | Jets Tutored in All Subjects but History | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/us/ban-bear-hunts-trends-converge-to-force-a-vote.html | Ban Bear Hunts Trends Converge to Force a Vote | By Keith Bradsher | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/school-district-of-kiryas-joel-is-ruled-illegal.html | School District Of Kiryas Joel Is Ruled Illegal | By Joseph Berger | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/world/china-raises-nuclear-stakes-on-the-subcontinent.html | China Raises Nuclear Stakes on the Subcontinent | By Patrick E Tyler | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/world/us-wary-of-punishing-china-for-missile-help-to-pakistan.html | US Wary of Punishing China For Missile Help to Pakistan | By Steven Erlanger | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/salary-and-benefits-of-adelphi-s-embattled-president-defended-by-his-mentor.html | Salary and Benefits of Adelphis Embattled President Defended by His Mentor | By Bruce Lambert | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/world/lebed-lobbies-in-moscow-for-peace-plan.html | Lebed Lobbies in Moscow for Peace Plan | By Alessandra Stanley | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/2-bands-2-kinds-of-anger.html | 2 Bands 2 Kinds Of Anger | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/books/blind-but-claiming-to-see-in-the-dark.html | Blind but Claiming to See in the Dark | By Michiko Kakutani | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/thousands-lose-power-as-vital-line-fails.html | Thousands Lose Power as Vital Line Fails | By David M Herszenhorn | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/3-singers-who-show-the-range-of-rockabilly.html | 3 Singers Who Show the Range of Rockabilly | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/mets-in-move-to-serve-their-youth-dismiss-green.html | Mets in Move to Serve Their Youth Dismiss Green | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/us/california-child-molesters-face-chemical-castration.html | California Child Molesters Face Chemical Castration | By B Drummond Ayres Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/us/paul-m-gallop-is-dead-at-69-expert-in-the-biology-of-aging.html | Paul M Gallop Is Dead at 69 Expert in the Biology of Aging | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/how-can-meatloaf-compete.html | How Can Meatloaf Compete | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/us/as-one-president-nears-another-stays-away.html | As One President Nears Another Stays Away | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/substance-behind-those-shades.html | Substance Behind Those Shades | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/tenor-sax-both-hefty-and-vulnerable.html | Tenor Sax Both Hefty and Vulnerable | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/patterns-047457.html | Patterns | By Constance C R White | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/business/north-carolina-rail-plan.html | North Carolina Rail Plan | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/world/saved-from-himalayan-blizzard-hindus-recall-pilgrimage-to-hell.html | Saved From Himalayan Blizzard Hindus Recall Pilgrimage to Hell | By John F Burns | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/tobacco-industry-fights-back.html | Tobacco Industry Fights Back | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/he-paid-for-speaking-his-mind.html | He Paid For Speaking His Mind | By Harvey Araton | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/sky-of-blue-beach-of-green.html | Sky of Blue Beach of Green | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/reefer-madness-strikes-again.html | Reefer Madness Strikes Again | By Michael Massing | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/business/shares-of-aetrium-decline-on-disappointing-outlook.html | SHARES OF AETRIUM DECLINE ON DISAPPOINTING OUTLOOK | By Dow Jones | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-27 | https://www.nytimes.com/1996/08/27/science/pursuing-virtual-dinosaurs-alive-on-your-screen.html | Pursuing Virtual Dinosaurs Alive on Your Screen | By Stephen Manes | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/subway-link-both-builders-and-riders-get-a-bonus.html | Subway Link Both Builders And Riders Get a Bonus | By Richard PerezPena | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/us/talks-on-saving-redwoods-may-be-near-decisive-point.html | Talks on Saving Redwoods May Be Near Decisive Point | By Tim Golden | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/style/chronicle-047759.html | CHRONICLE | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/forcing-felons-off-the-dole.html | Forcing Felons Off the Dole | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/lawyer-disputes-validity-of-charge-in-crown-hts-case.html | Lawyer Disputes Validity of Charge in Crown Hts Case | By Joseph P Fried | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/business/a-merger-deal-shows-once-again-that-it-s-all-in-the-timing.html | A merger deal shows once again that its all in the timing | By Floyd Norris | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/water-plant-still-vulnerable.html | Water Plant Still Vulnerable | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/world/death-sentence-for-ex-president-chun-a-landmark-for-korea.html | Death Sentence for ExPresident Chun a Landmark for Korea | By Sheryl Wudunn | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/business/hachette-filipacchi-shows-that-there-s-more-than-one-way-sell-magazine-cover.html | Hachette Filipacchi shows that theres more than one way to sell a magazine cover to marketers | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/business/consumer-advocates-seek-uniform-faulty-car-laws.html | Consumer Advocates Seek Uniform FaultyCar Laws | By Andrea Adelson | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/heads-up-here-comes-another-blitz.html | Heads Up Here Comes Another Blitz | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/business/fallon-resigning-prudential-account.html | Fallon Resigning Prudential Account | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/business/mci-joins-nextwave-in-wireless-communications-venture.html | MCI Joins Nextwave in Wireless Communications Venture | By Lawrence M Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/green-s-message-didn-t-get-through.html | Greens Message Didnt Get Through | By George Willis | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/otsego-prosecutor-tries-to-avoid-trial-conflicts.html | Otsego Prosecutor Tries To Avoid Trial Conflicts | By Jan Hoffman | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/science/gene-therapy-shows-first-signs-of-bypassing-arterial-blockage.html | Gene Therapy Shows First Signs Of Bypassing Arterial Blockage | By Gina Kolata | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/agreement-ends-2-month-strike-at-hospitals-and-nursing-homes.html | Agreement Ends 2Month Strike At Hospitals and Nursing Homes | By David Stout | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/a-foot-injury-could-keep-a-new-yankee-sidelined.html | A Foot Injury Could Keep A New Yankee Sidelined | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/style/a-classic-shirt-scaled-down.html | A Classic Shirt Scaled Down | By AnneMarie Schiro | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/business/worldcom-to-buy-mfs-for-12-billion-creating-a-phone-giant.html | Worldcom to Buy MFS for 12 Billion Creating a Phone Giant | By Mark Landler | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/a-modernized-messiah-in-mozart-s-brazen-way.html | A Modernized Messiah In Mozarts Brazen Way | By Anthony Tommasini | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/how-america-stiffs-the-third-world.html | How America Stiffs the Third World | By StephanGotz Richter | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/stopping-the-music.html | Stopping The Music | By A M Rosenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/business/accustaff-set-to-buy-rival-in-stock-swap.html | Accustaff Set To Buy Rival In Stock Swap | By Kenneth N Gilpin | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/group-sees-rush-to-stadium.html | Group Sees Rush to Stadium | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/us/for-dole-camp-apocalypse-as-metaphor.html | For Dole Camp Apocalypse as Metaphor | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/us/the-name-may-be-all-that-s-familiar.html | The Name May Be All Thats Familiar | By Jerry Gray | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/man-is-injured-in-a-drive-by-pellet-gun-spree.html | Man Is Injured in a DriveBy PelletGun Spree | By Lynette Holloway | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/science/nitric-oxide-levels-a-clue-to-severe-malaria.html | Nitric Oxide Levels a Clue to Severe Malaria | By Denise Grady | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/as-crash-costs-set-record-who-pays-is-in-dispute.html | As Crash Costs Set Record Who Pays Is in Dispute | By Barry Meier | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/prosecutor-sums-up-details-of-hideous-jet-terror-plot.html | Prosecutor Sums Up Details Of Hideous Jet Terror Plot | By Christopher S Wren | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/3-artists-who-play-it-their-way.html | 3 Artists Who Play It Their Way | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/new-york-fiscal-monitors-warn-of-rising-debt-cost.html | New York Fiscal Monitors Warn of Rising Debt Cost | By Clifford J Levy | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/a-loving-look-back-at-brooklyn-s-bums.html | A Loving Look Back At Brooklyns Bums | By Richard Sandomir | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/science/lake-victoria-s-lightning-fast-origin-of-species.html | Lake Victorias LightningFast Origin of Species | By Carol Kaesuk Yoon | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/business/bombardier-of-canada-introduces-a-long-range-business-jet.html | Bombardier of Canada Introduces a LongRange Business Jet | By Clyde H Farnsworth | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/us/60-s-political-lesson-blue-jeans-vs-pearls.html | 60s Political Lesson Blue Jeans vs Pearls | By Francis X Clines | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/dwindling-returns-in-twa-debris-hunt.html | Dwindling Returns in TWA Debris Hunt | By Andrew C Revkin | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/style/chronicle-055298.html | CHRONICLE | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/business/us-cancels-talks-on-an-airline-deal.html | US Cancels Talks On an Airline Deal | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/crew-s-removal-of-board-members-is-upheld.html | Crews Removal of Board Members Is Upheld | By Joseph P Fried | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/us/all-aboard-the-clinton-publicity-train.html | All Aboard the Clinton Publicity Train | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/on-the-rise-agassi-breezes-in-opener.html | On the Rise Agassi Breezes in Opener | By Robin Finn | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/us/mrs-clinton-invokes-memories-of-famed-and-faulted.html | Mrs Clinton Invokes Memories of Famed and Faulted | By Kevin Sack | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-27 | https://www.nytimes.com/1996/08/27/us/with-few-issues-to-quarrel-over-democrats-convene.html | With Few Issues to Quarrel Over Democrats Convene | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/rewards-and-risks-are-great-for-woods.html | Rewards and Risks Are Great for Woods | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/cone-masters-minors-for-the-second-time.html | Cone Masters Minors For the Second Time | By Ira Berkow | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/us/focus-on-bomb-suspect-brings-tears-and-a-plea.html | Focus on Bomb Suspect Brings Tears and a Plea | By Rick Bragg | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/a-marriage-of-percussion-and-program.html | A Marriage of Percussion and Program | By Allan Kozinn | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/business/conseco-to-pay-1.7-billion-for-insurers.html | Conseco to Pay 17 Billion For Insurers | By Joseph B Treaster | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/chess-040916.html | Chess | By Robert Byrne | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/an-exponent-of-romanticism-with-wide-ranging-moods.html | An Exponent of Romanticism With WideRanging Moods | By James R Oestreich | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/business/uaw-said-to-prefer-talks-with-gm-and-ford-first-chrysler-later.html | UAW Said to Prefer Talks With GM and Ford First Chrysler Later | By Keith Bradsher | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/science/slave-artifacts-under-the-hearth.html | Slave Artifacts Under the Hearth | By John Noble Wilford | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/science/through-the-internet-with-a-pair-of-rival-guides-why-not-hire-both.html | Through the Internet With a Pair of Rival Guides Why Not Hire Both | By Peter H Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/world/cuba-sentences-fugitive-businessman-vesco-to-13-years-for-fraud.html | Cuba Sentences Fugitive Businessman Vesco to 13 Years for Fraud | JOHN H CUSHMAN JR | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/world/a-spartan-trek-to-hindu-shrine.html | A Spartan Trek To Hindu Shrine | By Somini Sengupta | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/in-music-as-well-as-sports-injuries-can-end-a-career.html | In Music as Well as Sports Injuries Can End a Career | By James R Oestreich | TX 4-356-666 | 1996-10-01 |
| 1996-08-27 | https://www.nytimes.com/1996/08/27/business/treasury-securities-drop-in-price.html | Treasury Securities Drop in Price | By Robert Hurtado | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/beeper-a-lure-in-sex-case.html | Beeper a Lure in Sex Case | By Terry Pristin | TX 4-356-666 | 1996-10-01 |

| 1996-08-28 | https://www.nytimes.com/1996/08/28/arts/sitcoms-wrapped-around-comedians.html | Sitcoms Wrapped Around Comedians | By Caryn James | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/whitman-back-on-bicycle.html | Whitman Back on Bicycle | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/world/municipal-elections-in-bosnia-postponed-raising-doubts-about-troop-pullout.html | Municipal Elections in Bosnia Postponed Raising Doubts About Troop Pullout | By Chris Hedges | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/business/people.html | People | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/ex-candidate-to-stay-true-to-party.html | ExCandidate to Stay True to Party | By James Brooke | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/prosecution-case-is-built-on-lies-bomb-plot-defendant-tells-jurors.html | Prosecution Case Is Built on Lies BombPlot Defendant Tells Jurors | By Christopher S Wren | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/chief-warns-all-firefighters-on-flouting-of-safety-rules.html | Chief Warns All Firefighters on Flouting of Safety Rules | By Randy Kennedy | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/arts/tv-notes.html | TV Notes | By Lawrie Mifflin | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/defining-literacy-downward.html | Defining Literacy Downward | By Diane Ravitch | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/wine-talk-060062.html | Wine Talk | By Frank J Prial | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/report-shows-us-was-told-in-1991-of-chemical-arms.html | REPORT SHOWS US WAS TOLD IN 1991 OF CHEMICAL ARMS | By Philip Shenon | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/business/fidelity-manager-to-join-goldman-sachs.html | Fidelity Manager to Join Goldman Sachs | By Edward Wyatt | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/ohio-paying-some-tuition-for-religious-school-students.html | Ohio Paying Some Tuition for Religious School Students | By Kimberly J McLarin | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/theater/where-ladies-are-smart-and-gents-well-genteel.html | Where Ladies Are Smart And Gents Well Genteel | By Djr Bruckner | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/world/us-demands-vesco-s-return-from-cuba-but-it-is-unlikely.html | US Demands Vescos Return From Cuba but It Is Unlikely | By Steven Lee Myers | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-28 | https://www.nytimes.com/1996/08/28/theater/it-s-shakespeare-pardner-in-a-10-gallon-hat.html | Its Shakespeare Pardner in a 10Gallon Hat | By Ben Brantley | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/a-woman-comes-to-politics-via-personal-trial.html | A Woman Comes to Politics Via Personal Trial | By James Dao | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/officials-to-block-qaddafi-gift-to-farrakhan.html | Officials to Block Qaddafi Gift to Farrakhan | By Richard W Stevenson | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/more-men-may-seek-eating-disorder-help.html | More Men May Seek EatingDisorder Help | By Susan Gilbert | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/chronicle-068136.html | CHRONICLE | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/fish-union-investigated-for-labor-violations.html | Fish Union Investigated For Labor Violations | By Selwyn Raab | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/boarder-baby-suit-planned.html | Boarder Baby Suit Planned | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/california-governor-cuts-off-aid-for-illegal-immigrants.html | California Governor Cuts Off Aid for Illegal Immigrants | By Tim Golden | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/2-strong-endorsements-of-clinton-presidency.html | 2 Strong Endorsements Of Clinton Presidency | By Francis X Clines | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/valentine-earned-his-second-shot.html | Valentine Earned His Second Shot | By George Vecsey | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/teacher-not-a-celebrity.html | Teacher Not a Celebrity | By R W Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/party-uses-networks-love-of-live-tv-to-snare-them.html | Party Uses Networks Love of Live TV to Snare Them | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/on-first-day-of-school-trying-to-move-on-from-flight-800.html | On First Day of School Trying to Move on From Flight 800 | By Pam Belluck | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/theater/bernard-b-jacobs-a-pillar-of-american-theater-as-shubert-executive-dies-at-80.html | Bernard B Jacobs a Pillar of American Theater as Shubert Executive Dies at 80 | By Mel Gussow | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/business/new-chief-executive-of-ast-is-named.html | New Chief Executive Of AST Is Named | By Dow Jones | TX 4-356-666 | 1996-10-01 |

| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/a-warning-on-adelphi-trustees-case.html | A Warning on Adelphi Trustees Case | By Bruce Lambert | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/chronicle-072184.html | CHRONICLE | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/style/bountiful-southeast-asian-produce-tree-ears-anyone.html | Bountiful Southeast Asian Produce Tree Ears Anyone | By Jay Weinstein | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/arts/flying-together-again-with-sentiment-and-politesse.html | Flying Together Again With Sentiment and Politesse | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/game-plan-for-jets-stop-elway.html | Game Plan For Jets Stop Elway | By Frank Litsky | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/business/boeing-anticipates-hiring-another-5000-employees.html | Boeing Anticipates Hiring Another 5000 Employees | By Lawrence M Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/food-notes-060135.html | Food Notes | By Florence Fabricant | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/clintons-and-carters-don-t-mix.html | Clintons and Carters Dont Mix | By Douglas Brinkley | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/world/7-iraqis-are-arrested-in-britain-after-hijacking-from-sudan.html | 7 Iraqis Are Arrested in Britain After Hijacking From Sudan | By Sarah Lyall | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/immigrant-finds-hope-in-bank-s-calm.html | Immigrant Finds Hope In Banks Calm | By David Gonzalez | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/after-crisis-most-water-is-safe-to-drink.html | After Crisis Most Water Is Safe to Drink | By Melody Petersen | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/movies/art-films-and-friend-are-helping-each-other-survive.html | Art Films And Friend Are Helping Each Other Survive | By William Grimes | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/business/challenge-to-milken-settlement-revived.html | Challenge to Milken Settlement Revived | By Peter Truell | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/world/us-opens-quiet-talks-with-rulers-of-nigeria.html | US Opens Quiet Talks With Rulers Of Nigeria | By Steven Lee Myers | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/metropolitan-diary-061395.html | Metropolitan Diary | By Ron Alexander | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/personal-health-060836.html | Personal Health | By Jane E Brody | TX 4-356-666 | 1996-10-01 |

| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/a-more-polite-police-force.html | A More Polite Police Force | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/greg-morris-61-television-actor.html | Greg Morris 61 Television Actor | By Nick Ravo | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/chronicle-072168.html | CHRONICLE | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/a-bounty-of-cranberries.html | A Bounty of Cranberries | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/business/a-new-media-giant-puzzles-about-what-to-do-with-its-old-industrial-divisions.html | A New Media Giant Puzzles About What To Do With Its Old Industrial Divisions | By Claudia H Deutsch | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/next-year-a-closer-look-will-be-costly-at-open.html | Next Year a Closer Look Will Be Costly at Open | By Richard Sandomir | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/a-pungent-summery-voyage-to-thailand.html | A Pungent Summery Voyage to Thailand | By Marian Burros | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/white-house-memo-deals-with-delay-in-surrender-of-suicide-note.html | White House Memo Deals With Delay in Surrender of Suicide Note | By Robert Pear | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/as-party-s-leader-dodd-hews-the-line-but-with-a-credible-touch.html | As Partys Leader Dodd Hews the Line but With a Credible Touch | By Melinda Henneberger | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/quicker-than-thou-funnier-too.html | Quicker Than Thou Funnier Too | By Alex Witchel | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/business/despite-increased-security-airports-there-have-been-surprisingly-few-long-lines.html | Despite increased security at airports there have been surprisingly few long lines or delays | By Edwin McDowell | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/theater/europe-s-cultural-capital-for-96-takes-a-longer-view.html | Europes Cultural Capital For 96 Takes a Longer View | By Alan Riding | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/world/in-tijuana-border-crackdown-hurts.html | In Tijuana Border Crackdown Hurts | By Verne G Kopytoff | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/business/3-giant-feed-companies-agree-to-settle-price-fixing-charges.html | 3 Giant Feed Companies Agree to Settle PriceFixing Charges | By Kurt Eichenwald | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/clinton-makes-stops-in-midwest-for-politics-and-calls-for-literacy-project.html | Clinton Makes Stops in Midwest for Politics and Calls for Literacy Project | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/barbershop-goes-into-retirement-with-owner-philosopher-with-a-straight-razor.html | Barbershop Goes Into Retirement With Owner Philosopher With a Straight Razor | By Barbara Stewart | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/sound-of-one-fan-cheering-for-reeves.html | Sound of One Fan Cheering for Reeves | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/st-hillary-s-homecoming.html | St Hillarys Homecoming | By Steven R Weisman | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/a-yankee-collapse-is-not-in-cards.html | A Yankee Collapse Is Not in Cards | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/four-12-more-years-albert-arnold-gore-jr.html | Four 12 More Years Albert Arnold Gore Jr | By David E Rosenbaum | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/mall-on-pier-changes-hands.html | Mall on Pier Changes Hands | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/shop-and-chop-a-tomato-challenge.html | Shop and Chop A Tomato Challenge | By Suzanne Hamlin | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/business/profit-motive-clouding-effort-to-buy-up-a-bomb-material.html | Profit Motive Clouding Effort To Buy Up ABomb Material | By Peter Passell | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/officers-cleared-in-a-death.html | Officers Cleared in a Death | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/democrats-lay-claim-to-family-values.html | Democrats Lay Claim to Family Values | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/business/appeals-panel-lifts-a-bar-to-lloyd-s-plan.html | Appeals Panel Lifts a Bar to Lloyds Plan | By Joseph B Treaster | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/mets-young-pitchers-do-not-hold-a-grudge.html | Mets Young Pitchers Do Not Hold a Grudge | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/california-man-presses-free-speech-suit-over-arrest-at-bronx-presidential-debate.html | California Man Presses FreeSpeech Suit Over Arrest at Bronx Presidential Debate | By Janny Scott | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/new-deal-lite.html | New Deal Lite | By Frank Rich | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/world/chechens-and-russians-sign-pact-on-pullout.html | Chechens And Russians Sign Pact On Pullout | By Alessandra Stanley | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/cash-for-schools-that-lure-helpful-parents.html | Cash for Schools That Lure Helpful Parents | By Jacques Steinberg | TX 4-356-666 | 1996-10-01 |

| 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/10-are-injured-in-midtown-by-a-collapsing-scaffold.html | 10 Are Injured in Midtown By a Collapsing Scaffold | By Garry PierrePierre | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/a-new-effort-to-seek-peace-in-the-tobacco-battle.html | A New Effort to Seek Peace in the Tobacco Battle | By Barnaby J Feder | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/world/surprising-west-bosnia-hampers-independent-tv.html | Surprising West Bosnia Hampers Independent TV | By Mike OConnor | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/world/history-s-fellow-travelers-cling-to-mao-s-road.html | Historys Fellow Travelers Cling to Maos Road | By Seth Faison | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/edberg-isn-t-finished-yet-ask-krajicek.html | Edberg Isnt Finished Yet Ask Krajicek | By Robin Finn | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/business/the-nfl-kicks-off-a-campaign-to-unmask-its-incredible-hulks.html | The NFL kicks off a campaign to unmask its incredible hulks | By Stuart Elliott | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/yankees-are-going-south-by-northwest.html | Yankees Are Going South by Northwest | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/business/unit-disney-finds-ideal-space-among-remnants-military-industrial-complex.html | A unit of Disney finds an ideal space among the remnants of the militaryindustrial complex | By Morris Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/as-cone-returns-johnson-departs.html | As Cone Returns Johnson Departs | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/shriver-handles-defeat-a-chuckle-at-a-time.html | Shriver Handles Defeat a Chuckle at a Time | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/dole-tries-to-focus-on-economy.html | Dole Tries To Focus On Economy | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/business/attempt-to-create-an-electronic-television-guide-fails.html | ATTEMPT TO CREATE AN ELECTRONIC TELEVISION GUIDE FAILS | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/business/it-s-a-clashing-of-the-guard-old-vs-new-at-american-stores.html | Its a Clashing of the Guard Old vs New at American Stores | By Jennifer Steinhauer | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/same-old-mets-spoil-valentine-s-debut.html | Same Old Mets Spoil Valentines Debut | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/blending-disability-with-celebrity-to-lure-viewers.html | Blending Disability With Celebrity to Lure Viewers | By Walter Goodman | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-28 | https://www.nytimes.com/1996/08/28/business/kmart-plans-nationwide-expansion-of-credit-card.html | KMART PLANS NATIONWIDE EXPANSION OF CREDIT CARD | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/help-wanted.html | Help Wanted | By Thomas L Friedman | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/world/israeli-high-court-under-attack-by-religious-jews.html | Israeli High Court Under Attack by Religious Jews | By Serge Schmemann | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/books/looking-ahead-gloomily-with-clear-statistics.html | Looking Ahead Gloomily With Clear Statistics | By Richard Bernstein | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/arts/up-steep-flights-of-stairs-into-a-bit-of-the-recent-past.html | Up Steep Flights of Stairs Into a Bit of the Recent Past | By Jennifer Dunning | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/chefs-tips-always-taste-but-never-refrigerate.html | Chefs Tips Always Taste but Never Refrigerate | By Suzanne Hamlin | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/strong-bills-are-ready-to-chase-an-elusive-title.html | Strong Bills Are Ready to Chase an Elusive Title | By Timothy W Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/business/treasury-securities-rise-in-price.html | Treasury Securities Rise in Price | By Robert Hurtado | TX 4-356-666 | 1996-10-01 |
| 1996-08-28 | https://www.nytimes.com/1996/08/28/us/pooh-bahs-and-princes-high-above-hoi-polloi.html | PoohBahs and Princes High Above Hoi Polloi | By Francis X Clines | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/arts/4-pianists-focused-on-extremes.html | 4 Pianists Focused on Extremes | By Alex Ross | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/a-class-act-without-an-encore.html | A Class Act Without An Encore | By Harvey Araton | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/a-bronx-heart-among-green-mountains.html | A Bronx Heart Among Green Mountains | By Deborah Stead | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/for-giants-a-flurry-to-tie-up-loose-ends.html | For Giants A Flurry To Tie Up Loose Ends | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/longer-lives-create-a-field-of-legal-need.html | Longer Lives Create a Field Of Legal Need | By Robert W Stock | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/warning-tobacco-law-may-stunt-racing-s-growth.html | Warning Tobacco Law May Stunt Racings Growth | By Joseph Siano | TX 4-356-666 | 1996-10-01 |

| 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/swept-in-seattle-ejections-amid-the-yankee-dejection.html | Swept in Seattle Ejections Amid the Yankee Dejection | By Jack Curry | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/gleason-plans-to-acquire-hermann-pfauter-group.html | GLEASON PLANS TO ACQUIRE HERMANN PFAUTER GROUP | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/former-rival-won-t-back-perot-s-race-for-president.html | Former Rival Wont Back Perots Race For President | By Kevin Sack | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/world/tories-learn-limits-of-personal-attacks-on-demons-eg-laborites.html | Tories Learn Limits of Personal Attacks on Demons eg Laborites | By Sarah Lyall | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/search-for-clues-in-twa-crash-shifts-east.html | Search for Clues in TWA Crash Shifts East | By Andrew C Revkin | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/world/split-in-japanese-coalition-hints-at-new-party.html | Split in Japanese Coalition Hints at New Party | By Nicholas D Kristof | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/an-outhouse-in-soho-yields-artifacts-of-19th-century-life.html | An Outhouse in SoHo Yields Artifacts of 19thCentury Life | By Douglas Martin | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/as-the-clintons-speak-chelsea-plays-a-silent-and-powerful-political-role.html | As the Clintons Speak Chelsea Plays a Silent and Powerful Political Role | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/dole-criticizes-clinton-as-lax-on-a-policy-to-combat-drugs.html | Dole Criticizes Clinton as Lax On a Policy to Combat Drugs | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/as-2-women-contest-a-seat-feminists-split.html | As 2 Women Contest a Seat Feminists Split | By Joyce Purnick | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/sale-of-bddp-is-reported-close.html | Sale of BDDP Is Reported Close | By David Barboza | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/accounts.html | Accounts | By David Barboza | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/arts/two-paths-to-one-goal-reviving-the-trombone.html | Two Paths to One Goal Reviving the Trombone | By Peter Watrous | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/it-may-be-the-party-of-the-future-but-it-has-few-young-stars.html | It May Be the Party of the Future but It Has Few Young Stars | By R W Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/stationery-that-rattles-etiquette.html | Stationery That Rattles Etiquette | By Elaine Louie | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/party-liberals-hard-at-work-in-explaining-welfare-stand.html | Party Liberals Hard at Work In Explaining Welfare Stand | By James Dao | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/target-chain-citing-costs-to-stop-selling-cigarettes.html | Target Chain Citing Costs to Stop Selling Cigarettes | By Barnaby J Feder | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/more-consolidation-in-billboard-business.html | More Consolidation In Billboard Business | By David Barboza | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/cortines-denies-interest-in-washington-school-job.html | Cortines Denies Interest In Washington School Job | By Richard PerezPena | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/woods-says-hello-to-new-world.html | Woods Says Hello to New World | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/harassment-case-is-settled.html | Harassment Case Is Settled | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/kemp-stumps-for-the-votes-of-minorities.html | Kemp Stumps For the Votes Of Minorities | By Frank Bruni | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/one-convention-goal-displaying-party-s-advantage-with-women.html | One Convention Goal Displaying Partys Advantage With Women | By Adam Nagourney | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/philip-morris-sticks-to-form-and-raises-quarterly-dividend.html | Philip Morris Sticks to Form and Raises Quarterly Dividend | By Kenneth N Gilpin | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/dr-kevorkian-runs-wild.html | Dr Kevorkian Runs Wild | By Timothy E Quill and Betty Rollin | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/big-board-fines-prudential-securities.html | Big Board Fines Prudential Securities | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/city-hires-consultants-to-seek-stadium-funds.html | City Hires Consultants To Seek Stadium Funds | By Vivian S Toy | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/adding-to-state-s-parks.html | Adding to States Parks | By Terry Pristin | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-29 | https://www.nytimes.com/1996/08/29/world/it-s-official-charles-and-diana-split-and-she-pays-her-own-bills.html | Its Official Charles and Diana Split and She Pays Her Own Bills | By Sarah Lyall | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/on-smoking-gore-adds-a-personal-note.html | On Smoking Gore Adds a Personal Note | By David E Rosenbaum | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/a-question-of-pace-is-selig-s-too-slow.html | A Question Of Pace Is Seligs Too Slow | By Murray Chass | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/gray-fish-out-stingrays-in.html | Gray Fish Out Stingrays In | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/miscellany.html | Miscellany | By David Barboza | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/in-maine-egg-empire-is-under-fire.html | In Maine Egg Empire Is Under Fire | By Sara Rimer | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/the-xfile-factor.html | The XFile Factor | By Wayne R Anderson | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/collecting-the-ballast-for-lifes-storms.html | Collecting the Ballast for Lifes Storms | By Daniel Mack | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/stock-funds-seeing-cash-pour-in-again.html | Stock Funds Seeing Cash Pour In Again | By Edward Wyatt | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/world/the-people-of-kwangju-recall-1980-massacre.html | The People of Kwangju Recall 1980 Massacre | By Sheryl Wudunn | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/fairgoers-get-mass-alert-over-rabies-in-baby-goat.html | Fairgoers Get Mass Alert Over Rabies in Baby Goat | By James Barron | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/arts/back-to-the-storyboard-for-sitcoms.html | Back to the Storyboard for Sitcoms | By Bill Carter | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/world/in-one-town-delaying-bosnia-vote-is-bitter-news.html | In One Town Delaying Bosnia Vote Is Bitter News | By Mike OConnor | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/arts/mocking-the-shams-of-rock-but-borrowing-all-the-styles.html | Mocking the Shams of Rock But Borrowing All the Styles | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/that-rumbling-being-heard-is-steinbrenner.html | That Rumbling Being Heard Is Steinbrenner | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/the-fortunate-son-and-the-first-daughter.html | The Fortunate Son And the First Daughter | By Francis X Clines | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/another-accepted-truth-under-fire-electric-cars-cleaner-air.html | Another accepted truth under fire electric cars  cleaner air | By Peter Passell | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/mississippi-chemical-to-get-fertilizer-unit.html | MISSISSIPPI CHEMICAL TO GET FERTILIZER UNIT | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/reflections-from-dallas-green-now-a-gentleman-farmer.html | Reflections From Dallas Green Now a Gentleman Farmer | By Claire Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/arts/greg-morris-61-debonair-star-of-tv-s-mission-impossible.html | Greg Morris 61 Debonair Star Of TVs Mission Impossible | By Nick Ravo | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/strolls-in-robe-notwithstanding-mob-figure-must-stand-trial.html | Strolls in Robe Notwithstanding Mob Figure Must Stand Trial | By Joseph P Fried | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/world/liberia-s-press-floored-bounces-back-swinging.html | Liberias Press Floored Bounces Back Swinging | By Howard W French | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/canadian-union-to-bargain-first-with-chrysler.html | Canadian Union To Bargain First With Chrysler | By Keith Bradsher | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/when-all-the-world-s-a-box-and-the-actors-stagehands.html | When All the Worlds a Box and the Actors Stagehands | By Elaine Louie | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/world/japanese-court-rules-government-can-seize-land-for-us-bases.html | Japanese Court Rules Government Can Seize Land for US Bases | By Nicholas D Kristof | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/first-half-profits-disappoint-at-ciba-geigy-and-sandoz.html | FirstHalf Profits Disappoint At CibaGeigy and Sandoz | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/william-m-alexander-84-dies-fostered-idea-of-middle-schools.html | William M Alexander 84 Dies Fostered Idea of Middle Schools | By Eric Pace | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/books/reliving-the-gigantic-drama-of-the-dreyfus-affair.html | Reliving the Gigantic Drama of the Dreyfus Affair | By James R Oestreich | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/style/chronicle-089125.html | CHRONICLE | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/dutch-publisher-buying-division-of-little-brown.html | Dutch Publisher Buying Division of Little Brown | By Doreen Carvajal | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/sec-acts-to-improve-stock-trade-prices-for-investors.html | SEC Acts to Improve StockTrade Prices for Investors | By Floyd Norris | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/bridge-077780.html | Bridge | By Alan Truscott | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/the-incumbent-as-a-riddle-william-jefferson-clinton.html | The Incumbent as a Riddle William Jefferson Clinton | By Todd S Purdum | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/enrollment-surge-in-new-york-city-strains-schools.html | ENROLLMENT SURGE IN NEW YORK CITY STRAINS SCHOOLS | By Jacques Steinberg | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/arts/the-pop-life-079049.html | The Pop Life | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/secretive-genovese-clan-seemed-almost-immune-from-the-law.html | Secretive Genovese Clan Seemed Almost Immune From the Law | By Selwyn Raab | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/clinton-to-sum-up-the-past-and-look-ahead.html | Clinton to Sum Up the Past and Look Ahead | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/world/us-finds-mexico-is-adamant-on-cuba-trade.html | US Finds Mexico Is Adamant on Cuba Trade | By Julia Preston | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/giuliani-promotes-his-chief-of-staff-to-no-2-spot.html | Giuliani Promotes His Chief of Staff to No 2 Spot | By David Firestone | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/sale-of-rest-of-compuserve-is-delayed-by-h-r-block.html | Sale of Rest of Compuserve Is Delayed by H R Block | By Lawrence M Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/world/the-chechen-buck-stops-where-not-in-kremlin.html | The Chechen Buck Stops Where Not in Kremlin | By Michael Specter | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/group-seeks-reparations-as-detainees.html | Group Seeks Reparations As Detainees | By Tim Golden | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/arguments-completed-in-trial-of-3-in-plot-case.html | Arguments Completed In Trial of 3 In Plot Case | By Christopher S Wren | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/a-deal-that-would-unite-the-hiltons.html | A Deal That Would Unite The Hiltons | By James Sterngold | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/arts/dances-by-graham-on-a-summer-s-night.html | Dances by Graham On a Summers Night | By Jennifer Dunning | TX 4-356-666 | 1996-10-01 |

| 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/matchup-of-power-players.html | Matchup of Power Players | By Joe Lapointe | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/martin-setting-up-office-in-california.html | Martin Setting Up Office in California | By David Barboza | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/pete-s-brewing-names-gotham.html | Petes Brewing Names Gotham | By David Barboza | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/giving-sick-pay-back.html | Giving Sick Pay Back | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/valentine-is-0-for-2-after-mets-lose-in-12.html | Valentine Is 0 for 2 After Mets Lose in 12 | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/le-parti-c-est-moi.html | Le Parti Cest Moi | By Maureen Dowd | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/democrats-send-clinton-into-battle-for-a-2d-term.html | Democrats Send Clinton Into Battle for a 2d Term | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/seemingly-harmless-virus-tied-to-reclogged-arteries.html | Seemingly Harmless Virus Tied to Reclogged Arteries | By Gina Kolata | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/world/tiny-nevis-chafing-at-its-union-with-st-kitts-talks-divorce.html | Tiny Nevis Chafing at Its Union With St Kitts Talks Divorce | By Larry Rohter | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/william-the-testy.html | William the Testy | By William Safire | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/mixup-seen-in-backing-obesity-drug.html | MixUp Seen in Backing Obesity Drug | By Philip J Hilts | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/lester-leber-83-founder-of-top-advertising-firm.html | Lester Leber 83 Founder of Top Advertising Firm | By David J Morrow | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/real-estate-feeding-frenzy-a-la-usmay-be-in-store-for-the-continent.html | Real Estate Feeding Frenzy a la USMay Be in Store for the Continent | By Stephanie Strom | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/sonoco-products-purchases-specialty-packaging.html | SONOCO PRODUCTS PURCHASES SPECIALTY PACKAGING | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/stocks-lower-in-japan.html | Stocks Lower in Japan | TOKYO Thursday Aug 29 | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/world/angry-at-netanyahu-arafat-calls-general-strike.html | Angry at Netanyahu Arafat Calls General Strike | By Serge Schmemann | TX 4-356-666 | 1996-10-01 |

| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/us-issues-guidelines-to-help-doctors-form-health-networks.html | US Issues Guidelines to Help Doctors Form Health Networks | By Robert Pear | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/welder-ignites-school-fire.html | Welder Ignites School Fire | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/movies/fleeing-hitler-in-vain-by-luxury-ship.html | Fleeing Hitler in Vain by Luxury Ship | By Walter Goodman | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/disappointing-auction-sends-bonds-lower.html | Disappointing Auction Sends Bonds Lower | By Robert Hurtado | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/convention-speechmaking-is-losing-its-tv-appeal.html | Convention Speechmaking Is Losing Its TV Appeal | By Caryn James | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/a-few-curves-give-an-l-some-flair.html | A Few Curves Give An L Some Flair | By Julie V Iovine | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/good-lighting-is-more-than-a-good-lamp.html | Good Lighting Is More Than a Good Lamp | By Dylan Landis | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/business/what-s-new-in-logo-land-latching-on-to-any-icon-that-moves.html | Whats new in logo land Latching on to any icon that moves | By David Barboza | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/style/chronicle-089133.html | CHRONICLE | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/ferreira-south-africa-s-best-is-stunned-by-nainkin-the-world-s-215th-best.html | Ferreira South Africas Best Is Stunned by Nainkin the Worlds 215th Best | By Robin Finn | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/spotlight-shifts-and-chrebet-is-in-the-dark.html | Spotlight Shifts and Chrebet Is in the Dark | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/a-gentle-judge-who-comes-down-hard-in-his-rulings.html | A Gentle Judge Who Comes Down Hard in His Rulings | By Lynette Holloway | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/woman-shoots-a-burglar.html | Woman Shoots a Burglar | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/us/federal-panel-suggests-restrictions-on-herbal-stimulant.html | Federal Panel Suggests Restrictions on Herbal Stimulant | By Warren E Leary | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/paper-designs-don-t-toss-out.html | Paper Designs Dont Toss Out | By Marianne Rohrlich | TX 4-356-666 | 1996-10-01 |
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/last-water-is-ruled-safe.html | Last Water Is Ruled Safe | By Terry Pristin | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/more-accusations-are-leveled-at-adelphi-university-president.html | More Accusations Are Leveled At Adelphi University President | By Bruce Lambert | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/taking-ellington-s-path.html | Taking Ellingtons Path | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/theater/who-will-fill-the-void-on-shubert-alley.html | Who Will Fill the Void on Shubert Alley | By Peter Marks | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/business/nationsbank-said-to-be-set-for-big-merger.html | Nationsbank Said to Be Set For Big Merger | By Saul Hansell | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/movies/turning-a-brat-into-a-pal.html | Turning A Brat Into a Pal | By Janet Maslin | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/kennedys-hold-family-convention-in-their-2d-hometown.html | Kennedys Hold Family Convention in Their 2d Hometown | By Dirk Johnson | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/boy-dies-playing-with-gun.html | Boy Dies Playing With Gun | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/organized-labor-fires-back-on-medicare.html | Organized Labor Fires Back on Medicare | By Kevin Sack | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/call-girl-story-costs-president-a-key-strategist.html | CallGirl Story Costs President A Key Strategist | By Richard L Berke | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/bills-pass-rush-will-test-brown-s-release-and-nerves.html | Bills Pass Rush Will Test Browns Release and Nerves | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/world/rebels-strike-in-4-mexico-states-leaving-13-dead.html | Rebels Strike in 4 Mexico States Leaving 13 Dead | By Sam Dillon | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/world/iran-helps-iraq-evade-oil-embargo-us-asserts.html | Iran Helps Iraq Evade Oil Embargo US Asserts | By Steven Lee Myers | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/from-politics-to-partying.html | From Politics to Partying | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/error-prone-mets-unravel-and-padres-pick-up-the-sweep.html | ErrorProne Mets Unravel and Padres Pick Up the Sweep | By Jason Diamos | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/a-yankee-comedy-of-errors-has-no-one-laughing.html | A Yankee Comedy of Errors Has No One Laughing | By Jack Curry | TX 4-356-666 | 1996-10-01 |

| 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/party-music-30-years-later.html | Party Music 30 Years Later | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/us-opposes-interviews-for-oklahoma-suspect.html | US Opposes Interviews for Oklahoma Suspect | By Jo Thomas | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/bradley-s-last-beach-walk.html | Bradleys Last Beach Walk | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/reunion-at-the-garden.html | Reunion at the Garden | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/that-other-yeats-the-brother-whose-painting-was-poetry.html | That Other Yeats the Brother Whose Painting Was Poetry | By John Russell | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/business/new-york-magazine-editor-who-led-redesign-is-ousted.html | New York Magazine Editor Who Led Redesign Is Ousted | By Kenneth N Gilpin | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/business/changes-in-retailing-are-shrinking-the-pool-of-trend-setters.html | Changes in Retailing Are Shrinking the Pool Of Trend Setters | By Jennifer Steinhauer | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/doris-rosenblum-71-borough-historian-and-community-advocate.html | Doris Rosenblum 71 Borough Historian and Community Advocate | By Thomas J Lueck | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/florida-seeks-to-jail-1952-escapee-from-chain-gang.html | Florida Seeks to Jail 1952 Escapee From Chain Gang | By Lynda Richardson | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/books/couldn-t-help-giving-in-to-wanderlust.html | Couldnt Help Giving In to Wanderlust | By Michiko Kakutani | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/gop-views-aide-s-fall-as-validating-dole-strategy.html | GOP Views Aides Fall As Validating Dole Strategy | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/expanded-tv-coverage-turns-out-to-be-a-mixed-blessing.html | Expanded TV Coverage Turns Out to Be a Mixed Blessing | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/business/european-monetary-union-hits-a-new-round-of-snags.html | European Monetary Union Hits a New Round of Snags | By John Tagliabue | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/world/palestinians-stage-a-strike-and-israel-gets-the-message.html | Palestinians Stage a Strike And Israel Gets the Message | By Serge Schmemann | TX 4-356-666 | 1996-10-01 |

| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/for-a-tabloid-another-world-exclusive.html | For a Tabloid Another World Exclusive | By Doreen Carvajal | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/subway-feud-in-jet-age-of-baseball.html | Subway Feud In Jet Age Of Baseball | By George Vecsey | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/woods-drives-long-and-straight-into-his-new-professional-career.html | Woods Drives Long and Straight Into His New Professional Career | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/a-boost-for-the-gop.html | A Boost for the GOP | By Ed Rollins | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/a-bronx-school-asks-just-where-will-we-all-sit.html | A Bronx School Asks Just Where Will We All Sit | By Rachel L Swarns | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/style/chronicle-098680.html | CHRONICLE | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/restaurants-095060.html | Restaurants | By Ruth Reichl | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/business/baxter-purchasing-immuno-swiss-blood-products-maker.html | Baxter Purchasing Immuno Swiss BloodProducts Maker | By Milt Freudenheim | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/business/imf-may-sell-gold-to-cut-debt-load-of-poor.html | IMF May Sell Gold to Cut Debt Load of Poor | By Paul Lewis | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/two-spectacles-in-a-park.html | Two Spectacles in a Park | By Jennifer Dunning | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/business/new-york-city-starts-moving-federal-rules-for-notification-about-lead-based.html | New York City starts moving on Federal rules for notification about leadbased paint | By Tracie Rozhon | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/world/the-mayor-seeing-red-purges-the-reading-list.html | The Mayor Seeing Red Purges the Reading List | By Craig R Whitney | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/dole-says-he-s-the-trustworthy-candidate.html | Dole Says Hes the Trustworthy Candidate | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/agassi-doesn-t-do-disappearing-act.html | Agassi Doesnt Do Disappearing Act | By Robin Finn | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/rios-and-washington-make-abrupt-exits-in-the-second-round.html | Rios and Washington Make Abrupt Exits in the Second Round | By Robin Finn | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/robert-reinhold-ex-reporter-for-the-times-is-dead-at-54.html | Robert Reinhold ExReporter For The Times Is Dead at 54 | By Peter Applebome | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-30 | https://www.nytimes.com/1996/08/30/movies/soundtracks-you-can-dance-to.html | Soundtracks You Can Dance To | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/doctors-take-hospital-fight-to-the-street.html | Doctors Take Hospital Fight To the Street | By Evelyn Nieves | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/a-rousing-address-revives-throng-of-stunned-delegates.html | A Rousing Address Revives Throng of Stunned Delegates | By Francis X Clines | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/valujet-gets-permission-to-fly-again.html | Valujet Gets Permission To Fly Again | By Adam Bryant | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/business/bell-south-names-western-international.html | Bell South Names Western International | By Glenn Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/modeling-a-commuter-train.html | Modeling a Commuter Train | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/residents-disrupting-drug-trade.html | Residents Disrupting Drug Trade | By Mireya Navarro | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/perot-to-pick-a-running-mate-any-day-now.html | Perot to Pick a Running Mate Any Day Now | By James Brooke | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/jets-play-musical-chairs-with-the-offensive-line.html | Jets Play Musical Chairs With the Offensive Line | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/where-the-roots-are-old-and-rich.html | Where the Roots Are Old and Rich | By Robin Pogrebin | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/business/for-canada-s-brash-young-mining-companies-that-pot-gold-may-depend-acquisitions.html | For Canadas brash young mining companies that pot of gold may depend on acquisitions | By Clyde H Farnsworth | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/helen-kushnick-51-manager-and-producer-for-jay-leno.html | Helen Kushnick 51 Manager And Producer for Jay Leno | By William Grimes | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/judge-urges-more-care-in-evaluating-homeless.html | Judge Urges More Care In Evaluating Homeless | By Lizette Alvarez | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/world/jordan-and-israel-find-a-treaty-alone-doesn-t-make-friends.html | Jordan and Israel Find a Treaty Alone Doesnt Make Friends | By Serge Schmemann | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/business/hilton-ladbroke-agreement-is-broader-than-expected.html | HiltonLadbroke Agreement Is Broader Than Expected | By Edwin McDowell | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/creator-of-adelphi-s-ads-assails-presidents-critics.html | Creator of Adelphis Ads Assails Presidents Critics | By Bruce Lambert | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/world/japan-arrests-doctor-in-case-of-bad-blood.html | Japan Arrests Doctor in Case Of Bad Blood | By Andrew Pollack | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/movies/make-believe-espionage-that-s-not-just-a-game.html | MakeBelieve Espionage Thats Not Just a Game | By Stephen Holden | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/mayors-attack-water-plan.html | Mayors Attack Water Plan | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/ex-official-faces-sex-charge.html | ExOfficial Faces Sex Charge | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/business/moviefone-adding-descriptions-what-s-playing-its-film-guide-ticketing-service.html | Moviefone is adding descriptions of whats playing to its film guide and ticketing service | By Glenn Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/as-the-fans-outside-are-searched-the-show-goes-on.html | As the Fans Outside Are Searched the Show Goes On | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/strong-us-team-faces-tough-tests.html | Strong US Team Faces Tough Tests | By Joe Lapointe | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/bulldozers-in-camden-make-room-for-affordable-homes.html | Bulldozers In Camden Make Room for Affordable Homes | By Jennifer Preston | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/business/economy-s-pace-gained-speed-in-2d-quarter.html | Economys Pace Gained Speed In 2d Quarter | By Robert D Hershey Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/chill-behind-spotlight-s-warm-glow.html | Chill Behind Spotlights Warm Glow | By R W Apple Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/style/chronicle-106747.html | CHRONICLE | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/dynamics-of-a-constant-rise-and-fall-in-tempo.html | Dynamics Of a Constant Rise and Fall In Tempo | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/nfl-matchups-for-week-one.html | NFL MATCHUPS FOR WEEK ONE | By Timothy W Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/home-video-096962.html | Home Video | By Peter M Nichols | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/business/flummoxed-by-the-internet-head-of-novell-resigns.html | Flummoxed by the Internet Head of Novell Resigns | By Lawrence M Fisher | TX 4-356-666 | 1996-10-01 |

| 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/madden-s-world-hangs-everything-out-to-dry.html | Maddens World Hangs Everything Out to Dry | By Richard Sandomir | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/piniella-takes-advantage-of-another-chance-to-taunt-the-yanks-o-neill.html | Piniella Takes Advantage of Another Chance to Taunt the Yanks ONeill | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/clinton-declaring-hope-is-back-defends-his-first-term-and-lists-plans-for-second.html | CLINTON DECLARING HOPE IS BACK DEFENDS HIS FIRST TERM AND LISTS PLANS FOR SECOND | By Todd S Purdum | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/business/jordan-again-leads-athlete-endorsers.html | Jordan Again Leads AthleteEndorsers | By Glenn Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/no-threat-to-clinton.html | No Threat to Clinton | By Susan Estrich | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/giuliani-playing-to-the-bleacher-seats-boycotts-tennis-open.html | Giuliani Playing to the Bleacher Seats Boycotts Tennis Open | By Clifford J Levy | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/business/lockheed-martin-picks-unit-of-ddb-needham.html | Lockheed Martin Picks Unit of DDB Needham | By Glenn Collins | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/after-3-months-us-jury-gets-airliner-bomb-conspiracy-case.html | After 3 Months US Jury Gets AirlinerBomb Conspiracy Case | By Christopher S Wren | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/movies/urban-jitters-going-critical.html | Urban Jitters Going Critical | By Janet Maslin | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/center-fuel-tank-seen-as-jets-deadly-weak-spot.html | Center Fuel Tank Seen as Jets Deadly Weak Spot | By David Kocieniewski | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/business/mccormick-company-to-buy-back-shares.html | McCORMICK  COMPANY TO BUY BACK SHARES | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/judge-blocks-notifying-neighbors-about-past-sex-offenders.html | Judge Blocks Notifying Neighbors About Past Sex Offenders | By Jonathan Rabinovitz | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/business/treasury-securities-fall-in-price.html | Treasury Securities Fall in Price | By Robert Hurtado | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/the-chinese-missiles.html | The Chinese Missiles | By Am Rosenthal | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/cone-will-come-back-against-a-s-on-monday.html | Cone Will Come Back Against As on Monday | By Jack Curry | TX 4-356-666 | 1996-10-01 |

| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/crash-simulation-sets-twa-blast-in-one-small-area.html | CRASH SIMULATION SETS TWA BLAST IN ONE SMALL AREA | By Andrew C Revkin | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/peace-and-quiet-in-the-hamptons.html | Peace and Quiet in the Hamptons | By Peter Mayle | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/new-york-cradle-of-labor-history.html | New York Cradle Of Labor History | By Steven Greenhouse | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/usury-charge-is-settled.html | Usury Charge Is Settled | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/style/chronicle-106739.html | CHRONICLE | By Andy Newman | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/world/us-troops-detain-serbs-briefly-after-bosnia-clash.html | US Troops Detain Serbs Briefly After Bosnia Clash | By Chris Hedges | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/campaign-film-stars-clinton-s-mother-in-law.html | Campaign Film Stars Clintons MotherinLaw | By Caryn James | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/theater/women-for-whom-speech-is-music.html | Women for Whom Speech Is Music | By Ben Brantley | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/from-newfoundland-songs-of-rum-and-shipwrecks.html | From Newfoundland Songs of Rum and Shipwrecks | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/a-mother-brings-up-a-prodigy.html | A Mother Brings Up A Prodigy | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/speedy-kelly-kip-faces-his-race-of-truth-at-saratoga.html | Speedy Kelly Kip Faces His Race of Truth at Saratoga | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/white-house-takes-swift-action-to-distance-itself-from-political-aide.html | White House Takes Swift Action to Distance Itself From Political Aide | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/clinton-proposes-tax-cuts-on-profits-in-home-sales.html | Clinton Proposes Tax Cuts on Profits in Home Sales | By Jerry Gray | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/world/phyllis-pearsall-89-dies-creator-of-a-to-z-london-maps.html | Phyllis Pearsall 89 Dies Creator of A to Z London Maps | By Sarah Lyall | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/after-3-years-of-repairs-deck-of-bridge-set-to-reopen.html | After 3 Years Of Repairs Deck of Bridge Set to Reopen | By Garry PierrePierre | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/history-painting-yes-those-enormous-canvases.html | History Painting Yes Those Enormous Canvases | By Michael Kimmelman | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/gore-forced-to-make-hard-choices-on-tobacco.html | Gore Forced To Make Hard Choices On Tobacco | By Kevin Sack | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/big-theater-is-proposed-for-complex-in-queens.html | Big Theater Is Proposed For Complex In Queens | By Lynette Holloway | TX 4-356-666 | 1996-10-01 |
| 1996-08-30 | https://www.nytimes.com/1996/08/30/us/democrats-bring-a-fleeting-sense-of-peace-to-a-neighborhood.html | Democrats Bring a Fleeting Sense of Peace to a Neighborhood | By Don Terry | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/pataki-panel-says-casinos-could-bring-in-2.6-billion.html | Pataki Panel Says Casinos Could Bring In 26 Billion | By Raymond Hernandez | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/no-jobs-no-work.html | No Jobs No Work | By William H Mellor | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/world/somewhere-bacchus-is-crying-in-his-wine.html | Somewhere Bacchus Is Crying in His Wine | By Celestine Bohlen | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/a-corner-of-central-park-has-become-a-gathering-spot-for-sunday-rumba.html | A Corner of Central Park Has Become a Gathering Spot for Sunday Rumba | By Mirta Ojito | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/florida-opts-not-to-send-1952-escapee-back-to-jail.html | Florida Opts Not to Send 1952 Escapee Back to Jail | By Ian Fisher | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/new-wave-styles-return-on-a-visit-from-beijing.html | New Wave Styles Return On a Visit From Beijing | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/us/hope-and-dismay-in-a-catholic-survey.html | Hope and Dismay in a Catholic Survey | By Gustav Niebuhr | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/college-football-chart-for-saturday.html | COLLEGE FOOTBALL CHART FOR SATURDAY | By Frank Litsky | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/henke-still-keeps-it-low.html | Henke Still Keeps It Low | By Larry Dorman | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/movies/of-winged-justice-and-revenge-through-pecking.html | Of Winged Justice and Revenge Through Pecking | By Stephen Holden | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-31 | https://www.nytimes.com/1996/08/31/world/arafat-s-call-for-prayer-protest-gets-modest-response.html | Arafats Call for Prayer Protest Gets Modest Response | By Serge Schmemann | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/arts/brinck-jackson-86-dies-was-guru-of-the-landscape.html | Brinck Jackson 86 Dies Was Guru of the Landscape | By William Grimes | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/world/pentagon-sees-a-new-threat-by-iraq-forces.html | Pentagon Sees A New Threat By Iraq Forces | By Steven Lee Myers | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/jones-finally-starts.html | Jones Finally Starts | By Gerald Eskenazi | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/fight-over-closing-law.html | Fight Over Closing Law | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/business/bond-prices-fall-again-on-fears-of-fed-move.html | Bond Prices Fall Again on Fears of Fed Move | By Robert Hurtado | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/business/memtec-of-australia-to-buy-gelman-sciences.html | MEMTEC OF AUSTRALIA TO BUY GELMAN SCIENCES | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/us/the-story-of-the-week-at-least-for-a-day.html | The Story of the Week At Least for a Day | By James Bennet | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/us/conventions-over-the-candidates-take-to-the-road.html | Conventions Over the Candidates Take to the Road | By Todd S Purdum | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/selig-conflict-is-raising-its-ugly-head.html | Selig Conflict Is Raising Its Ugly Head | By Claire Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/the-one-and-only-tiger-woods.html | The One and Only Tiger Woods | By Lawrence Otis Graham | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/bridge-115746.html | Bridge | By Alan Truscott | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/after-slur-top-officer-quits.html | After Slur Top Officer Quits | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/cracks-appear-yet-again-in-transit-authority-buses.html | Cracks Appear Yet Again In Transit Authority Buses | By Richard PerezPena | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/sex-drugs-and-dole.html | Sex Drugs And Dole | By Frank Rich | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/us/effort-to-raise-part-of-titanic-falters-as-sea-keeps-history.html | Effort to Raise Part of Titanic Falters as Sea Keeps History | By William J Broad | TX 4-356-666 | 1996-10-01 |

| 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/the-players-aren-t-hungry-blame-the-no-1-pick.html | The Players Arent Hungry Blame the No 1 Pick | By Mike Freeman | TX 4-356-666 | 1996-10-01 |
|---|---|---|---|---|---|
| 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/sampras-goes-to-the-limit-to-defeat-unknown.html | Sampras Goes to the Limit To Defeat Unknown | By Selena Roberts | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/arts/the-emotional-detour-down-god-s-highway.html | The Emotional Detour Down Gods Highway | By Neil Strauss | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/us/clinton-camp-looks-within-to-replace-a-key-adviser.html | Clinton Camp Looks Within To Replace A Key Adviser | By Alison Mitchell | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/theater/not-just-any-crazy-old-man-a-king.html | Not Just Any Crazy Old Man A King | By Ben Brantley | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/at-convention-a-scramble-for-support-for-local-races.html | At Convention a Scramble for Support for Local Races | By James Dao | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/sex-to-the-rescue.html | Sex To the Rescue | By Russell Baker | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/us/lesbian-loses-court-appeal-for-custody-of-daughter.html | Lesbian Loses Court Appeal For Custody Of Daughter | By Mireya Navarro | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/mets-say-the-injured-baerga-s-season-is-essentially-over.html | Mets Say the Injured Baergas Season Is Essentially Over | By George Willis | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/arts/remembering-watts-and-in-the-process-reaching-for-the-sky.html | Remembering Watts And in the Process Reaching for the Sky | By Jennifer Dunning | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/coach-accused-of-molesting.html | Coach Accused of Molesting | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/business/wall-street-questions-cost-of-bank-deal.html | Wall Street Questions Cost Of Bank Deal | By Saul Hansell | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/business/a-union-gives-an-old-refinery-a-new-lease-on-life.html | A Union Gives an Old Refinery a New Lease on Life | By Agis Salpukas | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/world/stung-by-attacks-mexico-intensifies-search-for-rebels.html | STUNG BY ATTACKS MEXICO INTENSIFIES SEARCH FOR REBELS | By Julia Preston | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-31 | https://www.nytimes.com/1996/08/31/arts/soundtrack-hit-revives-a-disbanded-band.html | Soundtrack Hit Revives A Disbanded Band | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/business/kazakstan-oil-deal.html | Kazakstan Oil Deal | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/coffins-for-sale-cheap.html | Coffins for Sale Cheap | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/in-fort-lee-police-are-the-ones-told-move-on-please.html | In Fort Lee Police Are the Ones Told Move On Please | By Melody Petersen | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/limit-on-remedial-education-is-appealed.html | Limit on Remedial Education Is Appealed | By Joseph Berger | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/a-life-devoted-to-promoting-labor-reform.html | A Life Devoted To Promoting Labor Reform | By David Gonzalez | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/fraud-charges-are-expanded-in-swindling-of-investors.html | Fraud Charges Are Expanded In Swindling Of Investors | By Joseph P Fried | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/world/lebed-says-chechen-rebels-agree-to-press-peace-talks.html | Lebed Says Chechen Rebels Agree to Press Peace Talks | By Alessandra Stanley | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/us/cardinal-bernardin-says-he-has-inoperable-cancer.html | Cardinal Bernardin Says He Has Inoperable Cancer | By Peter Steinfels | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/business/iridex-stock-rises-on-eye-laser-approval.html | IRIDEX STOCK RISES ON EYE LASER APPROVAL | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/arts/strings-flirting-with-drones-and-dance-rhythms.html | Strings Flirting With Drones and Dance Rhythms | By Ben Ratliff | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/boggs-feels-slighted-as-the-yankees-acquire-hayes.html | Boggs Feels Slighted as the Yankees Acquire Hayes | By Jack Curry | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/business/case-completes-purchase.html | Case Completes Purchase | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/clinton-talk-turns-tables-on-opponent.html | Clinton Talk Turns Tables On Opponent | By William H Honan | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/police-who-move-on.html | Police Who Move On | By Terry Pristin | TX 4-356-666 | 1996-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-08-31 | https://www.nytimes.com/1996/08/31/us/dole-promises-energy-department-cuts-won-t-shut-new-mexico-laboratories.html | Dole Promises Energy Department Cuts Wont Shut New Mexico Laboratories | By Katharine Q Seelye | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/miles-away-hurricane-worries-beachgoers.html | Miles Away Hurricane Worries Beachgoers | By John T McQuiston | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/oath-161-long-shot-blows-by-the-favorites.html | Oath 161 Long Shot Blows By the Favorites | By Joseph Durso | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/us/chase-patterson-kimball-64-a-crusader-for-medical-ethics.html | Chase Patterson Kimball 64 A Crusader for Medical Ethics | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/business/the-easy-one-in-tax-breaks-who-s-against-homeowners.html | The Easy One In Tax Breaks Whos Against Homeowners | By Peter Passell | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/arts/acting-love-and-play-at-a-very-old-institution.html | Acting Love and Play At a Very Old Institution | By John J OConnor | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/pettitte-halts-5-game-skid-with-his-19th-victory.html | Pettitte Halts 5Game Skid With His 19th Victory | By Claire Smith | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/rutgers-faculty-plans-strike.html | Rutgers Faculty Plans Strike | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/us/gordon-s-brown-88-developer-of-a-crucial-weapons-system.html | Gordon S Brown 88 Developer Of a Crucial Weapons System | By Wolfgang Saxon | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/world/in-the-balkans-another-mini-state-digs-in.html | In the Balkans Another Ministate Digs In | By Mike OConnor | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/business/vacationers-are-hitting-the-road-in-record-numbers.html | Vacationers Are Hitting the Road in Record Numbers | By Edwin McDowell | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/movies/proof-that-intelligence-can-fall-below-zero.html | Proof That Intelligence Can Fall Below Zero | By Lawrence Van Gelder | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/arts/george-heinemann-78-the-creator-of-tv-s-ding-dong-school.html | George Heinemann 78 the Creator of TVs Ding Dong School | By William Grimes | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/police-say-staten-island-man-stockpiled-weapons-illegally.html | Police Say Staten Island Man Stockpiled Weapons Illegally | By Clifford Krauss | TX 4-356-666 | 1996-10-01 |

| | | | | |
|---|---|---|---|---|
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/more-traces-of-explosive-in-flight-800.html | More Traces Of Explosive In Flight 800 | By Don van Natta Jr | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/us/scandal-breaks-the-tedium-of-carefully-scripted-conventions.html | Scandal Breaks the Tedium of Carefully Scripted Conventions | By Walter Goodman | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/world/radicals-in-south-korea-look-fondly-northward.html | Radicals in South Korea Look Fondly Northward | By Sheryl Wudunn | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/world/in-rural-mexico-two-views-of-rebels.html | In Rural Mexico Two Views of Rebels | By Sam Dillon | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/business/quaker-state-set-to-purchase-medo-companies.html | QUAKER STATE SET TO PURCHASE MEDO COMPANIES | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/us/the-dance-within-the-hit-parade.html | The Dance Within the Hit Parade | By Jon Pareles | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/us/bilingual-parents-dismayed-by-english-s-pull-on-children.html | Bilingual Parents Dismayed By Englishs Pull on Children | By Mireya Navarro | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/business/ameristar-casinos-stock-tumbles-by-22.html | AMERISTAR CASINOS STOCK TUMBLES BY 22 | By Dow Jones | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/whose-heaven-is-it.html | Whose Heaven Is It | By Karen Armstrong | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/spotlight-yet-to-shine-on-world-class-show.html | Spotlight Yet to Shine On WorldClass Show | By Joe Lapointe | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/worker-killed-as-2-men-rob-jewelry-store-in-midtown.html | Worker Killed As 2 Men Rob Jewelry Store In Midtown | By Garry PierrePierre | TX 4-356-666 | 1996-10-01 |
| 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/trying-to-buy-bike-track.html | Trying to Buy Bike Track | By Terry Pristin | TX 4-356-666 | 1996-10-01 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/business/sex-lies-and-semiconductors-the-human-links.html | Sex Lies and Semiconductors The Human Links | By Deborah Stead | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/when-the-rain-won-t-come.html | When the Rain Wont Come | By Verlyn Klinkenborg | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/realestate/in-a-bergen-borough-diversified-growth.html | In a Bergen Borough Diversified Growth | By Gene Rondinaro | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/the-secret-is-in-the-spices-and-she-s-not-telling.html | The Secret Is in the Spices and Shes Not Telling | By Susan Jo Keller | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/here-s-something-new-the-us-beats-canada.html | Heres Something New The US Beats Canada | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/business/end-of-the-line-is-sometimes-the-start-of-something-big.html | End of the Line Is Sometimes the Start of Something Big | By Jim Henry | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/computer-design-becomes-reality-for-students.html | Computer Design Becomes Reality for Students | By Thomas Staudter | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/if-we-were-serious.html | If We Were Serious | By Richard Darman | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/red-sox-s-rise-starts-after-some-weight-is-shed.html | Red Soxs Rise Starts After Some Weight Is Shed | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/few-tears-for-the-death-of-the-network-convention.html | Few Tears for the Death of the Network Convention | By James Bennet | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/rutgers-s-bad-start-becomes-a-victory.html | Rutgerss Bad Start Becomes A Victory | By Jack Cavanaugh | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/parents-vs-administrator-as-style-clash-makes-heavy-weather.html | Parents vs Administrator as Style Clash Makes Heavy Weather | By Bruce Weber | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/richard-westfall-dies-at-72-wrote-biography-of-newton.html | Richard Westfall Dies at 72 Wrote Biography of Newton | By Henry Fountain | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/pregnant-woman-abducted-ex-lover-is-sought.html | Pregnant Woman Abducted ExLover Is Sought | By Somini Sengupta | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/magazine-seeks-to-cover-all-with-eclectic-approach.html | Magazine Seeks to Cover All With Eclectic Approach | By Lynne Ames | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/automobiles/still-making-em-like-they-used-to.html | Still Making em Like They Used To | By Marshall Schuon | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-school-in-a-quandary.html | A School in a Quandary | By Richard Weizel | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/long-island-journal-072478.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/and-food-earthy-and-elegant.html | And Food Earthy and Elegant | By Maureen B Fant | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/no-school-for-scandal.html | No School for Scandal | By Kenneth Carlson | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/world/colombia-s-legal-system-puts-few-rapists-in-prison.html | Colombias Legal System Puts Few Rapists in Prison | By Pamela Mercer | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/starting-with-shrimp-ending-in-success.html | Starting With Shrimp Ending in Success | By Penny Singer | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/condemned-in-south-korea.html | Condemned in South Korea | By Sheryl Wudunn | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/style/but-can-it-conduct-a-white-house-tour.html | But Can It Conduct A White House Tour | By James Barron | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/business/for-pitney-bowes-a-federal-plan-may-spell-profit.html | For Pitney Bowes a Federal Plan May Spell Profit | By Michael Brush | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/scandal-or-scapegoating.html | Scandal or Scapegoating | By Kai Erikson | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/mosquito-threat-draws-swift-action.html | Mosquito Threat Draws Swift Action | By John Rather | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/yanks-have-lots-of-veterans-but-no-leader.html | Yanks Have Lots of Veterans but No Leader | By Claire Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/it-s-my-movie.html | Its My Movie | By Holly Brubach | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/reaching-past-party-s-base-kemp-gives-speech-at-factory.html | Reaching Past Partys Base Kemp Gives Speech at Factory | By Frank Bruni | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/why-some-vote-yes-for-bosnia-s-flawed-elections.html | Why Some Vote Yes for Bosnias Flawed Elections | By Chris Hedges | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/talk-station-comes-to-rescue-of-a-troubled-big-band-brother.html | Talk Station Comes to Rescue Of a Troubled BigBand Brother | By David W Chen | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/youve-read-the-book-now-sniff-it.html | Youve Read the Book Now Sniff It | By Lawrence Douglas and Alexander George | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/nature-and-art-united-by-the-locomotive.html | Nature and Art United by the Locomotive | By Vivien Raynor | TX 4-356-489 | 1996-10-31 |

| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/no-vacancy.html | No Vacancy | By Francis Fukuyama | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-01 | https://www.nytimes.com/1996/09/01/tv/another-game-another-memory.html | Another Game Another Memory | By James R Oestreich | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-bat-mitzvah-beaming-faces.html | A Bat Mitzvah Beaming Faces | By Darice Bailer | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/the-political-system-that-is-newt-gingrich.html | The Political System That Is Newt Gingrich | By Adam Clymer | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/books-in-brief-fiction.html | Books in Brief Fiction | By Liam Callanan | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/rethinking-ways-to-combat-campus-rape.html | Rethinking Ways to Combat Campus Rape | By Joe Sharkey | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/stumbling-into-happiness.html | Stumbling Into Happiness | By Lisa Zeidner | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/underage-agents-fight-alcohol-sales-to-minors.html | Underage Agents Fight Alcohol Sales to Minors | By Tom Callahan | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/the-many-myths-about-sex-offenders.html | The Many Myths About Sex Offenders | By Gina Kolata | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/mailboxes-yield-some-secrets-many-wallets.html | Mailboxes Yield Some Secrets Many Wallets | By Kimberly Stevens | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/business/william-j-stromberg-t-rowe-price-dividend-growth-fund.html | William J Stromberg  T Rowe Price Dividend Growth Fund | By Juliette Fairley | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/style/oh-to-be-sneaky-and-well-dressed.html | Oh to Be Sneaky and Well Dressed | By James Barron | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/serious-work-meets-summer-fun.html | Serious Work Meets Summer Fun | By Richard Weizel | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/style/scott-and-zelda-their-style-lives.html | Scott and Zelda Their Style Lives | By Eleanor Lanahan | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/heres-another-switch-mets-actually-win-one-for-valentine.html | Heres Another Switch Mets Actually Win One for Valentine | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/business/gay-friendly-fund-has-blue-chip-focus.html | Gay Friendly Fund Has BlueChip Focus | By Reed Abelson | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/helping-homeless-bake-their-way-out-of-poverty.html | Helping Homeless Bake Their Way Out of Poverty | By Andrew Jacobs | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/36th-bridge-crosses-the-seine-in-paris.html | 36th Bridge Crosses The Seine in Paris | By Daphne Angles | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/an-unpretentious-italian-food-outpost.html | An Unpretentious Italian Food Outpost | By Richard Jay Scholem | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/cia-officer-s-suit-tells-tale-of-betrayal-and-disgrace.html | CIA Officers Suit Tells Tale of Betrayal and Disgrace | By Tim Weiner | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/finding-a-soul-mate-in-miss-alma.html | Finding a Soul Mate In Miss Alma | By Margot Peters | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/the-first-days-of-the-loaded-political-image.html | The First Days of the Loaded Political Image | By Samuel G Freedman | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/the-last-hurrah.html | The Last Hurrah | By Lois Smith Brady | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/the-60-s-had-free-love-the-90-s-have-free-information.html | The 60s Had Free Love The 90s Have Free Information | By Gregory Jordan | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/business/the-liberation-of-dilbert.html | The Liberation of Dilbert | By Geoffrey James | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/in-a-time-of-gray-on-gray-a-gleam-of-brightness.html | In a Time of Gray on Gray a Gleam of Brightness | By Jennifer Dunning | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/how-to-visit-1896.html | How to Visit 1896 | By Marc Mappen | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/the-wrinkle-room.html | The Wrinkle Room | By Andrew Holleran | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/the-flag-in-its-glory-and-in-dispute.html | The Flag in Its Glory and in Dispute | By William Zimmer | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/business/welcome-mat-is-out-for-gay-investors.html | Welcome Mat Is Out For Gay Investors | By Reed Abelson | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/books-in-brief-nonfiction-089028.html | Books in Brief Nonfiction | By Alida Becker | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/expansion-yes-humiliation-no.html | Expansion Yes Humiliation No | By Gil Brandt | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/fiscal-clash-over-special-classes.html | Fiscal Clash Over Special Classes | By Anthony Ramirez | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-01 | https://www.nytimes.com/1996/09/01/style/off-court-too-play-was-fierce.html | Off Court Too Play Was Fierce | By David Colman | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/deals-and-discounts.html | Deals and Discounts | By Janet Piorko | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/we-ll-be-right-back-after-this-hip-and-distorted-commercial-break.html | Well Be Right Back After This Hip and Distorted Commercial Break | By Larry Dorman | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/the-do-it-yourself-dealers.html | The DoItYourself Dealers | By Ellen Pall | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/whistling-for-voters.html | Whistling for Voters | By Alison Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/publishers-battle-as-the-brooklyn-eagle-is-reborn-twice.html | Publishers Battle as The Brooklyn Eagle Is Reborn Twice | By Mark Francis Cohen | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/tv/myths-and-legends.html | Myths and Legends | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/one-of-the-three-rs-is-revenge.html | One of the Three Rs Is Revenge | By Kelleher Jewett | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/in-search-of-shipwrecks-sometimes-lobsters.html | In Search of Shipwrecks Sometimes Lobsters | By Robin F Demattia | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/in-song-and-dance-orphan-and-a-con-man.html | In Song and Dance Orphan and a Con Man | By Alvin Klein | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/style/mel-schneeberger-and-chris-robbins.html | Mel Schneeberger and Chris Robbins | By Lois Smith Brady | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/how-to-clean-your-house-s-exterior.html | How to Clean Your Houses Exterior | By Edward R Lipinski | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/business/o-governor-won-t-you-buy-me-a-mercedes-plant.html | O Governor Wont You Buy Me a Mercedes Plant | By Allen R Myerson | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/fyi-525944.html | FYI | By Jesse McKinley | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/movies/a-story-his-father-might-have-told.html | A Story His Father Might Have Told | By Jamie Diamond | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/books-in-brief-nonfiction-089010.html | Books in Brief Nonfiction | By John Glenn | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/the-sound-of-memories.html | The Sound of Memories | By James R Oestreich | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/things-they-didn-t-teach-in-drivers-ed.html | Things They Didnt Teach In Drivers Ed | By Barbara Stewart | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/israel-s-leadership-vacuum.html | Israels Leadership Vacuum | By Thomas L Friedman | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/error-fans-fears-of-chemical-cleanup-at-utah-plant.html | Error Fans Fears of Chemical Cleanup at Utah Plant | By Timothy Egan | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/world/african-statesman-still-sowing-seeds-for-future.html | African Statesman Still Sowing Seeds for Future | By James C McKinley Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/far-from-his-mexican-town-he-s-still-the-town-father.html | Far From His Mexican Town Hes Still the Town Father | By Sarah Kershaw | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/business/a-top-not-while-the-money-pours-in.html | A Top Not While The Money Pours In | By Floyd Norris | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/again-setback-in-gala-for-opera.html | Again Setback In Gala For Opera | By Robert Sherman | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/for-both-dole-and-clinton-congress-can-be-a-real-problem.html | For Both Dole and Clinton Congress Can Be a Real Problem | By David E Rosenbaum | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/the-4th-r-is-really-cramped.html | The 4th R Is Really Cramped | By Jacques Steinberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/curators-too-can-be-collectorswithin-limits.html | Curators Too Can Be CollectorsWithin Limits | By Marina Isola | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/labor-s-voice-in-the-days-of-downsizing.html | Labors Voice in the Days of Downsizing | By Nancy Polk | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/back-to-school.html | Back to School | By Joyce Carol Oates | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/swimming-across-america.html | Swimming Across America | By Jan Benzel | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/given-more-hospital-time-new-mothers-are-taking-it.html | Given More Hospital Time New Mothers Are Taking It | By Karen Demasters | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/airline-safety-data-how-useful-are-they.html | Airline Safety Data How Useful Are They | By Adam Bryant | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/the-california-cutoff.html | The California Cutoff | By Tim Golden | TX 4-356-489 | 1996-10-31 |

| 1996-09-01 | https://www.nytimes.com/1996/09/01/realestate/services-for-finding-roommates.html | Services For Finding Roommates | By Jay Romano | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/jerry-nachman-signs-off.html | Jerry Nachman Signs Off | By Michael Cooper | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/cardinal-defends-plan-to-promote-discussions.html | Cardinal Defends Plan to Promote Discussions | By Gustav Niebuhr | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/leaving-home.html | Leaving Home | By Ron Hansen | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/a-long-strange-field-trip.html | A Long Strange Field Trip | By John Hemming | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/modell-is-in-baltimore-but-the-scars-remain.html | Modell Is in Baltimore But the Scars Remain | By Thomas George | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/the-civil-war-is-back-as-a-cottage-industry-that-is.html | The Civil War Is Back as a Cottage Industry That Is | By Bill Ryan | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/making-noises-about-an-art-rock-revival.html | Making Noises About an ArtRock Revival | By Ben Ratliff | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-sculptor-who-collaborates-with-nature.html | A Sculptor Who Collaborates With Nature | By Vivien Raynor | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/chang-does-a-belly-flop-but-still-beats-spadea.html | Chang Does A BellyFlop But Still Beats Spadea | By Robin Finn | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/style/softening-gritty-urban-gray-with-a-little-green.html | Softening Gritty Urban Gray With a Little Green | By Anne Raver | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/music-by-proxy-or-rather-several.html | Music By Proxy Or Rather Several | By Bernard Holland | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/a-sidemans-life-whichever-way-the-horns-blow.html | A Sidemans Life Whichever Way the Horns Blow | By Roxane Orgill | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/in-rye-brook-testing-the-refined-palate.html | In Rye Brook Testing the Refined Palate | By M H Reed | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/world/checkmate-in-chechnya.html | Checkmate In Chechnya | By Michael Specter | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/realestate/will-the-otto-kahn-palace-become-a-health-spa.html | Will the Otto Kahn Palace Become a Health Spa | By Diana Shaman | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/is-this-man-dangerous.html | Is This Man Dangerous | By Jane H Lii | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/no-small-victory-at-least-both-want-to-win.html | No Small Victory At Least Both Want to Win | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/so-the-personal-does-turn-out-to-be-political.html | So the Personal Does Turn Out to Be Political | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/weekin/vesco-jailed-case-not-closed.html | Vesco Jailed Case Not Closed | By Steven Lee Myers | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/tv/movies-this-week-138630.html | MOVIES THIS WEEK | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/business/picking-up-the-shattered-pieces-of-a-lifetime-of-saving.html | Picking Up the Shattered Pieces of a Lifetime of Saving | By Dan Colarusso | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/smoke-glacken-and-7-furlongs-foil-kelly-kip.html | Smoke Glacken and 7 Furlongs Foil Kelly Kip | By Joseph Durso | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/the-medical-detectives.html | The Medical Detectives | By Sherwin B Nuland | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/just-the-facts-straight-the-american-way.html | Just the Facts Straight the American Way | By John Russell | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-total-loving-picture-of-animal-health.html | A Total Loving Picture of Animal Health | By Anne C Fullam | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/fuhgeddaboutit.html | Fuhgeddaboutit | By William Safire | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/the-whole-gorey-story.html | The Whole Gorey Story | By Steve Heller | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/have-bulldozer-will-move-dirt-and-make-history.html | Have Bulldozer Will Move Dirt and Make History | By Barbara Stewart | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/inner-space.html | Inner Space | By Janet Lembke | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/it-takes-some-tennis-to-make-a-collegian.html | It Takes Some Tennis To Make a Collegian | By Harvey Araton | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/making-playgrounds-bloom-where-drug-dealers-roamed.html | Making Playgrounds Bloom Where Drug Dealers Roamed | By David W Chen | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/they-warmed-to-camp-even-if-summer-was-cold-and-rainy.html | They Warmed to Camp Even if Summer Was Cold and Rainy | By Laura Pedrick | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/like-other-television-shows-convention-had-sponsors.html | Like Other Television Shows Convention Had Sponsors | By Leslie Wayne | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/boom-boxes-are-booming-but-why.html | Boom Boxes Are Booming But Why | By Lawrence B Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/abortion-issue-turns-republican-primary-into-family-feud.html | Abortion Issue Turns Republican Primary Into Family Feud | By Melinda Henneberger | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/corsica-idyllic-with-an-edge.html | Corsica Idyllic with an Edge | By Craig R Whitney | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/music-therapy-unit-celebrates-10th-year.html | Music Therapy Unit Celebrates 10th Year | By Roberta Hershenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/as-unions-get-pushy-they-also-get-sued.html | As Unions Get Pushy They Also Get Sued | By Steven Greenhouse | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/world/serb-militants-are-running-hard-for-posts-in-bosnia-election.html | Serb Militants Are Running Hard for Posts in Bosnia Election | By Chris Hedges | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/give-back-to-your-community-she-said.html | Give Back to Your Community She Said | By Rafael Campo | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/want-to-be-governor-have-a-party.html | Want to Be Governor Have a Party | By Jennifer Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/challenging-a-star-yet-again.html | Challenging a Star Yet Again | By Mark Francis Cohen | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/is-saving-energy-out-of-style.html | Is Saving Energy Out of Style | By Fred Musante | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-large-something-seems-to-be-missing.html | A Large Something Seems to Be Missing | By Sarah Kershaw | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/when-it-comes-to-parties-see-this-man.html | When It Comes to Parties See This Man | By Diane Ketcham | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-01 | https://www.nytimes.com/1996/09/01/automobiles/a-smart-road-starts-to-take-shape-in-california.html | A Smart Road Starts to Take Shape in california | By John Holusha | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/stay-away-from-whales-us-agencies-tell-boaters.html | Stay Away From Whales US Agencies Tell Boaters | By Karen Demasters | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/cinema-verities.html | Cinema Verities | By Iain Bamforth | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/little-league-team-faces-a-loss-of-hard-won-field.html | Little League Team Faces a Loss of HardWon Field | By Anthony Ramirez | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/schools-tightening-academic-rules-for-athletes.html | Schools Tightening Academic Rules for Athletes | By Ellen Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/derring-don-t.html | DerringDont | By David Willis McCullough | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/wistful-visit-to-mountains-of-memory.html | Wistful Visit To Mountains Of Memory | By Evelyn Nieves | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/the-do-it-yourself-art-world.html | The DoItYourself Art World | By Julia Szabo | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/influential-group-brought-into-campaign-by-kemp.html | Influential Group Brought Into Campaign by Kemp | By Douglas Frantz | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/wide-swath-of-coast-braces-for-storm.html | Wide Swath of Coast Braces for Storm | By Dan Barry | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/perfect-role-model-for-sports-in-90-s.html | Perfect Role Model For Sports in 90s | By Robert Lipsyte | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/south-fork-winery-out-of-business.html | South Fork Winery Out of Business | By Howard G Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/dole-asserts-the-president-is-neglectful-on-drug-fight.html | Dole Asserts The President Is Neglectful On Drug Fight | By Katharine Q Seelye | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/for-convention-viewers-one-person-s-pizazz-was-often-another-s-pshaw.html | For Convention Viewers One Persons Pizazz Was Often Anothers Pshaw | By Dirk Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/good-race-men.html | Good Race Men | By David Herbert Donald | TX 4-356-489 | 1996-10-31 |

| 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/the-song-that-launched-a-thousand-cruise-ships.html | The Song That Launched a Thousand Cruise Ships | By Mireya Navarro | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/books-in-brief-fiction-088951.html | Books in Brief Fiction | By Tobin Harshaw | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/realestate/a-company-philosophy-in-bricks-and-mortar.html | A Company Philosophy in Bricks and Mortar | By Maureen Milford | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/jets-and-giants-so-different-yet-so-similar.html | Jets and Giants So Different Yet So Similar | By Dave Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/is-there-a-composer-in-the-house-not-always.html | Is There a Composer in the House Not Always | By K Robert Schwarz | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/beasts-in-the-jungle.html | Beasts in the Jungle | By Kenneth J Hagan | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/air-safety-plan-calls-for-selective-inspections-of-baggage.html | Air Safety Plan Calls for Selective Inspections of Baggage | By John H Cushman Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/tuning-up-again-orchestras-at-work.html | Tuning Up Again Orchestras at Work | By Robert Sherman | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/speculating-on-politicians-not-pork-bellies.html | Speculating on Politicians Not Pork Bellies | By Mike Allen | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/islanders-say-pataki-added-insult-to-cut.html | Islanders Say Pataki Added Insult to Cut | By Anthony Ramirez | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/for-debate-commission-a-predicament-on-perot.html | For Debate Commission A Predicament on Perot | By Rw Apple Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/critic-promotes-the-music-and-legacy-of-a-20th-century-artist.html | Critic Promotes the Music and Legacy of a 20thCentury Artist | By Fay Ellis | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/adelphi-trustees-ignored-auditor-s-advice.html | Adelphi Trustees Ignored Auditors Advice | By Bruce Lambert | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/two-marriotts-open-in-mexico-city.html | Two Marriotts Open In Mexico City | By Brendan M Case | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/the-rev-doctor-banker.html | The Rev Doctor Banker | By Somini Sengupta | TX 4-356-489 | 1996-10-31 |

| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/english-as-a-second-language.html | English as a Second Language | By John Bayley | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-01 | https://www.nytimes.com/1996/09/01/business/holding-their-own-after-the-rout.html | Holding Their Own After the Rout | By Virginia Munger Kahn | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/west-indian-parade-returns-to-fill-streets-of-brooklyn.html | West Indian Parade Returns To Fill Streets of Brooklyn | By Charisse Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/seriously-french-seriously-mediterranean.html | Seriously French Seriously Mediterranean | By Patricia Brooks | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/schools-greeting-new-year-with-optimism.html | Schools Greeting New Year With Optimism | By Linda Saslow | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/it-s-back-to-school-for-teachers-too.html | Its Back to School for Teachers Too | By Jackie Fitzpatrick | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/world/study-faults-procedures-for-choosing-un-chief.html | Study Faults Procedures For Choosing UN Chief | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/business/the-young-and-the-exhausted.html | The Young And the Exhausted | By Lloyd M Krieger | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/books-in-brief-nonfiction-089060.html | Books in Brief Nonfiction | By David C Unger | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/settling-in-with-the-hamptons-look.html | Settling In with the Hamptons Look | By Joanne Starkey | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/taking-a-train-with-a-view.html | Taking a Train With a View | By Betsy Wade | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/yanks-create-bad-vibes-by-yapping.html | Yanks Create Bad Vibes By Yapping | By George Vecsey | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/on-the-one-hand-but-then.html | On the One Hand   but Then | By David Bouchier | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/does-cost-outweigh-risk-in-the-war-on-terror.html | Does Cost Outweigh Risk in the War on Terror | By Steven Erlanger | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/world/mexico-s-president-vows-to-fight-but-not-repress-rebel-group.html | Mexicos President Vows to Fight but Not Repress Rebel Group | By Julia Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/a-pinch-of-common-sense.html | A Pinch Of Common Sense | By Molly ONeill | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/doormen-told-hold-doors-not-people.html | Doormen Told Hold Doors Not People | By Anthony Ramirez | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/new-tool-to-fight-spousal-abuse.html | New Tool to Fight Spousal Abuse | By Nancy Tilghrman | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/dallas.html | Dallas | By Allen R Myerson | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/remaking-a-treasure-chest-of-tools-and-trades.html | Remaking a Treasure Chest of Tools and Trades | By William Zimmer | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/theater/when-the-music-plays-a-starring-role.html | When the Music Plays a Starring Role | By Anthony Tommasini | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/computers-sculpture-and-acids.html | Computers Sculpture and Acids | By Helen A Harrison | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/movies/spiritual-values-are-in-but-please-no-sermonizing.html | Spiritual Values Are In But Please No Sermonizing | By Gustav Niebuhr | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/blue-ribbon-goes-to-clinton-at-this-year-s-county-fair.html | Blue Ribbon Goes to Clinton At This Years County Fair | By Michael Winerip | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/world/past-is-prologue-for-vote-in-nicaragua.html | Past Is Prologue for Vote in Nicaragua | By Larry Rohter | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/at-long-last-divorce.html | At Long Last Divorce | By Sarah Lyall | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/world/baghdad-s-move-puts-the-future-of-kurdish-safe-haven-in-doubt.html | Baghdads Move Puts the Future of Kurdish Safe Haven in Doubt | By Chris Hedges | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/realestate/warning-to-sellers-let-the-buyer-be-aware.html | Warning to Sellers Let the Buyer Be Aware | By Jay Romano | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/was-it-a-funeral-floating-by.html | Was It a Funeral Floating By | By Constance L Hays | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/michigan-run-sputters-but-wolverines-win.html | Michigan Run Sputters But Wolverines Win | By Malcolm Moran | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/the-seanachie.html | The Seanachie | By Robert Sullivan | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/is-the-sound-being-overfished.html | Is the Sound Being Overfished | By Elsa Brenner | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/books-in-brief-fiction-088994.html | Books in Brief Fiction | By Jennyu McPhee | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/wilhelm-angele-91-engineer-in-space-program.html | Wilhelm Angele 91 Engineer in Space Program | By Wolfgang Saxon | TX 4-356-489 | 1996-10-31 |

| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/surviving-kafka-and-other-rites-of-passage.html | Surviving Kafka and Other Rites of Passage | By Robert Lipsyte | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/scholarships-for-the-rich.html | SCHOLARSHIPS FOR THE RICH | By Andrew Delbanco | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/beating-a-drum-for-the-state-university.html | Beating a Drum for the State University | By Donna Greene | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/the-league-is-taking-harder-look-at-security.html | The League Is Taking Harder Look At Security | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/world/us-calls-alert-as-iraqis-strike-a-kurd-enclave.html | US Calls Alert As Iraqis Strike A Kurd Enclave | By Steven Lee Myers | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books-in-brief-fiction.html | Books in Brief Fiction | By Michael Harris | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/in-lacey-township-a-zoo-for-animals-that-nobody-else-wants.html | In Lacey Township a Zoo for Animals That Nobody Else Wants | By Karen Demasters | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/rolling-down-the-highway-with-the-clinton-road-show.html | Rolling Down the Highway With the Clinton Road Show | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/sydney-archer-79-developer-of-medicinal-drugs.html | Sydney Archer 79 Developer of Medicinal Drugs | By Wolfgang Saxon | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/li-vines-074004.html | LI Vines | By Howard G Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/up-from-the-farm.html | Up From the Farm | By Noel Perrin | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/graceland-in-the-philippines.html | Graceland in the Philippines | By Sarah Ferguson | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-job-that-truly-takes-a-toll.html | A Job That Truly Takes a Toll | By Bill Kent | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/take-my-e-mail-please.html | Take My EMail Please | By James Gleick | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/style/last-minute-chaos-as-mtv-primps-for-awards-show.html | LastMinute Chaos As MTV Primps For Awards Show | By Lynette Holloway | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/caseworker-is-dismissed-in-fatal-beating-case.html | Caseworker Is Dismissed in Fatal Beating Case | By Rachel L Swarns | TX 4-356-489 | 1996-10-31 |

| 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/four-days-in-the-footsteps-of-pioneers.html | Four Days in the Footsteps of Pioneers | By John A Kinch | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/kosher-in-eye-of-beholder.html | Kosher In Eye of Beholder | By Somini Sengupta | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/movies/in-hanoi-an-austere-film-diet.html | In Hanoi an Austere Film Diet | By Seth Mydans | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/clinton-and-dole-sharpen-messages-in-race-s-final-leg.html | CLINTON AND DOLE SHARPEN MESSAGES IN RACES FINAL LEG | By Richard L Berke | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/tv/celebrating-the-power-of-theater-in-france.html | Celebrating The Power Of Theater In France | By Dinitia Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/in-sardinia-sea-ancient-stones.html | In Sardinia Sea Ancient Stones | By Maureen B Fant | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/is-there-ever-enough-studio-time.html | Is There Ever Enough Studio Time | By Richard Sandomir | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/tv/canadian-exchange.html | Canadian Exchange | By William Grimes | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/books-in-brief-nonfiction-089044.html | Books in Brief Nonfiction | By Les Line | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/fyi-113417.html | FYI | By Jesse McKinley | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/human-tests-weigh-product-safety.html | Human Tests Weigh Product Safety | By Gordon M Goldstein | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/haitians-serve-politics-at-festival.html | Haitians Serve Politics At Festival | By Somini Sengupta | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/inside-the-lunchbox-cream-cheese-and-jelly-nah-how-about-noodles.html | Inside the Lunchbox Cream Cheese and Jelly Nah How About Noodles | By Fran Schumer | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/on-labor-day-memories-of-a-strike-bring-hopes-for-peace.html | On Labor Day Memories of a Strike Bring Hopes for Peace | By Barbara Stewart | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/playing-in-the-neighborhood.html | PLAYING IN THE NEIGHBORHOOD | By Dan Schneider | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/nfc-scouting-reports.html | NFC Scouting Reports | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/business/diary-125253.html | DIARY | By Hubert B Herring | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/fresh-ideas-from-aspiring-eagle-scouts.html | Fresh Ideas From Aspiring Eagle Scouts | By Leonard Felson | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/style-points-don-t-count-ability-not-enough-nfl-winning-only-comes-with-attitude.html | Style points dont count Ability is not enough In the NFL winning only comes with attitude | By Thomas George | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/world/as-israel-tilts-to-the-right-envoy-to-us-makes-an-exit.html | As Israel Tilts To the Right Envoy to US Makes an Exit | By Steven Erlanger | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/q-and-a-041793.html | Q and A | By Suzanne MacNeille | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/a-museum-honors-bats-of-wood-and-legend.html | A Museum Honors Bats Of Wood And Legend | By Holly Holland | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/its-small-temporary-and-turbulent-but-a-beach-is-a-beach.html | Its Small Temporary and Turbulent but a Beach Is a Beach | By John Grobler | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/business/the-smoke-thickens-but-managers-don-t-run.html | The Smoke Thickens But Managers Dont Run | By Carole Gould | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/for-15-year-old-player-the-future-is-now.html | For 15YearOld Player The Future Is Now | By Jason Diamos | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/realestate/for-the-great-white-way-more-glitz.html | For the Great White Way More Glitz | By John Holusha | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/welfare-to-work-plans-show-success-is-difficult-to-achieve.html | WelfaretoWork Plans Show Success Is Difficult to Achieve | By Jon Nordheimer | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/tracing-surrealists-east-end-connections.html | Tracing Surrealists East End Connections | By Regina Weinreich | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/world/facing-criticism-thai-leader-is-having-a-hard-time-holding-on.html | Facing Criticism Thai Leader Is Having a Hard Time Holding On | By Seth Mydans | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/and-now-day-care-training-by-video.html | And Now DayCare Training by Video | By Constance L Hays | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/and-now-a-tomato-big-enough-to-serve-a-football-team.html | And Now a Tomato Big Enough To Serve a Football Team | By Susan Jo Keller | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-sleep-away-camp-for-the-young-at-heart.html | A SleepAway Camp for the Young at Heart | By Cynthia Magriel Wetzler | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/whimsical-stitchery-from-times-past.html | Whimsical Stitchery From Times Past | By Bess Liebenson | TX 4-356-489 | 1996-10-31 |

| 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/lamps-for-the-eyes-art-for-the-soul.html | Lamps for the Eyes Art for the Soul | By Paula Deitz | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-weed-that-woos-the-many-butterflies.html | A Weed That Woos the Many Butterflies | By Joan Lee Faust | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/books-in-brief-fiction.html | Books in Brief Fiction | By Linda Barrett Osborne | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/westchester-guide-078441.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/sadistic-yellow-vitriol.html | Sadistic Yellow Vitriol | By Maureen Dowd | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/afc-scouting-reports.html | AFC Scouting Reports | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-prince-s-passion-for-his-lost-ballerina.html | A Princes Passion for His Lost Ballerina | By Alvin Klein | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/us/a-question-about-god-just-hand-it-to-the-usher.html | A Question About God Just Hand It to the Usher | By Gustav Niebuhr | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/world/arafat-warns-arab-uprising-could-return-if-peace-stalls.html | Arafat Warns Arab Uprising Could Return If Peace Stalls | By Serge Schmemann | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/business/lights-camera-avarice-a-securities-soap-opera.html | Lights Camera Avarice A Securities Soap Opera | By Laura Pedersen | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/year-of-the-elephant.html | Year of the Elephant | By Marc Mappen | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/at-dawn-in-bronx-the-joys-of-golf.html | At Dawn In Bronx The Joys Of Golf | By Bruce Corwin | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/new-york-city-s-gift-to-clinton-a-lower-national-crime-rate.html | New York Citys Gift to Clinton A Lower National Crime Rate | By Clifford Krauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/key-puts-the-yankees-on-cruise-control-for-a-rout.html | Key Puts the Yankees on Cruise Control for a Rout | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/through-the-eyes-of-a-102-year-old-painter.html | Through the Eyes of a 102YearOld Painter | By Chris Erikson | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/new-noteworthy-paperbacks-088706.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-01 | https://www.nytimes.com/1996/09/01/world/in-india-attacks-by-wolves-spark-old-fears-and-hatreds.html | In India Attacks by Wolves Spark Old Fears and Hatreds | By John F Burns | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/trash-haulers-told-no-mobsters-or-odors.html | Trash Haulers Told No Mobsters or Odors | By Selwyn Raab | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/movies/raise-your-hand-if-you-saw-escape-from-the-rock.html | Raise Your Hand if You Saw Escape From the Rock | By Anita Gates | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/they-live-to-be-yankees-but-lately-it-s-tough.html | They Live to Be Yankees but Lately Its Tough | By Nr Kleinfield | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/books/the-importance-of-being-jackie.html | The Importance of Being Jackie | By Larissa MacFarquhar | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/singing-end-of-beach-season-blues.html | Singing EndofBeachSeason Blues | By Lynne Ames | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/when-you-re-a-jet-o-donnell-is-already-singing.html | When Youre a Jet ODonnell Is Already Singing | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/connectucut-guide.html | CONNECTUCUT GUIDE | By Eleanor Charles | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/vigilant-volunteers-and-free-bags-are-a-litter-pick-me-up.html | Vigilant Volunteers and Free Bags Are a Litter PickMeUp | By Anthony Ramirez | TX 4-356-489 | 1996-10-31 |
| 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/mixing-season-s-bounty-in-a-single-dish.html | Mixing Seasons Bounty in a Single Dish | By Florence Fabricant | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/business/titles-titles-everywhere-but-not-a-page-to-turn.html | Titles Titles Everywhere But Not a Page to Turn | By Doreen Carvajal | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/teachers-lack-contracts.html | Teachers Lack Contracts | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/office-for-blind-to-close.html | Office for Blind to Close | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/us/after-the-ball-chicago-says-the-slipper-fits.html | After the Ball Chicago Says the Slipper Fits | By Don Terry | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/girl-4-is-dead-in-manhattan-and-her-mother-is-charged.html | Girl 4 Is Dead in Manhattan And Her Mother Is Charged | By Robert D McFadden | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-02 | https://www.nytimes.com/1996/09/02/world/rebels-kill-80-in-strongest-attacks-in-colombia-in-decades.html | Rebels Kill 80 in Strongest Attacks in Colombia in Decades | By Pamela Mercer | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/who-needs-emergency-shelter-mothers-there-speak-out.html | Who Needs Emergency Shelter Mothers There Speak Out | By Lizette Alvarez | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/as-game-heats-up-giants-find-cool-zone-while-the-bills-sweat.html | As Game Heats Up Giants Find Cool Zone While the Bills Sweat | By Thomas George | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/chronicle-149586.html | CHRONICLE | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/us/dole-to-press-broad-message-on-economy-drugs-and-crime.html | Dole to Press Broad Message On Economy Drugs and Crime | By Katharine Q Seelye | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/american-summer.html | American Summer | By Edward Hirsch | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/arts/a-century-of-piano-in-one-summer-night.html | A Century of Piano In One Summer Night | By Alex Ross | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/business/honeywell-figures-out-the-things-it-does-best.html | Honeywell Figures Out The Things It Does Best | By Claudia H Deutsch | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/us/a-computer-gap-is-likely-to-slow-welfare-changes.html | A COMPUTER GAP IS LIKELY TO SLOW WELFARE CHANGES | By Robert Pear | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/us/clinton-starts-at-the-beginning-once-again.html | Clinton Starts at the Beginning Once Again | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/with-ship-s-hull-back-on-the-ocean-floor-titanic-buffs-return-to-new-york.html | With Ships Hull Back on the Ocean Floor Titanic Buffs Return to New York | By Randy Kennedy | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/us/ex-aide-to-clinton-rejects-defeat.html | ExAide to Clinton Rejects Defeat | By Alison Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/smith-sees-clear-path-and-makes-giants-pay.html | Smith Sees Clear Path And Makes Giants Pay | By Frank Litsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/in-the-south-bronx.html | In the South Bronx | By Laurie Sheck | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/truckers-need-new-plates.html | Truckers Need New Plates | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/business/the-selling-is-virtual-the-errors-are-human.html | The Selling Is Virtual The Errors Are Human | By Doreen Carvajal | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/davenport-finally-hits-a-sour-note.html | Davenport Finally Hits A Sour Note | By Selena Roberts | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/business/internet-future-at-ibm-looks-oddly-familiar.html | Internet Future At IBM Looks Oddly Familiar | By Steve Lohr | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/arts/some-attention-and-respect-for-the-humble-accordion.html | Some Attention and Respect For the Humble Accordion | By Anthony Tommasini | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/chronicle-149578.html | CHRONICLE | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/chronicle-149594.html | CHRONICLE | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/a-pitcher-their-own-fools-yanks.html | A Pitcher Their Own Fools Yanks | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/hurricane-easing-grazes-eastern-li.html | Hurricane Easing Grazes Eastern LI | By John Sullivan | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/business/computer-program-clears-the-static.html | Computer Program Clears the Static | By Lawrence B Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/giants-start-the-season-with-a-moral-victory.html | Giants Start the Season With a Moral Victory | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/us/jose-toribio-merino-castro-80-chilean-in-73-coup-and-junta.html | Jose Toribio Merino Castro 80 Chilean in 73 Coup and Junta | By Eric Pace | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/us/first-time-us-court-to-weigh-claim-of-rights-abuses-in-foreign-land.html | For First Time US Court to Weigh Claim of Rights Abuses in Foreign Land | By Tim Golden | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/world/mexican-leader-vows-to-fight-new-guerrilla-violence.html | Mexican Leader Vows to Fight New Guerrilla Violence | By Julia Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/books/tragedy-of-a-revolutionary-enigma.html | Tragedy of a Revolutionary Enigma | By Richard Bernstein | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/us/new-night-of-horror-in-s-carolina-lake-as-7-visitors-drown.html | New Night of Horror In S Carolina Lake As 7 Visitors Drown | By Rick Bragg | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/world/bosnian-leader-hails-islam-at-election-rallies.html | Bosnian Leader Hails Islam at Election Rallies | By Chris Hedges | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/books/james-elward-67-who-wrote-novels-and-half-of-a-best-seller.html | James Elward 67 Who Wrote Novels and Half of a Best Seller | By Eric Pace | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-02 | https://www.nytimes.com/1996/09/02/us/different-groups-different-dole-themes.html | Different Groups Different Dole Themes | By Katharine Q Seelye | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/business/consumer-reports-forges-a-tv-identity.html | Consumer Reports Forges a TV Identity | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/harsh-living-conditions-contrast-with-champagne-breakfasts.html | Harsh Living Conditions Contrast With Champagne Breakfasts | By Raymond Hernandez | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/business/reports-of-the-death-of-the-internet-have-been-greatly-exaggerated.html | Reports of the death of the Internet have been greatly exaggerated | By Peter H Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/world/master-of-protocol-and-no-slouch-at-martial-arts.html | Master of Protocol and No Slouch at Martial Arts | By Howard W French | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/arts/heartfelt-tales-from-the-mean-streets.html | Heartfelt Tales From the Mean Streets | By Neil Strauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/us/with-crime-this-low-honesty-is-easier.html | With Crime This Low Honesty Is Easier | By James Brooke | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/business/speakers-bureaus-are-on-the-web-now-making-planning-a-conference-easier.html | Speakers Bureaus Are on the Web Now Making Planning a Conference Easier | By Dylan Loeb McClain | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/us/familiar-faces-vie-for-new-mayorship.html | Familiar Faces Vie for New Mayorship | By Mireya Navarro | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/world/how-to-slap-iraq.html | How to Slap Iraq | By Rw Apple Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/world/burmese-junta-seems-headed-for-showdown.html | Burmese Junta Seems Headed for Showdown | By Seth Mydans | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/on-watching-73.7-million-turn-into-0.html | On Watching 737 Million Turn Into 0 | By Dave Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/arts/ticket-by-ticket-one-small-circus-makes-ends-meet.html | Ticket by Ticket One Small Circus Makes Ends Meet | By Peter Passell | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/business/at-t-assails-a-study-by-economist.html | ATT Assails a Study by Economist | By Mark Landler | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/last-run-for-beach-train.html | Last Run for Beach Train | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/bridge-147672.html | Bridge | By Alan Truscott | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/us/perot-begins-campaign-on-tv-with-charts.html | Perot Begins Campaign on TV With Charts | By James Brooke | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-02 | https://www.nytimes.com/1996/09/02/world/un-halts-deal-for-iraq-oil-sales-as-us-pledges-action-on-attack.html | UN Halts Deal for Iraq Oil Sales As US Pledges Action on Attack | By Steven Lee Myers | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/after-pettitte-and-key-wheels-fall-off-again.html | After Pettitte and Key Wheels Fall Off Again | By Claire Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/chef-starts-cooking-class.html | Chef Starts Cooking Class | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/today-cone-s-true-story-continues.html | Today Cones True Story Continues | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/johnson-and-big-d-take-over-in-miami.html | Johnson And Big D Take Over In Miami | By Charlie Nobles | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/day-for-giant-serves-and-giant-reputations.html | Day For Giant Serves And Giant Reputations | By Robin Finn | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/mets-make-it-two-straight-for-valentine.html | Mets Make It Two Straight for Valentine | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/dirty-hands.html | Dirty Hands | By Gerald Stern | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/business/merrill-lynch-is-told-to-pay-two-clients.html | Merrill Lynch Is Told to Pay Two Clients | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/baltimore-s-new-birds-knock-off-raiders.html | Baltimores New Birds Knock Off Raiders | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/business/executive-tests-now-plumb-new-depths-of-the-job-seeker.html | Executive Tests Now Plumb New Depths of the Job Seeker | By Judith H Dobrzynski | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/us/kemp-in-montana-urges-end-to-estate-taxes.html | Kemp in Montana Urges End to Estate Taxes | By Frank Bruni | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/world/party-sidelines-a-leader-who-was-a-thorn-in-mandela-s-side.html | Party Sidelines a Leader Who Was a Thorn in Mandelas Side | By Suzanne Daley | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/arts/miguel-godreau-a-lead-dancer-with-alvin-ailey-dies-at-49.html | Miguel Godreau a Lead Dancer With Alvin Ailey Dies at 49 | By Jennifer Dunning | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/there-s-no-time-for-strategy-at-132-miles-an-hour.html | Theres No Time for Strategy at 132 Miles an Hour | By Harvey Araton | TX 4-356-489 | 1996-10-31 |

| 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/violations-don-t-bar-deals.html | Violations Dont Bar Deals | By Andy Newman | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-02 | https://www.nytimes.com/1996/09/02/business/record-labels-are-forcing-their-music-on-the-film-industry.html | Record labels are forcing their music on the film industry | By Neil Strauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/arts/a-soloist-decides-to-be-part-of-the-team.html | A Soloist Decides To Be Part Of the Team | By Allan Kozinn | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/electric-society-wins-a-nose-to-nose-battle.html | Electric Society Wins A NosetoNose Battle | By Joseph Durso | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/labor-is-what-others-do-for-us.html | Labor Is What Others Do for Us | By Victor Davis Hanson | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/world/palestinian-talks-with-israel-near.html | PALESTINIAN TALKS WITH ISRAEL NEAR | By Serge Schmemann | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/business/round-sails-that-hoverlike-parasols-and-work-like-helicopters.html | Round sails that hoverlike parasols and work like helicopters | By Teresa Riordan | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/broncos-besiege-o-donnell-in-an-ugly-jets-opener.html | Broncos Besiege ODonnell in an Ugly Jets Opener | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/woods-impresses-crowd-with-his-hole-in-one.html | Woods Impresses Crowd With His HoleinOne | By Larry Dorman | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/steeple-yields-a-signature.html | Steeple Yields a Signature | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/listen-no-thump-speed-humps-are-lower-also-quieter-kinder-and-gentler.html | Listen No Thump Speed Humps Are Lower Also Quieter Kinder and Gentler | By Garry PierrePierre | TX 4-356-489 | 1996-10-31 |
| 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/us-buoyed-by-victory-before-playing-russia.html | US Buoyed by Victory Before Playing Russia | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/world/iraqi-troops-said-to-round-up-kurd-leaders.html | Iraqi Troops Said to Round Up Kurd Leaders | By Stephen Kinzer | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/science/an-oddly-shaped-molecule-is-used-to-switch-new-genes-on-and-off.html | An Oddly Shaped Molecule Is Used To Switch New Genes On and Off | By Gina Kolata | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/business/american-air-and-its-pilots-reach-accord.html | American Air And Its Pilots Reach Accord | By Adam Bryant | TX 4-356-489 | 1996-10-31 |

| 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/clintons-world-vision.html | Clintons World Vision | Morton H Halperin | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-03 | https://www.nytimes.com/1996/09/03/business/classic-sports-network-gets-20-million-in-new-capital.html | Classic Sports Network Gets 20 Million in New Capital | By Richard Sandomir | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/no-storm-just-waves.html | No Storm Just Waves | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/science/26-years-deep-in-the-paleocene.html | 26 Years Deep in the Paleocene | By Jane E Brody | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/business/digital-faces-tough-market-for-altavista.html | Digital Faces Tough Market For Altavista | By Laurence Zuckerman | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/bradley-eyes-on-horizon-takes-a-stroll.html | Bradley Eyes On Horizon Takes a Stroll | By Jennifer Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/business/if-inflation-is-tamed-does-it-have-to-be-killed.html | If Inflation Is Tamed Does It Have to Be Killed | By Richard W Stevenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/us/for-aids-doctors-a-needed-tonic.html | For AIDS Doctors a Needed Tonic | By David W Dunlap | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/us/seminarian-held-on-bomb-charge-at-airport.html | Seminarian Held on Bomb Charge at Airport | By Robert D McFadden | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/coach-faces-more-charges.html | Coach Faces More Charges | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/smith-hurt-as-bears-upset-the-cowboys.html | Smith Hurt as Bears Upset the Cowboys | By Thomas George | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/world/burmese-junta-says-democracy-leader-aids-subversion.html | Burmese Junta Says Democracy Leader Aids Subversion | By Seth Mydans | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/style/the-hip-hop-challenge-longevity.html | The HipHop Challenge Longevity | By Constance Cr White | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/us/kemp-tries-to-rein-in-his-words.html | Kemp Tries to Rein In His Words | By Frank Bruni | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/style/looking-taller-in-leggings.html | Looking Taller in Leggings | By AnneMarie Schiro | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/business/auto-workers-union-close-to-choice-for-final-talks.html | Auto Workers Union Close to Choice for Final Talks | By Keith Bradsher | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-03 | https://www.nytimes.com/1996/09/03/us/n-h-hollow-76-tribal-leader-of-montana-reservation-is-dead.html | N H Hollow 76 Tribal Leader Of Montana Reservation Is Dead | By Eric Pace | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/forces-of-the-future-win-one-lose-one-at-the-us-open.html | Forces of the Future Win One Lose One At the US Open | By Robin Finn | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/hired-gun-finds-bullets-in-his-heart.html | Hired Gun Finds Bullets In His Heart | By Dave Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/arts/introduction-to-graham-from-the-junior-troupe.html | Introduction to Graham From the Junior Troupe | By Jennifer Dunning | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/bad-season-ahead.html | Bad Season Ahead | By Russell Baker | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/police-dept-internet-site-is-not-new-yorks-finest.html | Police Dept Internet Site Is Not New Yorks Finest | By Clifford Krauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/giants-set-the-tone-but-couldn-t-deliver.html | Giants Set the Tone But Couldnt Deliver | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/world/us-attacks-military-targets-in-iraq.html | US Attacks Military Targets in Iraq | By Steven Lee Myers | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/the-united-states-defeats-another-superpower.html | The United States Defeats Another Superpower | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/us/an-nfl-record-of-guts-and-guile.html | An NFL Record of Guts and Guile | By William N Wallace | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/car-crash-kills-woman.html | Car Crash Kills Woman | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/arts/the-notion-of-murder-as-the-way-to-a-man-s-heart.html | The Notion of Murder as the Way to a Mans Heart | By John J OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/24-hours-didn-t-ease-jets-pain.html | 24 Hours Didnt Ease Jets Pain | By Frank Litsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/theater/guarding-her-father-s-legacy-with-a-smile.html | Guarding Her Fathers Legacy With a Smile | By Mel Gussow | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/brooklyn-goes-caribbean-on-west-indian-american-day.html | Brooklyn Goes Caribbean on West IndianAmerican Day | By Mirta Ojito | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-03 | https://www.nytimes.com/1996/09/03/world/karadzic-is-out-of-sight-but-not-out-of-voters-minds.html | Karadzic Is Out of Sight But Not Out of Voters Minds | By Chris Hedges | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/more-fans-but-fewer-bets-at-saratoga-this-season.html | More Fans but Fewer Bets At Saratoga This Season | By Joseph Durso | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/business/accounts.html | Accounts | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/the-pressure-of-being-perots-no-2.html | The Pressure of Being Perots No 2 | By James B Stockdale 2d | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/fire-museum-extends-hours.html | Fire Museum Extends Hours | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/midtown-direct-on-weekends.html | Midtown Direct on Weekends | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/business/bell-atlantic-s-litany-of-snags-in-mexico-deal.html | Bell Atlantics Litany of Snags In Mexico Deal | By Julia Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/arts/a-further-freedom-to-catch-up-with-trash-news.html | A Further Freedom To Catch Up With Trash News | By Walter Goodman | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/world/crime-wave-leaves-mexicans-wary-of-federal-police.html | Crime Wave Leaves Mexicans Wary of Federal Police | By Sam Dillon | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/official-state-animal-it-seems-is-an-annoying-overachiever.html | Official State Animal It Seems Is an Annoying Overachiever | By Elisabeth Bumiller | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/pageant-contestants-arrive.html | Pageant Contestants Arrive | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/world/poland-is-resisting-us-call-that-it-sell-tanks-to-bosnia.html | Poland Is Resisting US Call That It Sell Tanks to Bosnia | By Raymond Bonner | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/us/latest-drownings-add-to-the-infamy-of-a-lake.html | Latest Drownings Add To the Infamy of a Lake | By Rick Bragg | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/business/eli-lilly-rival-wins-round-in-court-battle.html | Eli Lilly Rival Wins Round in Court Battle | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/prosecutors-are-stalled-in-91-clash.html | Prosecutors Are Stalled In 91 Clash | By Joseph P Fried | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/even-the-promo-is-bad.html | Even the Promo Is Bad | By Richard Sandomir | TX 4-356-489 | 1996-10-31 |

| 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/growing-up-at-flushing-meadows.html | Growing Up at Flushing Meadows | By Harvey Araton | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-03 | https://www.nytimes.com/1996/09/03/science/satellite-radar-unveils-subtle-slow-wrinkling-of-the-planet-s-surface.html | Satellite Radar Unveils Subtle Slow Wrinkling Of the Planets Surface | By William J Broad | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/arts/a-virus-that-speaks-of-a-deadly-world-plot.html | A Virus That Speaks Of a Deadly World Plot | By Caryn James | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/science/full-time-power-supply-insurance-for-your-data.html | FullTime PowerSupply Insurance for Your Data | By L R Shannon | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/business/hall-of-fame-formed-by-agencies.html | Hall of Fame Formed by Agencies | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/mets-are-done-in-by-the-dodgers-rookie-of-this-year.html | Mets Are Done In by the Dodgers Rookie of This Year | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/can-steelers-recover-from-lloyd-s-injury.html | Can Steelers Recover From Lloyds Injury | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/agency-had-noted-problems-in-home-where-girl-starved.html | Agency Had Noted Problems in Home Where Girl Starved | By Matthew Purdy | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/sensational-comeback-for-cone-seven-innings-no-runs-no-hits.html | Sensational Comeback for Cone Seven Innings No Runs No Hits | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/saddam-s-new-weapon.html | Saddams New Weapon | By A M Rosenthal | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/bill-may-pit-five-boroughs-in-jobs-battle.html | Bill May Pit Five Boroughs In Jobs Battle | By Clifford J Levy | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/arts/chess-151599.html | Chess | By Robert Byrne | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/as-officials-recalled-elisa-s-fatal-abuse-another-girl-lay-dying.html | As Officials Recalled Elisas Fatal Abuse Another Girl Lay Dying | By David Stout | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/us/in-the-lead-clinton-plays-the-underdog.html | In the Lead Clinton Plays the Underdog | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/us/trailing-dole-vows-a-touch-of-truman.html | Trailing Dole Vows A Touch of Truman | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-03 | https://www.nytimes.com/1996/09/03/business/gary-lynch-defender-of-companies-has-his-critics.html | Gary Lynch Defender of Companies Has His Critics | By Reed Abelson | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/world/chechen-peace-pact-draws-fire-in-kremlin.html | Chechen Peace Pact Draws Fire in Kremlin | By Michael R Gordon | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/science/a-new-notebook-fleet-sets-sail.html | A New Notebook Fleet Sets Sail | By Stephen Manes | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/books/from-a-life-of-wealth-into-a-life-of-danger.html | From a Life Of Wealth Into a Life Of Danger | By Michiko Kakutani | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/world/a-model-city-with-everything-and-now-poverty.html | A Model City With Everything and Now Poverty | By Diana Jean Schemo | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/arts/5-groups-at-the-clubs-this-week.html | 5 Groups At the Clubs This Week | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/science/granular-objects-if-jiggled-mimic-atoms-and-molecules.html | Granular Objects if Jiggled Mimic Atoms and Molecules | By Malcolm W Browne | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/after-youth-boot-camp-comes-a-harder-discipline.html | After Youth Boot Camp Comes a Harder Discipline | By Jennifer Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/business/richards-group-opening-new-office.html | Richards Group Opening New Office | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/business/after-chemical-merger-chase-promotes-itself-as-a-nimble-bank-giant.html | After Chemical Merger Chase Promotes Itself as a Nimble Bank Giant | By Saul Hansell | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/business/back-to-work-to-markets-fearful-of-higher-rates.html | Back to Work to Markets Fearful of Higher Rates | By Jonathan Fuerbringer | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/us/they-re-hitting-the-trail-before-hitting-the-books.html | Theyre Hitting the Trail Before Hitting the Books | By Karen W Arenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/corn-hides-inmate-s-escape.html | Corn Hides Inmates Escape | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/clark-enters-a-pennant-race-and-finds-it-fun.html | Clark Enters a Pennant Race and Finds It Fun | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/a-plant-managers-try-attitude-adjustment.html | APlant Managers Try Attitude Adjustment | By George Judson | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-03 | https://www.nytimes.com/1996/09/03/business/a-traipse-through-summer-s-business-folly.html | A Traipse Through Summers Business Folly | By Hubert B Herring | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/inspiration-behind-a-dugout.html | Inspiration Behind a Dugout | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/business/friends-slain-man-set-up-crime-violence-prevention-projects-many-aimed-young.html | Friends of slain man set up crime  and violenceprevention projects many aimed at young people | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/theater/now-it-s-city-opera-s-turn-to-fiddle-with-the-sound.html | Now Its City Operas Turn To Fiddle With the Sound | By Allan Kozinn | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/science/western-butterfly-shifting-north-as-global-climate-warms.html | Western Butterfly Shifting North as Global Climate Warms | By William K Stevens | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/science/q-a-151505.html | QA | By C Claiborne Ray | TX 4-356-489 | 1996-10-31 |
| 1996-09-03 | https://www.nytimes.com/1996/09/03/style/patterns-117994.html | Patterns | By Constance Cr White | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/labor-talks-take-another-step-forward.html | Labor Talks Take Another Step Forward | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/o-neill-and-nelson-suspensions-irk-yanks.html | ONeill and Nelson Suspensions Irk Yanks | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/good-pay-perks-and-constant-calls-from-headhunters.html | Good Pay Perks and Constant Calls From Headhunters | By Jane Perlez | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/swordfish-for-grilling-indoors-or-out.html | Swordfish for Grilling Indoors or Out | By Marian Burros | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/financial-star-is-a-recruiter-for-his-faith.html | Financial Star Is a Recruiter For His Faith | By David Gonzalez | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/lamoriello-s-two-teams.html | Lamoriellos Two Teams | By Alex Yannis | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/senate-candidates-set-off-with-a-little-image-work.html | Senate Candidates Set Off With a Little Image Work | By Brett Pulley | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/gilkey-hits-as-mets-still-lose.html | Gilkey Hits As Mets Still Lose | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/united-technologies-deal.html | United Technologies Deal | By Dow Jones | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/iraq-fills-a-power-vacuum.html | Iraq Fills A Power Vacuum | By Kenneth R Timmerman | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/arts/a-premiere-cut-short-and-a-bit-of-history.html | A Premiere Cut Short And a Bit Of History | By Ben Ratliff | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/us/the-race-for-mayor-of-dade-county-is-headed-for-a-runoff.html | The Race for Mayor of Dade County Is Headed for a Runoff | By Mireya Navarro | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/world/guru-of-india-s-congress-party-hangs-on.html | Guru of Indias Congress Party Hangs On | By John F Burns | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/if-menu-says-healthy-it-had-better-be.html | If Menu Says Healthy It Had Better Be | By Karen Baar | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/humanizing-dictators-of-the-kitchen.html | Humanizing Dictators of the Kitchen | By Trip Gabriel | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/arts/mtv-counters-a-trend.html | MTV Counters a Trend | By Bill Carter | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/seldon-to-rely-on-his-athleticism.html | Seldon to Rely on His Athleticism | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/portable-insurance.html | Portable Insurance | By Suzy Szasz | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/state-reports-budget-surplus-of-250-million-in-hartford.html | State Reports Budget Surplus of 250 Million in Hartford | By Jonathan Rabinovitz | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/school-girds-for-new-regents-test-standards.html | School Girds for New Regents Test Standards | By Vivian S Toy | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/si-man-is-found-dead-in-home-after-firing-on-police-officers.html | SI Man Is Found Dead in Home After Firing on Police Officers | By Lynette Holloway | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/yanks-fall-one-rally-short-against-a-s.html | Yanks Fall One Rally Short Against As | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/hampton-shelves-retirement-plan.html | Hampton Shelves Retirement Plan | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/teacher-head-gives-warning-on-crowding.html | Teacher Head Gives Warning On Crowding | By Jacques Steinberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/us/parched-texas-rejoices-in-hurricane-s-aftermath.html | Parched Texas Rejoices In Hurricanes Aftermath | By Sam Howe Verhovek | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/food-notes-163929.html | Food Notes | By Florence Fabricant | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/good-taste-has-its-price-and-it-s-up.html | Good Taste Has Its Price And Its Up | By Frank J Prial | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/world/facing-saddam-again.html | Facing Saddam Again | By Elaine Sciolino | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/world/history-s-losers-fight-neighbors-and-each-other-often-assisted-by-foes.html | Historys Losers Fight Neighbors and Each Other Often Assisted by Foes | By Stephen Kinzer | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/occidental-petroleum-acquires-3-chemical-producers.html | OCCIDENTAL PETROLEUM ACQUIRES 3 CHEMICAL PRODUCERS | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/casinos-take-in-record-pot.html | Casinos Take In Record Pot | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/style/last-days-of-summer-are-the-time-of-the-crab.html | Last Days of Summer Are the Time of the Crab | By John Willoughby and Chris Schlesinger | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/a-view-from-teheran.html | A View From Teheran | By Thomas L Friedman | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/terrorism-trial-is-to-continue-despite-a-phone-call-by-a-juror.html | Terrorism Trial Is to Continue Despite a Phone Call by a Juror | By Christopher S Wren | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/edberg-and-sampras-play-on-at-the-open.html | Edberg and Sampras Play On at the Open | By Robin Finn | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/world/chechnya-toll-is-far-higher-80000-dead-lebed-asserts.html | Chechnya Toll Is Far Higher 80000 Dead Lebed Asserts | By Michael R Gordon | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/us/research-hints-vitamins-d-and-c-may-slow-down-osteoarthritis.html | Research Hints Vitamins D and C May Slow Down Osteoarthritis | By Jane E Brody | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/another-sign-of-strength-at-factories.html | Another Sign Of Strength At Factories | By Robert D Hershey Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/slow-road-back-for-schools.html | Slow Road Back for Schools | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/a-matter-of-two-princetons.html | A Matter of Two Princetons | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/books/grand-themes-modest-proposals-a-clinton-mix.html | Grand Themes Modest Proposals A Clinton Mix | By Richard Bernstein | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/arts/letterman-no-interruptions.html | Letterman No Interruptions | By Bill Carter | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-04 | https://www.nytimes.com/1996/09/04/world/muting-his-criticism-of-clinton-dole-backs-troops-in-iraq-raid.html | Muting His Criticism of Clinton Dole Backs Troops in Iraq Raid | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/world/slaying-puts-top-soldier-in-canada-on-the-spot.html | Slaying Puts Top Soldier In Canada On the Spot | By Clyde H Farnsworth | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/us/charles-h-kirbo-79-is-dead-was-carter-s-closest-adviser.html | Charles H Kirbo 79 Is Dead Was Carters Closest Adviser | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/giant-book-emporium-enters-new-york-fray.html | Giant Book Emporium Enters New York Fray | By Kirk Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/arts/at-a-mexican-festival-la-bamba-and-beyond.html | At a Mexican Festival La Bamba and Beyond | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/out-magazine-executives-leave.html | Out Magazine Executives Leave | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/us/new-choices-for-parents-are-starting-to-change-us-education-landscape.html | New Choices for Parents Are Starting To Change US Education Landscape | By Peter Applebome | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/movies/animation-for-nickelodeon.html | Animation for Nickelodeon | By Lawrei Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/style/game-not-cattle-on-texas-ranch.html | Game Not Cattle On Texas Ranch | By Cheryl Ursin | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/us/argentina-is-reported-to-agree-to-settle-rights-suit-in-the-us.html | Argentina Is Reported to Agree To Settle Rights Suit in the US | By Tim Golden | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/park-ohio-makes-170-million-offer-for-sudbury.html | PARKOHIO MAKES 170 MILLION OFFER FOR SUDBURY | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/world/us-launches-further-strike-against-iraq-after-clinton-vows-he-will-extract-price.html | US Launches Further Strike Against Iraq After Clinton Vows He Will Extract Price | By Alison Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/us/dole-says-nation-declined-as-clinton-forsook-values.html | Dole Says Nation Declined As Clinton Forsook Values | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/taming-the-food-in-the-wilderness.html | Taming the Food In the Wilderness | By Carol Lawson | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/george-b-roberts-102-director-of-citibank-economics-division.html | George B Roberts 102 Director Of Citibank Economics Division | By Judith H Dobrzynski | TX 4-356-489 | 1996-10-31 |

| 1996-09-04 | https://www.nytimes.com/1996/09/04/style/chronicle-175986.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/how-lovely-to-be-back-in-the-pink.html | How Lovely To Be Back In the Pink | By Amy M Spindler | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/de-benedetti-steps-down-as-the-chairman-of-olivetti.html | De Benedetti Steps Down as the Chairman of Olivetti | By John Tagliabue | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/us/texas-immigrants-worry-as-cuts-in-welfare-loom.html | Texas Immigrants Worry As Cuts in Welfare Loom | By Sam Howe Verhovek | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/steinbrenner-plays-the-fan.html | Steinbrenner Plays the Fan | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/coetzer-no-match-for-seles.html | Coetzer No Match For Seles | By Jason Diamos | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/world/the-endless-battle-iraq-the-kurds-and-the-united-states.html | The Endless Battle Iraq the Kurds and the United States | By John H Cushman Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/us/battle-rages-over-a-5-letter-four-letter-word.html | Battle Rages Over a 5Letter FourLetter Word | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/arts/where-art-unrest-and-guts-all-thrive.html | Where Art Unrest And Guts All Thrive | By Jack Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/charleston-sc-saks-fifth-avenue-latest-open-historic-district.html | In Charleston SC Saks Fifth Avenue is the latest to open in the historic district | By Lyn Riddle | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/auto-workers-choose-ford-as-the-lead-contract-target.html | Auto Workers Choose Ford As the Lead Contract Target | By Keith Bradsher | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/if-all-goes-as-planned-pan-am-should-be-back-in-the-air-within-a-few-weeks.html | If all goes as planned Pan Am should be back in the air within a few weeks | By Paul Burnham Finney | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/weak-data-help-bonds-to-recover.html | Weak Data Help Bonds To Recover | By Robert Hurtado | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/nebraska-needs-to-find-a-new-system-of-justice.html | Nebraska Needs to Find A New System of Justice | By Malcolm Moran | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/us/dole-is-facing-a-tough-sell-in-a-suburb-of-swing-voters.html | Dole Is Facing a Tough Sell In a Suburb of Swing Voters | By Richard L Berke | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/chrysler-sales-increased-by-9-in-august.html | Chrysler Sales Increased by 9 in August | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/aids-drugs-made-available.html | AIDS Drugs Made Available | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/world/rebels-new-cause-a-book-for-yankee-bashing.html | Rebels New Cause A Book for Yankee Bashing | By Patrick E Tyler | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/new-director-for-aclu.html | New Director for ACLU | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/texaco-narrows-a-review.html | Texaco Narrows A Review | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/so-is-it-to-be-tchaikovsky-or-is-it-to-be-chopsticks.html | So Is It to Be Tchaikovsky Or Is It to Be Chopsticks | By David Stout | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/herbs-and-produce-replace-quilts.html | Herbs and Produce Replace Quilts | By Julie Flaherty | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/peru-is-considering-transfer-of-imprisoned-new-yorker.html | Peru Is Considering Transfer Of Imprisoned New Yorker | By Pam Belluck | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/sun-setting-over-courts-and-careers.html | Sun Setting Over Courts And Careers | By George Vecsey | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/building-successful-work-for-volkswagen-boston-agency-tries-establish-national.html | Building on successful work for Volkswagen a Boston agency tries to establish a national profile | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/us/personal-health-166138.html | Personal Health | By Jane E Brody | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/world/zapatistas-rebuff-mexican-president-and-criticize-other-rebels.html | Zapatistas Rebuff Mexican President and Criticize Other Rebels | By Julia Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/sweatshop-again-tied-to-celebrity.html | Sweatshop Again Tied To Celebrity | By Joseph P Fried | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/access-health-to-merge-with-informed-access.html | ACCESS HEALTH TO MERGE WITH INFORMED ACCESS | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/us/in-inner-city-chicago-kemp-makes-pitch-for-black-votes.html | In InnerCity Chicago Kemp Makes Pitch for Black Votes | By Jerry Gray | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/mayor-shifts-blame-for-abuse-to-families.html | Mayor Shifts Blame for Abuse to Families | By David Firestone | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/case-may-fit-pattern-of-singling-out-a-child.html | Case May Fit Pattern of Singling Out a Child | By Thomas J Lueck | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/smith-is-ok-but-cowboys-seem-to-lack-old-spark.html | Smith Is OK but Cowboys Seem to Lack Old Spark | By Thomas George | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/us/wooing-democrats-a-republican-ducks-labels.html | Wooing Democrats a Republican Ducks Labels | By Robin Toner | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/arts/when-tv-is-an-unwelcome-guest.html | When TV Is an Unwelcome Guest | By Walter Goodman | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/stratton-oakmont-s-drama-with-an-initial-public-offering.html | Stratton Oakmonts drama with an initial public offering | By Leslie Eaton | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/first-do-no-harm.html | First Do No Harm | By Paul R Krugman | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/theater/even-amid-abundance-edinburgh-looks-back-instead-of-forward.html | Even Amid Abundance Edinburgh Looks Back Instead of Forward | By Alan Riding | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/flight-800-investigators-hoping-storm-didn-t-shift-evidence.html | Flight 800 Investigators Hoping Storm Didnt Shift Evidence | By Andrew C Revkin | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/95-report-saw-no-malnutrition-in-child-s-family.html | 95 Report Saw No Malnutrition in Childs Family | By Joe Sexton | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/style/chronicle-175994.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/arts/on-the-class-of-2000.html | On the Class of 2000 | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/going-beyond-hi-my-name-is-pat.html | Going Beyond Hi My Name is Pat | By Florence Fabricant | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/us/bomb-suspect-s-lawyers-seek-to-unseal-affidavits-on-searches.html | Bomb Suspects Lawyers Seek to Unseal Affidavits on Searches | By Kevin Sack | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/metropolitian-diary.html | Metropolitian Diary | By Ron Alexander | TX 4-356-489 | 1996-10-31 |

| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/zenith-s-us-unit-says-chief-has-gone.html | Zeniths US Unit Says Chief Has Gone | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/world/from-allies-us-hears-mild-applause-or-silence.html | From Allies US Hears Mild Applause or Silence | By Craig R Whitney | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/movies/a-revolutionary-s-end-fool-or-saint.html | A Revolutionarys End Fool or Saint | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/style/stocks-higher-in-japan.html | Stocks Higher in Japan | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/a-forest-hills-community-welcomes-disney-wistfully.html | A Forest Hills Community Welcomes Disney Wistfully | By Norimitsu Onishi | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/world/as-intimidation-persists-doubts-grow-on-bosnia-vote.html | As Intimidation Persists Doubts Grow on Bosnia Vote | By Mike OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/south-korea-to-focus-on-account-deficit.html | South Korea to Focus on Account Deficit | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/big-mall-s-curfew-raises-questions-of-rights-and-bias.html | Big Malls Curfew Raises Questions Of Rights and Bias | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/lawsuit-by-travel-agents-against-airlines-is-settled.html | Lawsuit by Travel Agents Against Airlines Is Settled | By Edwin McDowell | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/boatswain-has-doubt-johnson-has-faith.html | Boatswain Has Doubt Johnson Has Faith | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/arts/civil-war-enemies-drawn-to-each-other.html | Civil War Enemies Drawn to Each Other | By Caryn James | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/dataflex-to-sell-2-operations-to-ameridata.html | DATAFLEX TO SELL 2 OPERATIONS TO AMERIDATA | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/world/targets-were-chosen-to-punish-and-weaken-hussein-us-officials-say.html | Targets Were Chosen to Punish and Weaken Hussein US Officials Say | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/arrest-in-tollbooth-robbery.html | Arrest in Tollbooth Robbery | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/a-world-cup-the-united-states-just-might-win.html | A World Cup the United States Just Might Win | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |

Page 23161 of 33266

| 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/cone-s-return-sends-rogers-to-the-bullpen.html | Cones Return Sends Rogers to the Bullpen | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/focus-at-lab-groundbreaking-is-biotech-research-and-jobs.html | Focus at Lab Groundbreaking Is Biotech Research and Jobs | By John T McQuiston | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/labor-day-auto-deaths-rise.html | Labor Day Auto Deaths Rise | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-04 | https://www.nytimes.com/1996/09/04/business/moves-against-iraq-send-oil-prices-surging.html | Moves Against Iraq Send Oil Prices Surging | By Agis Salpukas | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/us/president-has-minor-operation-to-remove-cyst.html | President Has Minor Operation to Remove Cyst | By Lawrence K Altman | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/mayor-seeks-stricter-curbs-on-business-improvement-districts.html | Mayor Seeks Stricter Curbs on Business Improvement Districts | By Clifford J Levy | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/patient-is-found-hanged.html | Patient Is Found Hanged | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/world/issue-of-yeltsin-s-health-bungled-kremlin-admits.html | Issue of Yeltsins Health Bungled Kremlin Admits | By Alessandra Stanley | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/us/likely-new-rules-on-shipping-plutonium-are-criticized-as-unsafe.html | Likely New Rules on Shipping Plutonium Are Criticized as Unsafe | By Matthew L Wald | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/dreyfus-seeking-entry-level-fund-buyer.html | Dreyfus Seeking EntryLevel Fund Buyer | By Edward Wyatt | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/his-agent-of-good-fortune.html | His Agent of Good Fortune | By Richard Sandomir | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/concerns-persist-about-wage-inflation.html | Concerns Persist About Wage Inflation | By Robert D Hershey Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/bond-prices-down-before-job-report.html | Bond Prices Down Before Job Report | By Robert Hurtado | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/in-airline-safety-too-much-vigilance-can-be-a-bad-thing.html | In airline safety too much vigilance can be a bad thing | By Peter Passell | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/johnson-s-message-to-the-jets-is-loud-and-clear-i-should-start.html | Johnsons Message to the Jets Is Loud and Clear I Should Start | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/us/clinton-ex-partner-is-held-in-contempt-in-whitewater-case.html | Clinton ExPartner Is Held in Contempt In Whitewater Case | By Stephen Labaton | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/pettitte-quietly-reaches-lofty-victory-plateau.html | Pettitte Quietly Reaches Lofty Victory Plateau | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/hughes-is-said-to-be-nearing-an-agreement-for-panamsat.html | Hughes Is Said To Be Nearing An Agreement For Panamsat | By Mark Landler | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/otto-luening-the-composer-and-innovator-is-dead-at-96.html | Otto Luening the Composer And Innovator Is Dead at 96 | By Anthony Tommasini | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/style/chronicle-194549.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/in-a-subway-an-immigrant-and-a-lesson.html | In a Subway An Immigrant And a Lesson | By Joyce Purnick | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/a-very-cool-15-year-old-marches-into-the-semifinals.html | A Very Cool 15YearOld Marches Into the Semifinals | By Robin Finn | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/man-held-in-carjacking.html | Man Held in Carjacking | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/safety-board-cites-rules-lapse-in-1995-subway-crash.html | Safety Board Cites Rules Lapse in 1995 Subway Crash | By Richard PerezPena | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/agassi-bulls-past-muster-into-a-semifinal-meeting-with-chang.html | Agassi Bulls Past Muster Into a Semifinal Meeting With Chang | By Robin Finn | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/bill-macphail-76-pioneer-in-development-of-tv-sports.html | Bill MacPhail 76 Pioneer In Development of TV Sports | By Richard Sandomir | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/the-yanks-need-more-than-cone.html | The Yanks Need More Than Cone | By Dave Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/3com-selects-poppe-tyson.html | 3Com Selects Poppe Tyson | Jane L Levere | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/us/clinton-to-name-health-care-panel-with-eye-to-second-term.html | Clinton to Name HealthCare Panel With Eye to Second Term | By Robert Pear | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/prison-marriages-are-on-the-increase-despite-daunting-rates-of-failure.html | Prison Marriages Are on the Increase Despite Daunting Rates of Failure | By Donatella Lorch | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/powlus-return-no-passing-fancy-for-irish.html | Powlus Return No Passing Fancy for Irish | By Malcolm Moran | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/smart-phones-the-highest-iqs-yet.html | Smart Phones The Highest IQs Yet | By David Elrich | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/her-velvety-voice-her-magic-friends-honor-claudette-colbert.html | Her Velvety Voice Her Magic Friends Honor Claudette Colbert | By Enid Nemy | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/all-girls-school-opens-to-muffins-and-media.html | AllGirls School Opens To Muffins and Media | By Jacques Steinberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/us/philadelphia-is-in-accord-in-police-corruption-case.html | Philadelphia Is in Accord In Police Corruption Case | By Michael Janofsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/world/what-s-bad-for-hussein-seems-good-for-clinton.html | Whats Bad for Hussein Seems Good for Clinton | By R W Apple Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/be-nobody-s-puppet.html | Be Nobodys Puppet | By William Safire | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/world/key-kurd-calls-deal-with-iraq-a-stopgap.html | Key Kurd Calls Deal With Iraq A Stopgap | By Stephen Kinzer | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/us/dole-camp-breaks-the-mold-trying-an-ad-that-will-last-a-full-five-minutes.html | Dole Camp Breaks the Mold Trying an Ad That Will Last a Full Five Minutes | By James Bennet | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/in-barcelona-seating-and-sitting-are-arts.html | In Barcelona Seating And Sitting Are Arts | By Barbara Flanagan | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/us/looking-back-11-billion-light-years-a-glimpse-at-galaxy-birth.html | Looking Back 11 Billion LightYears a Glimpse at Galaxy Birth | By John Noble Wilford | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/world/clinton-finds-little-support-at-the-un-for-iraqi-strikes.html | Clinton Finds Little Support At the UN for Iraqi Strikes | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/river-rats-alive-and-boating.html | River Rats Alive and Boating | By Kathleen Quigley | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/junk-into-art.html | Junk Into Art | By Timothy Jack Ward | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-05 | https://www.nytimes.com/1996/09/05/world/clinton-claiming-success-asserts-most-iraqi-troops-have-left-kurds-enclave.html | CLINTON CLAIMING SUCCESS ASSERTS MOST IRAQI TROOPS HAVE LEFT KURDS ENCLAVE | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/amresco-agrees-to-acquire-a-mortgage-business.html | AMRESCO AGREES TO ACQUIRE A MORTGAGE BUSINESS | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/valentine-is-pleased-with-mets-extra-effort.html | Valentine Is Pleased With Mets Extra Effort | By Jason Diamos | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/for-tv-or-even-popcorn.html | For TV or Even Popcorn | By Timothy Jack Ward | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/the-pop-life-185175.html | The Pop Life | By Neil Strauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/world/netanyahu-meets-with-plo-leader.html | NETANYAHU MEETS WITH PLO LEADER | By Serge Schmemann | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/metrostars-loss-leaves-the-players-and-the-coach-searching-for-answers.html | MetroStars Loss Leaves the Players and the Coach Searching for Answers | By Alex Yannis | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/4-officers-in-washington-hts-face-arrest.html | 4 Officers in Washington Hts Face Arrest | By Clifford Krauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/modern-yet-distinct-in-form.html | Modern Yet Distinct In Form | By Anthony Tommasini | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/books/muscling-in-on-the-mafia-and-even-doing-worse.html | Muscling In on the Mafia and Even Doing Worse | By Ralph Blumenthal | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/gm-says-its-vehicle-sales-slipped-7.9-in-august.html | GM Says Its Vehicle Sales Slipped 79 in August | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/weary-blues-a-tired-gooden-struggles.html | Weary Blues A Tired Gooden Struggles | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/campbell-s-earnings-climb-and-shares-rise-on-rumors.html | Campbells Earnings Climb And Shares Rise on Rumors | By Glenn Collins | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/furniture-that-catches-up-as-children-grow.html | Furniture That Catches Up as Children Grow | By Timothy Jack Ward | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/america-online-blocks-junk-e-mail-aimed-at-users.html | America Online Blocks Junk EMail Aimed At Users | By Peter H Lewis | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/girl-is-held-in-son-s-abuse.html | Girl Is Held in Sons Abuse | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/world/mexico-builds-a-picture-of-a-fanatic-rebel-group.html | Mexico Builds a Picture of a Fanatic Rebel Group | By Sam Dillon | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/bridge-181560.html | Bridge | By Alan Truscott | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/in-a-stasis-of-sound-dron-n-n-n-n-n-n-n-n-n-ne.html | In a Stasis of Sound Dronnnnnnnnnnne | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/us/perot-sees-politics-as-motivating-clinton-s-raid-on-iraq.html | Perot Sees Politics as Motivating Clintons Raid on Iraq | By James Brooke | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/us/bowing-to-strategists-kemp-keeps-campaign-in-low-gear.html | Bowing to Strategists Kemp Keeps Campaign in Low Gear | By Jerry Gray | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/world/pentagon-defends-missiles-accuracy.html | Pentagon Defends Missiles Accuracy | By John H Cushman Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/times-mirror-seeks-buyer-for-publisher-of-art-books.html | TimesMirror Seeks Buyer For Publisher of Art Books | By Iver Peterson | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/on-day-1-adelphi-u-is-divided.html | On Day 1 Adelphi U Is Divided | By Bruce Lambert | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/accounts.html | Accounts | Jane L Levere | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/us/dole-gained-reputation-in-senate-as-a-master-of-special-tax-breaks.html | Dole Gained Reputation in Senate As a Master of Special Tax Breaks | By Douglas Frantz | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | By Robin Toner | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/stadium-plan-is-delayed.html | Stadium Plan Is Delayed | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/turnpike-agency-settles-suit.html | Turnpike Agency Settles Suit | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/world/a-fervent-traditionalist-in-japan-an-american.html | A Fervent Traditionalist in Japan an American | By Nicholas D Kristof | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/philadelphia-exchange-investigates-chairman-over-contract.html | Philadelphia Exchange Investigates Chairman Over Contract | By Leslie Eaton | TX 4-356-489 | 1996-10-31 |

| 1996-09-05 | https://www.nytimes.com/1996/09/05/us/dole-s-new-campaign-style-delights-a-friendly-crowd.html | Doles New Campaign Style Delights a Friendly Crowd | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/so-let-s-make-a-deal-doors-open-for-toledo.html | So Lets Make a Deal Doors Open for Toledo | By Tom Friend | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/adding-up-the-numbers-at-saratoga.html | Adding Up the Numbers at Saratoga | By Joseph Durso | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/scientist-explains-twa-uncertainty.html | Scientist Explains TWA Uncertainty | By Andrew C Revkin | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/and-the-winner-is-iran.html | And the Winner Is   Iran | By Marvin Zonis | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/us/dole-declines-white-house-offer-for-national-security-briefings.html | Dole Declines White House Offer For National Security Briefings | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/graf-s-impulsive-smile-is-ruined-by-reality.html | Grafs Impulsive Smile Is Ruined by Reality | By Selena Roberts | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/us/study-finds-a-three-decade-gain-in-american-eating-habits-but-a-long-way-to-go.html | Study Finds a ThreeDecade Gain in American Eating Habits but a Long Way to Go | By Jane E Brody | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/staples-to-buy-office-depot-in-stock-swap.html | Staples to Buy Office Depot In Stock Swap | By Kenneth N Gilpin | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/skeptical-about-romance.html | Skeptical About Romance | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/us/thousands-flee-homes-in-carolinas-as-hurricane-nears.html | Thousands Flee Homes in Carolinas as Hurricane Nears | By Greg Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/top-level-changes-at-cole-weber.html | TopLevel Changes At Cole  Weber | Jane L Levere | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/of-brokers-and-bribes-a-federal-case.html | Of Brokers and Bribes a Federal Case | By Floyd Norris | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/how-to-stop-abuse.html | How To Stop Abuse | By Marc Parent | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/theater/circle-in-the-square-appoints-a-leader-to-take-a-new-tack.html | Circle in the Square Appoints A Leader to Take a New Tack | By Peter Marks | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/state-senate-race-opens-rift-within-new-york-city-gop.html | State Senate Race Opens Rift Within New York City GOP | By Jonathan P Hicks | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/world/un-teams-investigating-iraq-are-ordered-to-stay-in-baghdad.html | UN Teams Investigating Iraq Are Ordered to Stay in Baghdad | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/style/chronicle-194522.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/team-owners-delay-meeting.html | Team Owners Delay Meeting | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/tci-is-seeking-music-company.html | TCI Is Seeking Music Company | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/a-sports-shop-that-rivals-a-theme-park.html | A Sports Shop That Rivals A Theme Park | By Timothy Jack Ward | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/candy-now-caminiti-s-power-boost-of-choice.html | Candy Now Caminitis Power Boost of Choice | By Claire Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/insanity-defense-doubtful-in-zodiac-case.html | Insanity Defense Doubtful in Zodiac Case | By Joseph P Fried | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/is-dick-morris-right.html | Is Dick Morris Right | By Maureen Dowd | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/giants-prepared-to-pounce-on-dallas.html | Giants Prepared To Pounce On Dallas | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/nascar-releases-schedule-early.html | Nascar Releases Schedule Early | By Joseph Siano | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/titanium-metals-to-buy-unit-of-swedish-company.html | TITANIUM METALS TO BUY UNIT OF SWEDISH COMPANY | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/tv-consortium-is-disbanded.html | TV Consortium Is Disbanded | Jane L Levere | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/to-let-in-light-start-with-a-hatchet.html | To Let In Light Start With a Hatchet | By Elaine Louie | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/for-dead-child-s-family-long-history-of-troubles.html | For Dead Childs Family Long History of Troubles | By Joe Sexton | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/bill-would-expand-busing.html | Bill Would Expand Busing | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-05 | https://www.nytimes.com/1996/09/05/business/andrew-lloyd-webber-is-breaking-new-ground-beyond-broadway-and-london-s-west-end.html | Andrew Lloyd Webber is breaking new ground beyond Broadway and Londons West End | Jane L Levere | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/classes-open-in-new-york-city-in-closets-hallways-cafeterias.html | Classes Open in New York City In Closets Hallways Cafeterias | By Pam Belluck | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/mtv-awards-create-a-delightful-chaos.html | MTV Awards Create a Delightful Chaos | By Randy Kennedy | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/fox-presents-its-lineup-for-news-channel.html | Fox Presents Its Lineup for News Channel | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/new-york-re-enters-the-sitcom-universe-wryly.html | New York Reenters the Sitcom Universe Wryly | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/world/netanyahu-warns-right-wing-aides-back-me-or-quit.html | Netanyahu Warns RightWing Aides Back Me or Quit | By Serge Schmemann | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/art-in-review-211834.html | Art in Review | By Roberta Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/movies/a-friendship-lost-and-improbably-regained.html | A Friendship Lost and Improbably Regained | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/holt-ross-merges-with-dkb.html | Holt  Ross Merges With DKB | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/rates-to-vary-by-hour.html | Rates to Vary by Hour | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/us/hurricane-fran-pounds-coast-of-carolinas.html | Hurricane Fran Pounds Coast Of Carolinas | By Kevin Sack | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/carrying-on-a-venerable-brush-and-ink-tradition.html | Carrying On a Venerable BrushandInk Tradition | By Holland Cotter | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/world/yeltsin-reveals-he-ll-undergo-heart-surgery.html | Yeltsin Reveals Hell Undergo Heart Surgery | By Alessandra Stanley | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/stone-blocking-out-the-criticism.html | Stone Blocking Out the Criticism | By Mike Freeman | TX 4-356-489 | 1996-10-31 |

| 1996-09-06 | https://www.nytimes.com/1996/09/06/us/most-americans-support-clinton-on-iraq.html | Most Americans Support Clinton on Iraq | By Janet Elder | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/people.html | People | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/art-in-review-199192.html | Art in Review | By Roberta Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/treasuries-take-another-sharp-fall.html | Treasuries Take Another Sharp Fall | By Robert Hurtado | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/us/majority-give-clinton-credit-on-the-economy-poll-finds.html | Majority Give Clinton Credit On the Economy Poll Finds | By Richard L Berke | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/rough-seas-cripple-crash-wreckage-efforts.html | Rough Seas Cripple Crash Wreckage Efforts | By Andrew C Revkin | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/saddam-moves-along.html | Saddam Moves Along | By Am Rosenthal | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/school-overcrowding-to-last-new-york-city-officials-say.html | School Overcrowding to Last New York City Officials Say | By Jacques Steinberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/world/in-streets-of-scarred-darkened-kurdish-city-fear-and-jubilation-mingle.html | In Streets of Scarred Darkened Kurdish City Fear and Jubilation Mingle | By Douglas Jehl | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/for-adelphi-s-president-a-honeymoon-gone-sour.html | For Adelphis President A Honeymoon Gone Sour | By Bruce Lambert | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/market-place.html | Market Place | By Lawrence M Fisher | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/apodaca-gains-instant-respect-as-mets-new-pitching-coach.html | Apodaca Gains Instant Respect as Mets New Pitching Coach | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/pro-bono-accounts.html | Pro Bono Accounts | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/us/anti-discrimination-proposal-delays-senate-vote-bill-opposing-same-sex-marriage.html | AntiDiscrimination Proposal Delays Senate Vote on Bill Opposing SameSex Marriage | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/when-the-hate-group-is-made-up-of-rogue-cops.html | When the Hate Group Is Made Up of Rogue Cops | By John J OConnor | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-06 | https://www.nytimes.com/1996/09/06/us/bizarre-behavior-in-solar-system-comets-and-asteroids-in-a-switch.html | Bizarre Behavior in Solar System Comets and Asteroids in a Switch | By Malcolm W Browne | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/inquiry-on-patient-s-suicide.html | Inquiry on Patients Suicide | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/in-still-moonlit-beauty-fields-of-death-and-ruin.html | In Still Moonlit Beauty Fields of Death and Ruin | By Roberta Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/us/clinton-seeks-florida-votes-with-a-focus-on-medicare.html | Clinton Seeks Florida Votes With a Focus On Medicare | By Alison Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/sampras-survives-gut-wrenching-five-setter.html | Sampras Survives GutWrenching FiveSetter | By Robin Finn | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/the-talk-of-teheran.html | The Talk of Teheran | By Thomas L Friedman | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/factions-on-death-penalty-issue-gird-for-battle.html | Factions on Death Penalty Issue Gird for Battle | By Jan Hoffman | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/theater/the-hope-of-connection-in-williams-s-world.html | The Hope of Connection in Williamss World | By Ben Brantley | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/where-history-is-at-rest.html | Where History Is at Rest | By Peter Hellman | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/style/chronicle-212628.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/essex-bonds-are-upgraded.html | Essex Bonds Are Upgraded | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/jets-are-trying-to-avoid-colts-follow-up-punch.html | Jets Are Trying to Avoid Colts FollowUp Punch | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/white-house-seeks-300-million-for-airport-bomb-detection-other-safety-measures.html | White House Seeks 300 Million for Airport Bomb Detection and Other Safety Measures | By Matthew L Wald | TX 4-356-489 | |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/us/dole-at-site-of-bosnia-accords-says-they-have-failed.html | Dole at Site of Bosnia Accords Says They Have Failed | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |

Page 23171 of 33266

| 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/unspeakable-names.html | Unspeakable Names | By Richard Dooling | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-06 | https://www.nytimes.com/1996/09/06/us/dole-replaces-2-aides-to-sharpen-message.html | Dole Replaces 2 Aides to Sharpen Message | By Katharine Q Seelye | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/world/un-council-members-negotiate-fruitlessly.html | UN Council Members Negotiate Fruitlessly | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/nfl-matchups-week-two.html | NFL MATCHUPS WEEK TWO | BY Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/art-in-review-211877.html | Art in Review | By Roberta Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/gone-with-communism-is-one-team-s-character.html | Gone With Communism Is One Teams Character | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/movies/a-boy-an-invisible-pal-and-a-substitute-mom.html | A Boy an Invisible Pal And a Substitute Mom | By Janet Maslin | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/us/foes-of-gay-marriage-are-foiled-in-california-senate.html | Foes of Gay Marriage Are Foiled in California Senate | By David W Dunlap | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/world/the-unthinkable-becomes-a-tv-event-cuban-aide-debates-anti-castro-leader.html | The Unthinkable Becomes a TV Event Cuban Aide Debates AntiCastro Leader | By Larry Rohter | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/law-on-rights-allowed-inmate-to-wear-belt-used-in-suicide.html | Law on Rights Allowed Inmate To Wear Belt Used in Suicide | By Donatella Lorch | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/internet-sales-offer-an-insurance-alternative.html | Internet Sales Offer an Insurance Alternative | By Joseph B Treaster | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/tyson-distracted-before-seldon-fight.html | Tyson Distracted Before Seldon Fight | By Tom Friend | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/residents-only-parks-fought.html | ResidentsOnly Parks Fought | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/books/life-beyond-avenue-a.html | Life Beyond Avenue A | By Neil Strauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/us/kemp-earned-6.9-million-mostly-as-speaker-since-92.html | Kemp Earned 69 Million Mostly as Speaker Since 92 | By Jane Fritsch | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/watts-industries-sells-unit-to-tyco-international.html | WATTS INDUSTRIES SELLS UNIT TO TYCO INTERNATIONAL | By Dow Jones | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/new-york-officials-vow-to-sue-to-keep-bronx-factory-open.html | New York Officials Vow to Sue To Keep Bronx Factory Open | By Steven Greenhouse | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/world/baghdad-saw-kurd-raid-as-a-sure-fire-gamble.html | Baghdad Saw Kurd Raid As a SureFire Gamble | By Neil MacFarquhar | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/us/adviser-had-secret-deal-for-book.html | Adviser Had Secret Deal For Book | By Doreen Carvajal | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/world/russia-s-top-flight-cardiology-hospital.html | Russias TopFlight Cardiology Hospital | By Lawrence K Altman | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/movies/testing-the-limits-of-camp.html | Testing the Limits of Camp | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/tv-weekend-211761.html | TV WEEKEND | WALTER GOODMAN | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/cultural-views-differing-outlooks.html | Cultural Views Differing Outlooks | By Richard Sandomir | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/us/education-gap-between-races-closes.html | Education Gap Between Races Closes | By Steven A Holmes | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/world/iraq-pulling-out-but-leaving-spies-behind-us-says.html | IRAQ PULLING OUT BUT LEAVING SPIES BEHIND US SAYS | By Tim Weiner | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/court-panel-issues-rebuke-for-conduct-on-the-bench.html | Court Panel Issues Rebuke For Conduct On the Bench | By Lynette Holloway | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/clear-goal-in-the-1890-s-is-unclear-by-the-1990-s.html | Clear Goal in the 1890s Is Unclear by the 1990s | By Sarah Boxer | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/car-and-truck-sales-mostly-off-in-august.html | Car and Truck Sales Mostly Off in August | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/homecoming-yankees-appear-relaxed-and-confident.html | Homecoming Yankees Appear Relaxed and Confident | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/girls-school-new-clamor-over-old-idea.html | Girls School New Clamor Over Old Idea | By Clyde Haberman | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/style/chronicle-202606.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/belmont-opens-today-cigar-drills-at-saratoga.html | Belmont Opens Today Cigar Drills at Saratoga | By Joseph Durso | TX 4-356-489 | 1996-10-31 |

| 1996-09-06 | https://www.nytimes.com/1996/09/06/style/chronicle-212610.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-06 | https://www.nytimes.com/1996/09/06/world/guillermina-rico-boss-of-mexico-vendors-63.html | Guillermina Rico Boss of Mexico Vendors 63 | By Sam Dillon | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/babe-dahlgren-84-successor-to-gehrig-when-streak-ended.html | Babe Dahlgren 84 Successor to Gehrig When Streak Ended | By Richard Goldstein | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/man-held-in-police-death-is-found-hanged-in-jail.html | Man Held in Police Death Is Found Hanged in Jail | By Rachel L Swarns | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/retailers-had-mixed-results-during-august.html | Retailers Had Mixed Results During August | By Jennifer Steinhauer | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/movies/looking-past-hollywood-for-the-classics.html | Looking Past Hollywood for the Classics | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/a-new-campaign-is-trying-to-restore-sharper-image-s-edge.html | A new campaign is trying to restore Sharper Images edge | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/echlin-buys-canadian-auto-parts-maker.html | ECHLIN BUYS CANADIAN AUTO PARTS MAKER | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/world/lebed-snubbed-in-moscow-is-cheered-at-rally-in-chechnya.html | Lebed Snubbed in Moscow Is Cheered at Rally in Chechnya | By Michael R Gordon | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/notre-dame-escapes-with-a-victory-after-4-lost-fumbles.html | Notre Dame Escapes With a Victory After 4 Lost Fumbles | By Malcolm Moran | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/in-polyglot-queens-overflowing-melting-pot-adds-to-pupils-obstacles.html | In Polyglot Queens Overflowing Melting Pot Adds to Pupils Obstacles | By Norimitsu Onishi | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/ivanisevic-shuts-door-on-edberg-s-last-slam.html | Ivanisevic Shuts Door On Edbergs Last Slam | By Robin Finn | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/world/paris-offers-scant-backing-but-london-is-supportive.html | Paris Offers Scant Backing But London Is Supportive | By Steven Erlanger | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/ljuba-welitsch-83-is-dead-soprano-and-vivid-salome.html | Ljuba Welitsch 83 Is Dead Soprano and Vivid Salome | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |

| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/a-crusade-for-100-campaign-gifts.html | A Crusade for 100 Campaign Gifts | By Vivian S Toy | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/how-hair-tonic-perks-up-cornflakes-and-other-secrets.html | How Hair Tonic Perks Up Cornflakes and Other Secrets | By Lisa W Foderaro | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/renaissance-hotels-to-bozell-agency.html | Renaissance Hotels To Bozell Agency | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/moves-by-campbell-soup-send-shares-surging-to-reach-a-high.html | Moves by Campbell Soup Send Shares Surging to Reach a High | By Glenn Collins | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/condo-with-air-rights-rising-on-the-east-side.html | Condo With Air Rights Rising on the East Side | By Rachelle Garbarine | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/hating-the-government.html | Hating the Government | By Anthony Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/issue-of-second-tax-free-year-gives-talks-degree-of-doubt.html | Issue of Second TaxFree Year Gives Talks Degree of Doubt | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/us/presidential-panel-says-pentagon-lacks-credibility-for-inquiry-nerve-gas.html | Presidential Panel Says Pentagon Lacks Credibility for Inquiry on Nerve Gas Exposure | By Philip Shenon | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/2-agencies-expand-in-new-media.html | 2 Agencies Expand In New Media | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/an-alternative-to-methadone-is-approved.html | An Alternative To Methadone Is Approved | By Lisa W Foderaro | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/pete-shows-his-courage-in-marathon.html | Pete Shows His Courage In Marathon | By George Vecsey | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/fast-protests-school-plan.html | Fast Protests School Plan | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/behind-an-internet-message-service-s-close.html | Behind an Internet Message Services Close | By Peter H Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/an-enigmatic-personality-whose-mission-was-to-punish-america.html | An Enigmatic Personality Whose Mission Was to Punish America | By David Kocieniewski | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/world/sale-of-fighter-jets-to-indonesia-is-postponed.html | Sale of Fighter Jets to Indonesia Is Postponed | By Steven Lee Myers | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/home-video-202444.html | Home Video | By Peter M Nichols | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/restaurants-197580.html | Restaurants | By Ruth Reichl | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/in-new-york-many-outlaw-drivers-carry-a-badge.html | In New York Many Outlaw Drivers Carry a Badge | By Clifford J Levy | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/tv-weekend-211770.html | TV WEEKEND | By John J OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/us/president-of-spelman-college-says-she-ll-quit-in-june-1997.html | President of Spelman College Says Shell Quit in June 1997 | By Peter Applebome | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/theater/clashes-lies-and-always-always-music.html | Clashes Lies and Always Always Music | By Ben Brantley | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/books/5-lives-pulled-along-by-mcnamara-s-war-policy.html | 5 Lives Pulled Along by McNamaras War Policy | By Michiko Kakutani | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/accounts.html | Accounts | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/us/jury-convicts-3-in-a-conspiracy-to-bomb-airliners.html | US JURY CONVICTS 3 IN A CONSPIRACY TO BOMB AIRLINERS | By Christopher S Wren | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/dole-is-to-visit-today.html | Dole Is to Visit Today | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/luxury-boxes-for-football.html | Luxury Boxes for Football | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/world/bribesville-s-solitary-prisoner-he-s-crying-scandal.html | Bribesvilles Solitary Prisoner Hes Crying Scandal | By Celestine Bohlen | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/world/the-cia-seeks-out-informers-on-terrorism-and-finds-them.html | The CIA Seeks Out Informers On Terrorism and Finds Them | By Tim Weiner | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/everyone-wants-to-carry-a-gold-medal-gymnast.html | Everyone Wants to Carry a GoldMedal Gymnast | By Tom Friend | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-06 | https://www.nytimes.com/1996/09/06/movies/schemers-and-drifters-more-gray-than-noir.html | Schemers and Drifters More Gray Than Noir | By Janet Maslin | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/at-the-mtv-awards-all-the-world-s-a-stage.html | At the MTV Awards All the Worlds a Stage | By Neil Strauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/a-grown-up-hingis-is-in-the-big-time-now.html | A GrownUp Hingis Is in the Big Time Now | By Robin Finn | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/movies/art-teacher-s-crusade-for-vandals-with-honor.html | Art Teachers Crusade For Vandals With Honor | By Janet Maslin | TX 4-356-489 | 1996-10-31 |
| 1996-09-06 | https://www.nytimes.com/1996/09/06/business/auto-talks-are-said-to-focus-on-parts-compromise.html | Auto Talks Are Said to Focus on Parts Compromise | By Keith Bradsher | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/the-cost-of-electricity-per-species.html | The Cost of Electricity Per Species | By John Cronin | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/us/mary-ellen-jones-73-crucial-researcher-on-dna.html | Mary Ellen Jones 73 Crucial Researcher on DNA | By Henry Fountain | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/a-storm-delay-for-dole.html | A Storm Delay for Dole | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/business/jobless-rate-fell-to-5.1-in-august-lowest-in-7-years.html | JOBLESS RATE FELL TO 51 IN AUGUST LOWEST IN 7 YEARS | By Robert D Hershey Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/sampras-sends-word-he-s-physically-fine.html | Sampras Sends Word Hes Physically Fine | By Robin Finn | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/world/iraqi-offensive-into-kurdish-zone-disrupts-us-plot-to-oust-hussein.html | Iraqi Offensive Into Kurdish Zone Disrupts US Plot to Oust Hussein | By Tim Weiner | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/uneasiness-in-camden.html | Uneasiness in Camden | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/another-office-is-issue-in-surrogate-court-race.html | Another Office Is Issue In Surrogate Court Race | By Alan Finder | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/us/officials-try-to-save-tv-crime-show.html | Officials Try to Save TV Crime Show | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/business/hospital-data-service-in-deal-for-software-maker.html | HOSPITAL DATA SERVICE IN DEAL FOR SOFTWARE MAKER | By Dow Jones | TX 4-356-489 | 1996-10-31 |

| 1996-09-07 | https://www.nytimes.com/1996/09/07/arts/shirtless-near-middle-age-and-comfortably-vulgar.html | Shirtless Near Middle Age And Comfortably Vulgar | By Ben Ratliff | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/rejoicing-in-housing.html | Rejoicing in Housing | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/world/for-ankara-a-chance-to-hit-kurdish-rebels.html | For Ankara A Chance To Hit Kurdish Rebels | By Stephen Kinzer | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/college-football-report-229660.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/taking-a-stand-against-disney-and-its-world.html | Taking a Stand Against Disney And Its World | By David Gonzalez | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/striking-iraq-isn-t-the-end-of-it.html | Striking Iraq Isnt The End Of It | By Phebe Marr | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/us/clinton-urges-a-jobs-role-on-churches.html | Clinton Urges a Jobs Role on Churches | By Alison Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/toomer-shakes-jitters-and-catches-on-fast.html | Toomer Shakes Jitters And Catches On Fast | By Frank Litsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/arts/meticulous-with-the-frenzy-or-misery-loves-discipline.html | Meticulous With the Frenzy Or Misery Loves Discipline | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/ferry-to-link-wall-st-area-and-east-side.html | Ferry to Link Wall St Area And East Side | By Garry PierrePierre | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/world/rival-kurds-can-t-decide-who-s-loyal.html | Rival Kurds Cant Decide Whos Loyal | By Douglas Jehl | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/us/senate-weighs-bill-on-gay-rights-on-the-job.html | Senate Weighs Bill on Gay Rights on the Job | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/business/smithkline-beecham-in-settlement-with-us.html | SmithKline Beecham in Settlement With US | By Milt Freudenheim | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/business/46-million-stock-and-debt-bid-for-utility-supply.html | 46 MILLION STOCKANDDEBT BID FOR UTILITY SUPPLY | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/us/kemp-courts-harlem-voters-with-open-arms-little-hope.html | Kemp Courts Harlem Voters With Open Arms Little Hope | By Jerry Gray | TX 4-356-489 | 1996-10-31 |

| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/a-food-beautician-reveals-how-a-nectarine-grew-fuzz.html | A Food Beautician Reveals How a Nectarine Grew Fuzz | By Lisa W Foderaro | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-07 | https://www.nytimes.com/1996/09/07/world/what-s-in-a-name-oddly-city-conceives-museum.html | Whats in a Name Oddly City Conceives Museum | By Craig R Whitney | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/judge-keeps-bronx-factory-open-to-allow-talks.html | Judge Keeps Bronx Factory Open to Allow Talks | By Steven Greenhouse | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/a-determined-seles-tops-martinez-to-reach-her-4th-open-final.html | A Determined Seles Tops Martinez to Reach Her 4th Open Final | By Robin Finn | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/term-limit-question-called-deceptive.html | Term Limit Question Called Deceptive | By Vivian S Toy | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/holtz-says-irish-fumbles-will-not-be-tolerated.html | Holtz Says Irish Fumbles Will Not Be Tolerated | By Malcolm Moran | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/seldon-takes-his-jabs-and-plots-his-strategy.html | Seldon Takes His Jabs And Plots His Strategy | By Tom Friend | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/business/can-unemployment-fall-further-without-setting-off-inflation.html | Can Unemployment Fall Further Without Setting Off Inflation | By Richard W Stevenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/business/financial-gyrations-fail-to-deter-foreign-investors.html | Financial Gyrations Fail to Deter Foreign Investors | By Diana Jean Schemo | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/us/police-break-in-on-patient-s-meeting-with-kevorkian-for-an-assisted-suicide.html | Police Break In on Patients Meeting With Kevorkian for an Assisted Suicide | By Jack Lessenberry | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/a-terrorist-not-a-defense-lawyer.html | A Terrorist Not a Defense Lawyer | By Christopher S Wren | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/storms-shift-sands-possibly-covering-up-twa-crash-evidence.html | Storms Shift Sands Possibly Covering Up TWA Crash Evidence | By Andrew C Revkin | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/business/liggett-s-tobacco-settlement-in-danger-of-coming-undone.html | Liggetts Tobacco Settlement In Danger of Coming Undone | By Barnaby J Feder | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/us/landfall-of-hurricanes-is-mostly-laid-to-chance.html | Landfall of Hurricanes Is Mostly Laid to Chance | By William K Stevens | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-07 | https://www.nytimes.com/1996/09/07/us/clinton-passes-muster-of-masters-of-oratory.html | Clinton Passes Muster of Masters of Oratory | By Francis X Clines | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/us/what-lies-beyond-the-finish-line.html | What Lies Beyond the Finish Line | By B Drummond Ayres Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/us/on-farms-devastation-replaces-bounty.html | On Farms Devastation Replaces Bounty | By Kate Phillips | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/fielder-pours-it-on-with-two-homers-in-victory.html | Fielder Pours It On With Two Homers in Victory | By Selena Roberts | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/bridge-222879.html | Bridge | By Alan Truscott | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/business/canadian-pacific-to-sell-realty-units-for-693-million.html | CANADIAN PACIFIC TO SELL REALTY UNITS FOR 693 MILLION | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/life-plus-13-in-wife-s-killing.html | Life Plus 13 in Wifes Killing | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/well-it-creates-jobs.html | Well It Creates Jobs | By Russell Baker | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/promise-versus-reality.html | Promise Versus Reality | By William C Rhoden | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/arts/rose-williams-86-sister-and-the-muse-of-playwright.html | Rose Williams 86 Sister And the Muse of Playwright | By Mel Gussow | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/movies/idolized-and-despised-a-felon-makes-a-debut-and-acting-isn-t-at-issue.html | Idolized and Despised A Felon Makes a Debut And Acting Isnt at Issue | By Alan Riding | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/world/chechen-rebels-trying-to-act-as-a-de-facto-government.html | Chechen Rebels Trying to Act As a De Facto Government | By Michael R Gordon | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/business/turner-s-pay-is-lower-than-was-expected.html | Turners Pay Is Lower Than Was Expected | By Geraldine Fabrikant | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/trapped-on-rikers-island.html | Trapped on Rikers Island | By Barbara Nevins Taylor | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/2-employees-charged-in-garbage-truck-thefts.html | 2 Employees Charged in Garbage Truck Thefts | By Richard PerezPena | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/business/dow-gains-52.90-as-fears-over-rate-rise-are-eased.html | Dow Gains 5290 as Fears Over Rate Rise Are Eased | By Robert Hurtado | TX 4-356-489 | 1996-10-31 |

Page 23180 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-07 | https://www.nytimes.com/1996/09/07/business/talks-on-tv-plant-s-sale.html | Talks on TV Plants Sale | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/not-appreciating-the-humor.html | Not Appreciating the Humor | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/us/harald-n-johnson-dies-at-89-was-an-expert-on-pathogens.html | Harald N Johnson Dies at 89 Was an Expert on Pathogens | By Karen Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/arts/raising-hope-about-schools.html | Raising Hope About Schools | By Walter Goodman | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/us/beliefs-221376.html | Beliefs | By Peter Steinfels | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/murray-hits-500th-homer-to-join-elite-group.html | Murray Hits 500th Homer to Join Elite Group | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/46-pupils-43-chairs-and-one-teacher-fighting-to-be-heard.html | 46 Pupils 43 Chairs and One Teacher Fighting to Be Heard | By Jacques Steinberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/us/insurers-say-storm-s-damage-will-probably-top-1-billion.html | Insurers Say Storms Damage Will Probably Top 1 Billion | By Joseph B Treaster | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/mm-feldman-81-new-york-city-manager.html | MM Feldman 81 New York City Manager | By Robert Mcg Thomas Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/arts/unafraid-of-emotion-and-play.html | Unafraid Of Emotion And Play | By Peter Watrous | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/rape-reported-at-greystone.html | Rape Reported at Greystone | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/world/india-counts-on-vote-to-blunt-kashmir-insurgency.html | India Counts on Vote to Blunt Kashmir Insurgency | By John F Burns | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/us/montana-s-senate-race-focuses-on-money-whose-and-how-it-was-spent.html | Montanas Senate Race Focuses on Money Whose and How It Was Spent | By Adam Clymer | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/world/new-south-africa-constitution-is-rejected-by-the-high-court.html | New South Africa Constitution Is Rejected by the High Court | By Suzanne Daley | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/us/gop-lawmaker-considers-calling-ex-clinton-strategist.html | GOP Lawmaker Considers Calling ExClinton Strategist | By Neil A Lewis | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/mayor-critical-of-report-on-outlaw-drivers.html | Mayor Critical of Report on Outlaw Drivers | By Clifford J Levy | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/spindler-s-heart-and-smarts.html | Spindlers Heart and Smarts | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/us/augustine-a-mandino-72-motivational-writer.html | Augustine A Mandino 72 Motivational Writer | By Agis Salpukas | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/business/american-home-sells-food-unit-to-hicks-muse.html | American Home Sells Food Unit To Hicks Muse | By Allen R Myerson | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/arts/wheelchairs-propelled-by-the-imagination.html | Wheelchairs Propelled by the Imagination | By Jack Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/a-father-says-i-wasn-t-there.html | A Father Says I Wasnt There | By Randy Kennedy | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/still-mumbling-and-disheveled-accused-mob-leader-appears-in-court.html | Still Mumbling and Disheveled Accused Mob Leader Appears in Court | By Joseph P Fried | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/world/us-tries-to-speed-integration-of-russia-in-nato.html | US Tries to Speed Integration of Russia in NATO | By Steven Erlanger | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/us/17-die-as-hurricane-slashes-across-the-southeast.html | 17 Die as Hurricane Slashes Across the Southeast | By Kevin Sack | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/under-my-skin.html | Under My Skin | By Sunil Garg | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/arts/for-carmen-miranda-with-fruit-of-course.html | For Carmen Miranda With Fruit of Course | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/flatley-staying-in-new-york-as-a-ranger.html | Flatley Staying in New York as a Ranger | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/business/stocks-and-bonds-stage-a-surprising-rally-on-jobs-data.html | Stocks and Bonds Stage a Surprising Rally on Jobs Data | By Jonathan Fuerbringer | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/arts/a-downtown-marathon-of-doers-and-makers.html | A Downtown Marathon Of Doers and Makers | By Jennifer Dunning | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/braves-use-mets-to-right-themselves.html | Braves Use Mets To Right Themselves | By George Willis | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-07 | https://www.nytimes.com/1996/09/07/world/pope-arrives-in-hungary-to-an-ecumenical-letdown.html | Pope Arrives in Hungary To an Ecumenical Letdown | By Celestine Bohlen | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/new-plaque-affixed-to-statue-of-liberty.html | New Plaque Affixed to Statue of Liberty | By Andrea Kannapell | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/lawyers-see-a-plot-to-sow-controversy-at-adelphi.html | Lawyers See A Plot to Sow Controversy At Adelphi | By Bruce Lambert | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/butler-back-after-battle-with-cancer.html | Butler Back After Battle With Cancer | By Tom Friend | TX 4-356-489 | 1996-10-31 |
| 1996-09-07 | https://www.nytimes.com/1996/09/07/world/infighting-hobbles-group-opposed-to-iraqi.html | Infighting Hobbles Group Opposed to Iraqi | By Neil MacFarquhar | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/a-call-to-clear-pollution-from-skies-in-the-west.html | A Call to Clear Pollution From Skies in the West | By John H Cushman Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/from-grains-of-sand-a-world-of-order.html | From Grains of Sand A World of Order | By George Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/books-in-brief-fiction.html | Books in Brief FICTION | By Lauren Belfer | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/home-shopping-network.html | Home Shopping Network | By Bob Quarteroni | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/an-sro-hotel-makes-room-for-tourists.html | An SRO Hotel Makes Room For Tourists | By Justin Brown | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/why-cambodia-may-overlook-its-past.html | Why Cambodia May Overlook Its Past | By Seth Mydans | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/gertrude-of-arabia.html | Gertrude of Arabia | By Kate Muir | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/wake-up-it-s-primary-time.html | Wake Up Its Primary Time | By Jonathan P Hicks | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/reaching-viewers-has-its-virtues.html | Reaching Viewers Has Its Virtues | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/decision-time-in-bosnia.html | Decision Time in Bosnia | By Misha Glenny | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/art.html | ART | By Roberta Smith | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/theater/coming-home-to-a-musical-that-sounds-like-america.html | Coming Home To a Musical That Sounds Like America | By A R Gurney | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/a-half-hearted-tyson-punch-is-enough-to-knock-out-seldon.html | A HalfHearted Tyson Punch Is Enough to Knock Out Seldon | By Tom Friend | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/brahms-and-schubert-all-day-all-the-time.html | Brahms and Schubert All Day All the Time | By James R Oestreich | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/glass-show-in-venice.html | Glass Show In Venice | By Elisabetta Povoledo | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/for-a-family-of-6-a-new-harlem-home.html | For a Family of 6 A New Harlem Home | By Tracie Rozhon | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/bringing-a-cozy-touch-of-irish-cheer-to-the-burial-business.html | Bringing a Cozy Touch of Irish Cheer to the Burial Business | By Thomas Clavin | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/an-insider-gets-rich-on-trades-and-walks.html | An Insider Gets Rich On Trades And Walks | By Floyd Norris | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/mcilvaine-prepared-to-trade-pitchers.html | McIlvaine Prepared To Trade Pitchers | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/rigors-of-farming-give-way-to-leisure.html | Rigors of Farming Give Way to Leisure | By Jane Julianelli | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/us/past-is-no-guide-to-stands-taken-by-candidates.html | Past Is No Guide to Stands Taken by Candidates | By David E Rosenbaum | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/automobiles/the-z-car-from-a-to-zzzzz.html | The ZCar From A to Zzzzz | By James G Cobb | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/corporate-citizens-and-their-critics.html | Corporate Citizens and Their Critics | By N Craig Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/was-fight-a-fix-no-just-seldon-s-glass-jaw.html | Was Fight a Fix No Just Seldons Glass Jaw | By Dave Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/you-could-look-it-up.html | You Could Look It Up | By Abby Goodnough | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/socialist-surrealism.html | Socialist Surrealism | By Clare Cavanagh | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/us/hard-times-not-paradise-for-young-cubans-in-us.html | Hard Times Not Paradise For Young Cubans in US | By Rachel L Swarns | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/us/in-georgia-gore-pushes-tax-credits-for-college.html | In Georgia Gore Pushes Tax Credits For College | By Michael Janofsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/us/two-suspects-in-oklahoma-city-bombing-seek-separate-trials.html | Two Suspects in Oklahoma City Bombing Seek Separate Trials | By Jo Thomas | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/world/pope-in-hungary-causes-renewed-speculation-about-his-health.html | Pope in Hungary Causes Renewed Speculation About His Health | By Celestine Bohlen | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/world/un-assembly-to-consider-a-test-ban-tomorrow.html | UN Assembly to Consider ATest Ban Tomorrow | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/world/bernard-posner-80-advocate-for-those-with-disabilities.html | Bernard Posner 80 Advocate For Those With Disabilities | By Robert Mcg Thomas Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/movies/the-demons-of-salem-with-us-still.html | The Demons of Salem With Us Still | By Victor Navasky | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/suddenly-the-offbeat-is-the-standard.html | Suddenly the Offbeat Is the Standard | By Jennifer Dunning | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/no-letter-jacket-required-at-st-ignatius.html | No Letter Jacket Required at St Ignatius | By Michael Grant Jaffe | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/beach-volunteers-sought.html | Beach Volunteers Sought | By Penny Singer | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/union-members-march-on-a-rescheduled-day.html | Union Members March On a Rescheduled Day | By Steven Greenhouse | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/world/new-account-adds-to-the-mystery-about-the-fate-of-american-pow-s-in-north-korea.html | New Account Adds to the Mystery About the Fate of American POWs in North Korea | By Nicholas D Kristof | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/carefully-chosen-but-sometimes-not-universally-accepted.html | Carefully Chosen but Sometimes Not Universally Accepted | By Abby Goodnough | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/jersey-tomatoes-are-hitting-the-road-seeking-markets-away-from-home.html | Jersey Tomatoes Are Hitting the Road Seeking Markets Away From Home | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/down-through-a-sea-of-memory-long-branch-as-it-was.html | Down Through a Sea of Memory Long Branch as It Was | By Howard G Goldberg | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/fishing-for-rainbows-in-semiprivate-paradise-in-montana.html | Fishing for Rainbows in Semiprivate Paradise in Montana | By Peter Kaminsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/getting-a-real-grip-on-motorcycling.html | Getting a Real Grip on Motorcycling | By Andrea Zimmermann | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/southern-comfort.html | Southern Comfort | By Roy Blount Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/mr-wrong.html | Mr Wrong | By Ralph Lombreglia | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/not-always-the-berries.html | Not Always the Berries | By Claudia H Deutsch | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/parents-veto-stalls-choice-of-a-principal.html | Parents Veto Stalls Choice Of a Principal | By Somini Sengupta | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/reconfirming-the-unending-housing-emergency.html | Reconfirming the Unending Housing Emergency | By Alan S Oser | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/an-li-connection-fills-a-gap-created-by-nasa-budget-cuts.html | An LI Connection Fills a Gap Created by NASA Budget Cuts | By Adam L Penenberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/the-info-footpath.html | The Info Footpath | By Stephen Manes | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/tv/shall-we-dance.html | Shall We Dance | By Howard Thompson | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/q-and-a-150401.html | Q and A | By Carl Sommers | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/canada-edges-sweden-in-double-overtime.html | Canada Edges Sweden In Double Overtime | By Jason Diamos | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/theater/a-home-for-rising-playwrights-is-ready-for-a-broadway-house.html | A Home for Rising Playwrights Is Ready for a Broadway House | By Bruce Weber | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-native-american-sun-worshiper-that-s-fun-to-grow-and-harvest.html | A Native American SunWorshiper Thats Fun to Grow and Harvest | By Joan Lee Faust | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/bosnia-s-last-best-hope.html | Bosnias Last Best Hope | By Scott Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/the-black-face-thats-a-mirror-for-everyone.html | The Black Face Thats a Mirror For Everyone | By Darryl Pinckney | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/old-fashioned-fare-and-steak-is-prime.html | OldFashioned Fare and Steak Is Prime | By Mh Reed | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/striptease-club-breathes-its-last-heavily.html | Striptease Club Breathes Its Last Heavily | By Mark Francis Cohen | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/world/kohl-finds-yeltsin-active-but-worried-about-surgery.html | Kohl Finds Yeltsin Active But Worried About Surgery | By Alessandra Stanley | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/west-indian-favorites-in-a-humble-roadhouse.html | West Indian Favorites in a Humble Roadhouse | By Richard Jay Scholem | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/breaking-new-ground-but-the-roots-hold-fast.html | Breaking New Ground But the Roots Hold Fast | By Bobbie Ann Mason | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/multiplex-by-magic-johnson.html | Multiplex by Magic Johnson | By Jane H Lii | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/gordon-stein-55-who-exposed-hoaxes-dies.html | Gordon Stein 55 Who Exposed Hoaxes Dies | By Robert Mcg Thomas Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/bright-young-authors-for-textbook-jazz.html | Bright Young Authors For Textbook Jazz | By Peter Watrous | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/yes-that-is-tony-mandarich-in-a-backup-role-for-the-colts.html | Yes That Is Tony Mandarich in a Backup Role for the Colts | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/four-hotels-in-a-revived-downtown.html | Four Hotels In A Revived Downtown | By Margo Kaufman | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/nj-v-hauptmann-time-and-again.html | NJ v Hauptmann Time and Again | By Joe Sharkey | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/art-that-s-still-armed-and-dangerous.html | Art Thats Still Armed and Dangerous | By Stephen Birmingham | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/movies/summer-s-over-back-to-school-we-go.html | Summers Over Back To School We Go | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/arcadian-world-faithful-watercolors.html | Arcadian World Faithful Watercolors | By William Zimmer | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/june-lessons-make-for-a-smooth-first-day.html | June Lessons Make for a Smooth First Day | BY Susan Pearsall | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-rain-forest-people-rarely-glimpsed.html | A Rain Forest People Rarely Glimpsed | By Bess Liebenson | TX 4-356-489 | 1996-10-31 |

| 1996-09-08 | https://www.nytimes.com/1996/09/08/style/jaime-chwatt-and-evan-friedman.html | Jaime Chwatt and Evan Friedman | By Lois Smith Brady | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/just-a-little-inflation-and-everybodys-happy.html | Just a Little Inflation And Everybodys Happy | By Louis Uchitelle | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/the-digital-picture-begins-to-clarify.html | The Digital Picture Begins to Clarify | By Lawrence B Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/tv/life-at-ny-1-where-the-news-and-reporters-never-seem-to-stop.html | Life at NY 1 Where the News and Reporters Never Seem to Stop | By Robin Pogrebin | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/for-mutual-funds-new-political-muscle.html | For Mutual Funds New Political Muscle | By Edward Wyatt | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/in-a-building-that-symbolizes-crowding-a-principal-and-a-parent-square-off.html | In a Building That Symbolizes Crowding a Principal and a Parent Square Off | By Constance L Hays | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/ensemble-to-accompany-puppets.html | Ensemble to Accompany Puppets | By Robert Sherman | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/in-defiance.html | In Defiance | By Norman Davies | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/adventurous-but-not-too.html | Adventurous But Not Too | By Betsy Wade | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/ok-so-im-fat.html | OK So Im Fat | By Neil Steinberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/books-in-brief-nonfiction-195391.html | Books in Brief NONFICTION | By David M Shribman | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/style/coleus-squeaked-a-voice-and-one-man-listened.html | Coleus Squeaked a Voice and One Man Listened | By Tovah Martin | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/near-vancouver-the-chinese-stake-is-growing.html | Near Vancouver the Chinese Stake Is Growing | By Harriet King | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/all-disenchanted-on-the-chechen-front.html | All Disenchanted On the Chechen Front | By Sarah Koenig | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/watercraft-take-a-toll-on-people-and-environment.html | Watercraft Take a Toll On People and Environment | By David W Chen | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/alternative-folk-rock-plus-dashes-of-daring.html | Alternative Folk Rock Plus Dashes of Daring | By Jon Pareles | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/the-season-of-heartbreak-and-some-hope-at-shelters.html | The Season of Heartbreak and Some Hope at Shelters | By Bill Kent | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/fyi-218383.html | FYI | By Edward Lewine | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/a-prosperous-enclave-of-gracious-living.html | A Prosperous Enclave of Gracious Living | By John Rather | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/bathroom-liberationists.html | Bathroom Liberationists | By John Tierney | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/great-stone-faces.html | Great Stone Faces | By Andrew Jacobs | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/us/shunning-he-and-she-they-fight-for-respect.html | Shunning He and She They Fight for Respect | By Carey Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/us/two-republicans-come-to-town-one-on-a-mission-one-more-mellow.html | Two Republicans Come to Town One on a Mission One More Mellow | By Michael Winerip | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/children-s-books-183520.html | CHILDRENS BOOKS | By Cynthia Zarin | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/how-to-make-roles-make-movies.html | How to Make Roles Make Movies | By Eric Konigsberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/2-1-2-minutes-with-21-chances-for-success.html | 2 12 Minutes With 21 Chances for Success | By Alvin Klein | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/us/kevorkian-helps-40th-suicide-day-after-police-tried-to-intervene.html | Kevorkian Helps 40th Suicide Day After Police Tried to Intervene | By Jack Lessenberry | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/of-zeffirelli-and-carmen-memories-and-reacquaintances.html | Of Zeffirelli and Carmen Memories and Reacquaintances | By Ned Rorem | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/in-search-of-the-center.html | In Search of the Center | By John B Judis | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Andy Brumer | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/books-in-brief-fiction.html | Books in Brief FICTION | By Janet Kaye | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/counting-all-those-wet-noses-the-census-takers-task.html | Counting All Those Wet Noses The Census Takers Task | By Anne C Fullam | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/tv-remedy-for-a-tv-malady.html | TV Remedy for a TV Malady | By Max Frankel | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/there-s-room-for-2-aces-in-this-deck.html | Theres Room For 2 Aces In This Deck | By George Veecsey | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/crime-180378.html | Crime | By Marilyn Stasio | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/campaigning-on-portents-of-doom-and-boom.html | Campaigning on Portents of Doom and Boom | By Timothy Egan | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/gop-showdown-in-tuesday-primary.html | GOP Showdown In Tuesday Primary | By Donna Greene | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/judging-jets-begins-early-this-year.html | Judging Jets Begins Early This Year | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/slow-start-brings-farmers-some-gains-some-losses.html | Slow Start Brings Farmers Some Gains Some Losses | By Karen Demasters | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/dick-morris-s-behavior-and-why-it-s-tolerated.html | Dick Morriss Behavior and Why Its Tolerated | By Steven A Holmes | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/tv/london-at-war.html | London at War | By Howard Thompson | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/odd-couples.html | Odd Couples | By Catherine Bush | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/style/a-classic-goes-to-europe-returning-brand-new.html | A Classic Goes To Europe Returning Brand New | By Phil Patton | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/heritage-tradition-and-lists-lists-lists.html | Heritage Tradition and Lists Lists Lists | By Susan Jo Keller | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/the-american-way-of-walking-out.html | The American Way of Walking Out | By Michael Wood | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/unc-deflates-syracuse-in-dome.html | UNC Deflates Syracuse in Dome | By William N Wallace | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/more-than-just-numbers.html | More Than Just Numbers | By Sharon R King | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-quartercentury-of-educational-tides.html | A QuarterCentury of Educational Tides | By Susan M Vaughn | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/the-most-optimistic-man.html | The Most Optimistic Man | By William Safire | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/for-bookend-twins-independence-is-key.html | For Bookend Twins Independence Is Key | By James V OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-master-plan-for-the-state-seeks-to-put-the-individual-at-its-center.html | A Master Plan for the State Seeks to Put the Individual at Its Center | By George James | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/sooner-or-later-youre-sure-to-know-why-youre-late.html | Sooner or Later Youre Sure to Know Why Youre Late | By Debra Morgenstern Katz | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/it-walks-like-vanguard-but-it-talks-with-a-different-accent.html | It Walks Like Vanguard but It Talks With a Different Accent | By Timothy Middleton | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/new-school-ushers-in-old-complaints.html | New School Ushers In Old Complaints | By David Koeppel | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/waste-not-want-not-recycling-prison-food-for-cows.html | Waste Not Want Not Recycling Prison Food for Cows | By David W Chen | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/cortlandt-welcomes-new-train-station.html | Cortlandt Welcomes New Train Station | By Roberta Hershenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/more-whitewater-pressure.html | More Whitewater Pressure | By Stephen Labaton | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/for-abandoned-campuses-recycled-lives.html | For Abandoned Campuses Recycled Lives | By Rachelle Garbarine | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/a-love-for-brands.html | A Love for Brands | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/a-promise-of-refuge-aloft-and-afield.html | A Promise of Refuge Aloft and Afield | BY Herbert Muschamp | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/1915-equitable-building-becomes-a-1996-landmark.html | 1915 Equitable Building Becomes a 1996 Landmark | By Christopher Gray | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/world/some-iraqis-are-still-dug-in-inside-the-kurdish-region.html | Some Iraqis Are Still Dug In Inside the Kurdish Region | By Douglas Jehl | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/world/accordion-trills-of-old-for-bosnia.html | Accordion Trills of Old For Bosnia | By Mike OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/the-zephyr-is-boarding-on-track-29-near-the-birdbath.html | The Zephyr Is Boarding on Track 29 Near the Birdbath | By Martha Nolan McKenzie | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/for-japan-s-children-a-japanese-torment.html | For Japans Children A Japanese Torment | By Sheryl Wudunn | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/tv/a-sort-of-open-house-with-a-puppet.html | A Sort of Open House With a Puppet | By Peter M Nichols | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/us/spirits-high-but-not-dry-after-towns-get-drenched.html | Spirits High But Not Dry After Towns Get Drenched | By Kevin Sack | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/new-role-at-long-last-for-a-many-sided-barn.html | New Role at Long Last For a ManySided Barn | By Bess Liebenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/teen-ager-sees-politics-as-gop-page.html | TeenAger Sees Politics as GOP Page | By Donna Greene | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/world/with-iran-population-boom-vasectomy-receives-blessing.html | With Iran Population Boom Vasectomy Receives Blessing | By Neil MacFarquhar | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/theater/in-the-wings-a-chorus-of-home-grown-voices.html | In the Wings a Chorus Of HomeGrown Voices | By Ben Brantley | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/a-cabin-a-lake-a-memory.html | A Cabin a Lake a Memory | By Christine S Cozzens | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/office-space-is-again-drawing-a-crowd-of-investors.html | Office Space Is Again Drawing a Crowd of Investors | By Rachelle Garbarine | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/a-terrorist-is-convicted.html | A Terrorist Is Convicted | By Christopher S Wren | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/some-stars-are-away-others-play.html | Some Stars Are Away Others Play | By Jason Diamos | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/so-far-jobs-are-hot-item-at-new-mall.html | So Far Jobs Are Hot Item At New Mall | By Somini Sengupta | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/a-season-of-diversity-in-which-outsiders-find-their-way-in.html | A Season of Diversity In Which Outsiders Find Their Way In | By Roberta Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/air-tax-returns-but-price-rise-holds-off.html | Air Tax Returns But Price Rise Holds Off | By Adam Bryant | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/sampras-still-striving-to-fulfill-expectations.html | Sampras Still Striving To Fulfill Expectations | By Harvey Araton | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/architecture.html | ARCHITECTURE | By Herbert Muschamp | TX 4-356-489 | 1996-10-31 |

| 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/a-neighborhood-for-art-and-leisure.html | A Neighborhood For Art and Leisure | By Ann K Ludwig | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/peg-lacentra-86-a-singer-with-shaw-orchestra.html | Peg LaCentra 86 a Singer With Shaw Orchestra | By William Grimes | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-pair-who-picked-a-plant-for-packing-pickles.html | A Pair Who Picked a Plant for Packing Pickles | By Barbara Stewart | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/rollins-redux-a-political-moment.html | Rollins Redux A Political Moment | By Brett Pulley | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/cozying-up-to-the-glock-19.html | Cozying Up to the Glock 19 | By Robert Lipsyte | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/us/storms-rains-bring-flooding-in-two-states.html | Storms Rains Bring Flooding In Two States | By Kevin Sack | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/climbing-one-ladder.html | Climbing One Ladder | By Caitlin Liu | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/be-careful-in-cutting-lilco-rates.html | Be Careful in Cutting Lilco Rates | By Richard M Kessel | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/torch-is-passed-recipes-too.html | Torch Is Passed Recipes Too | By Rosalie R Radomsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/how-saddam-hussein-survives-by-losing.html | How Saddam Hussein Survives by Losing | By Elaine Sciolino | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/an-attention-to-detail.html | An Attention to Detail | By Sharon R King | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/100-years-of-very-small-political-statements.html | 100 Years of Very Small Political Statements | By Edward Lewine | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/actress-lends-talent-to-young-pupils.html | Actress Lends Talent to Young Pupils | By Fay Ellis | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/photography.html | PHOTOGRAPHY | By Roberta Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/westchester-guide-184900.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/learning-to-love-the-sawtooths.html | Learning To Love The Sawtooths | By Susan Spano | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/what-s-new-at-gm-cars-for-a-change.html | Whats New at GM Cars for a Change | By Keith Bradsher | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/requiem-for-a-metaphor-too-far.html | Requiem for a Metaphor Too Far | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/is-your-home-adequately-insulated.html | Is Your Home Adequately Insulated | By Edward R Lipinski | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/in-the-war-room.html | In the War Room | By Glenn Rifkin | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/life-on-the-bottom-rung-top-executives-remember.html | Life on the Bottom Rung Top Executives Remember | By James Schembari | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/nursery-plan-or-sand-mining.html | Nursery Plan or Sand Mining | By John Rather | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/child-of-basquiat.html | Child of Basquiat | By Jesse McKinley | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/playing-in-the-neighborhood-206954.html | PLAYING IN THE NEIGHBORHOOD | By Sarah Slobin | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/an-indian-casino-to-share-its-roots.html | An Indian Casino To Share Its Roots | By Sam Libby | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/a-modest-proposal.html | A Modest Proposal | By Neil A Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/waterfront-battle-in-tarrytown.html | Waterfront Battle In Tarrytown | By Elsa Brenner | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/scores-count.html | SCORES COUNT | By Sara Mosle | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/the-packers-are-back-for-more.html | The Packers Are Back for More | By Thomas George | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/sans-teeth.html | Sans Teeth | By Phillip Lopate | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/us/loopholes-allow-presidential-race-to-set-a-record.html | LOOPHOLES ALLOW PRESIDENTIAL RACE TO SET A RECORD | By Leslie Wayne | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/books-in-brief-fiction.html | Books in Brief FICTION | By Randall Short | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/us/richard-e-cross-85-executive-and-civic-leader-in-michigan.html | Richard E Cross 85 Executive And Civic Leader in Michigan | By Milt Freudenheim | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/style/clubs-where-for-a-price-japanese-men-are-nice-to-women.html | Clubs Where for a Price Japanese Men Are Nice to Women | By Miki Tanikawa | TX 4-356-489 | 1996-10-31 |

| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-bustling-arena-for-italian-soul-food.html | A Bustling Arena for Italian Soul Food | By Joanne Starkey | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/us/the-campaigns-for-congress.html | THE CAMPAIGNS FOR CONGRESS | By Robin Toner | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/child-welfare-chief-provides-a-glimpse-at-decentralization.html | Child Welfare Chief Provides A Glimpse at Decentralization | By Joe Sexton | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/stalking-and-snaring-a-reasonable-new-colonial.html | Stalking and Snaring a Reasonable New Colonial | By Mary McAleer Vizard | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/world/european-green-police-have-carrot-but-no-stick.html | European Green Police Have Carrot but No Stick | By Marlise Simons | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/books-in-brief-fiction.html | Books in Brief FICTION | By Elizabeth Gaffney | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/man-arrested-in-car-shooting-of-an-officer.html | Man Arrested in Car Shooting Of an Officer | By David Kocieniewski | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/moroccan-ends-morceli-s-streak-but-ottey-and-johnson-can-still-fly.html | Moroccan Ends Morcelis Streak but Ottey and Johnson Can Still Fly | By Christopher Clarey | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/libraries-books-and-tapes-and-yes-coffee.html | Libraries Books and Tapes and Yes Coffee | By Bill Ryan | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/they-ll-always-have-tokyo.html | Theyll Always Have Tokyo | By Laura Miller | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/that-cold-caller-might-have-been-me.html | That Cold Caller Might Have Been Me | By Murray Bromberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/style/back-to-work-and-play.html | Back To Work And Play | By Bob Morris | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/the-leading-theories-for-the-giants-earthbound-offense.html | The Leading Theories for the Giants Earthbound Offense | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/karaoke-crackdown-stirs-ethnic-anger-in-palisades-park.html | Karaoke Crackdown Stirs Ethnic Anger in Palisades Park | By David W Chen | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-native-american-and-follower-of-the-sun.html | A Native American and Follower of the Sun | By Joan Lee Faust | TX 4-356-489 | 1996-10-31 |

| 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/hurricane-season.html | Hurricane Season | By Kevin Sack | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/jazz.html | JAZZ | By Peter Watrous | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/on-the-lie-lane-cheaters-go-to-the-rear.html | On the LIE Lane Cheaters Go to the Rear | By Dan Barry | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/when-you-invest-with-angels-the-portfolio-is-never-boring.html | When You Invest With Angels the Portfolio Is Never Boring | By Lisa Reilly Cullen | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/dogs-in-search-of-homes.html | Dogs In Search Of Homes | By Lynne Ames | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/besieged-by-calls-rally-round-the-flag.html | Besieged by Calls Rally Round the Flag | By Barbara Whitaker | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/made-for-each-other.html | Made for Each Other | By Sarah Ferguson | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/us/experts-doubt-gulf-war-link-to-symptoms.html | Experts Doubt Gulf War Link To Symptoms | By Warren E Leary | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/connecticut-guide-184942.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/world/author-goes-to-berlin-to-debate-holocaust.html | Author Goes To Berlin To Debate Holocaust | By Alan Cowell | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/driver-s-ed-where-driving-is-a-blood-sport.html | Drivers Ed Where Driving Is a Blood Sport | By David Bahr | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/new-noteworthy-paperbacks-195464.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/stony-brook-wonders-how-to-unclog-harbor.html | Stony Brook Wonders How to Unclog Harbor | By Vivien Kellerman | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/manning-pulls-it-out-in-fourth-for-vols.html | Manning Pulls it Out In Fourth For Vols | By Malcolm Moran | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/defer-capital-gains-on-stock-sales-here-s-the-catch.html | Defer Capital Gains on Stock Sales Heres the Catch | By Roy Furchgott | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/law-and-order.html | Law and Order | By Suzanna Sherry | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/the-cult-of-the-individual.html | The Cult of the Individual | By Thomas Nagel | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-revue-s-girl-groups-lots-of-60-s-big-hair.html | A Revues Girl Groups Lots of 60s Big Hair | By Alvin Klein | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Paul Weissman | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/varied-work-veering-far-from-traditional.html | Varied Work Veering Far From Traditional | By Phyllis Braff | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/classical-music-167193.html | CLASSICAL MUSIC | By James R Oestreich | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/movies/film.html | FILM | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/chemical-reactions.html | Chemical Reactions | By George Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-native-american-sun-worshiper.html | A Native American SunWorshiper | By Joan Lee Faust | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/blue-ridge-parkway.html | Blue Ridge Parkway | By Rick Mashburn | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-nonchain-bookstore-bucks-the-tide.html | A Nonchain Bookstore Bucks the Tide | By Penny Singer | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/one-more-spin-of-the-wheel-for-atlantic-city.html | One More Spin of the Wheel for Atlantic City | By Gay Talese | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/subdivision-days.html | Subdivision Days | Rose Kernochan | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/living-in-the-moment-of-the-next-move.html | Living in the Moment of the Next Move | By David Bourdon | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/world/grief-stirred-by-a-sex-case-grips-belgium-at-2-burials.html | Grief Stirred By a Sex Case Grips Belgium At 2 Burials | By Alan Cowell | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/15-hasn-t-been-dole-s-solution.html | 15 Hasnt Been Doles Solution | By R W Apple Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/arts-artifacts.html | ARTSARTIFACTS | By Rita Reif | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/new-seller-option-range-in-pricing.html | New Seller Option Range in Pricing | By Diana Shaman | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/away-from-the-bars-gays-find-a-place-to-meet.html | Away From the Bars Gays Find a Place to Meet | By Joel P Engardio | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/big-stores-invite-mega-sparring.html | Big Stores Invite MegaSparring | By Michael Cooper | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/in-jersey-city-hes-paid-to-do-nothing-but-watch-the-clock.html | In Jersey City Hes Paid to Do Nothing but Watch the Clock | By Mark Stover | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/3-ideas-but-no-progress.html | 3 Ideas but No Progress | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/murray-hits-a-milestone-is-the-hall-of-fame-next.html | Murray Hits a Milestone Is the Hall of Fame Next | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/lurching-forward-to-the-past.html | Lurching Forward to the Past | By Rita Reif | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/and-201-begat-908-now-what-comes-next.html | And 201 Begat 908 Now What Comes Next | By Karen Demasters | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/auction-could-be-curtains-for-theater.html | Auction Could Be Curtains for Theater | By Michael Cooper | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/colonial-trappings-pub-menu-and-more.html | Colonial Trappings Pub Menu and More | By Patricia Brooks | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/racquet-and-broom-chang-sweeps-agassi.html | Racquet and Broom Chang Sweeps Agassi | By Robin Finn | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/the-runway-and-beyond.html | The Runway and Beyond | By Bill Kent | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/roots-of-school-overcrowding-stretch-back-two-decades.html | Roots of School Overcrowding Stretch Back Two Decades | By Pam Belluck | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/tv/movies-this-week-178837.html | MOVIES THIS WEEK | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-pushy-newcomer-shakes-up-cancer-treatment-in-new-york.html | A Pushy Newcomer Shakes Up Cancer Treatment in New York | By Elisabeth Rosenthal | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/federal-welfare-shift-spotlights-unusual-amendment-to-state-constitution.html | Federal Welfare Shift Spotlights Unusual Amendment to State Constitution | By David Stout | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/angels-in-america.html | Angels in America | By Mark C Taylor | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/after-sonic-saturation-a-quiet-return-to-hi-fi-values.html | After Sonic Saturation a Quiet Return to HiFi Values | By Lawrence B Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/dancing-to-beehive.html | Dancing to Beehive | By Alvin Klein | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/theater/theater-162981.html | THEATER | By Peter Marks | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/peaks-pubs-and-plenty-of-rain.html | Peaks Pubs and Plenty of Rain | By Daniel Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/us/in-planned-new-supermarket-island-sees-its-character-for-sale.html | In Planned New Supermarket Island Sees Its Character for Sale | By Sara Rimer | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/litany-of-misery.html | Litany of Misery | By James G Hershberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/a-trotskyite-in-love.html | A Trotskyite in Love | By Scott McLemee | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/a-children-s-fund-that-adults-might-envy.html | A Childrens Fund That Adults Might Envy | By Carole Gould | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/recital-season-returns-at-schools-in-state.html | Recital Season Returns At Schools in State | By Robert Sherman | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/us/taking-away-the-privileges-of-prisoners.html | Taking Away The Privileges Of Prisoners | By Dirk Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-glimpse-of-the-beat-generation.html | A Glimpse of the Beat Generation | By Sarah Slobin | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/woods-suits-golf-s-needs-perfectly.html | Woods Suits Golfs Needs Perfectly | By Robert Lipsyte | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/erasing-an-opportunity.html | Erasing an Opportunity | By Sharon R King | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/tv/literary-journey.html | Literary Journey | By Yolanda A Andrews | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/literary-lion.html | Literary Lion | By Maureen Dowd | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/dinkins-s-day-at-the-us-open-blends-his-passion-and-his-politics.html | Dinkinss Day at the US Open Blends His Passion and His Politics | By Bruce Weber | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/with-redistricting-in-vogue-velaquez-takes-a-spot-in-line.html | With Redistricting in Vogue Velaquez Takes a Spot in Line | By Jonathan P Hicks | TX 4-356-489 | 1996-10-31 |

| 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/lodging-in-lower-manhattan.html | Lodging in Lower Manhattan | By Terry Trucco | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/gathering-a-nosegay-of-apples-from-an-orchard-of-specialties.html | Gathering a Nosegay of Apples From an Orchard of Specialties | By Lynne Ames | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/downtown-kicks-up-its-heels.html | Downtown Kicks Up Its Heels | By Bruce Weber | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/forceful-graf-outlasts-hurricane-and-hingis.html | Forceful Graf Outlasts Hurricane and Hingis | By Robin Finn | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/ferry-stays-afloat-part-time.html | Ferry Stays Afloat Part Time | By Jane H Lii | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/banking-on-the-really-big-names.html | Banking on the Really Big Names | BY John J OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/following-orders-or-not.html | Following Orders or Not | By Claudia H Deutsch | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/pop-music.html | POP MUSIC | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/state-of-the-union.html | State of the Union | By Molly ONeill | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/anticipating-a-boon-to-sellers.html | Anticipating A Boon To Sellers | By Jay Romano | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/automobiles/roadsters-revisited-a-top-down-look.html | Roadsters Revisited A TopDown Look | By Michelle Krebs | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/television.html | TELEVISION | By Bill Carter | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/us/clinton-again-urges-senate-to-back-chemical-arms-ban.html | Clinton Again Urges Senate to Back ChemicalArms Ban | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/a-twist-a-cut-a-spin-penn-state-s-enis-rolls.html | A Twist a Cut a Spin Penn States Enis Rolls | By Tarik ElBashir | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/the-images-that-tell-who-we-are.html | The Images That Tell Who We Are | By Thomas Hine | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/travel-advisory-150363.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/navy-runs-to-first-victory.html | Navy Runs To First Victory | By Frank Litsky | TX 4-356-489 | 1996-10-31 |

| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/rbi-adding-up-at-record-pace.html | RBI Adding Up at Record Pace | By Murray Chass | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/a-double-dose-of-work.html | A Double Dose of Work | By Caitlin Liu | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/the-true-terror-is-in-the-card.html | The True Terror is in the Card | By Robert Ellis Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/us/criticizing-regulations-dole-courts-small-business-owners.html | Criticizing Regulations Dole Courts SmallBusiness Owners | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/movies/the-classics-march-toward-the-millennium.html | The Classics March Toward The Millennium | By Peter M Nichols | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/3800-acres-all-private-meant-for-the-public-s-pleasure.html | 3800 Acres All Private Meant for the Publics Pleasure | By Bill Slocum | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/plastic-pier-is-wormfree-but-it-melts.html | Plastic Pier Is WormFree But It Melts | By John Grobler | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/argentina-ducks-a-fight.html | Argentina Ducks a Fight | By Tim Golden | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/roast-tomatoes-for-enriching-vegetables-or-topping-pizza.html | Roast Tomatoes for Enriching Vegetables or Topping Pizza | By Moira Hodgson | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/rx-surgery-with-candor.html | Rx Surgery With Candor | By Alessandra Stanley | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/other-people-s-worlds.html | Other Peoples Worlds | By James McManus | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/long-island-journal-179019.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/books-in-brief-nonfiction-195383.html | Books in Brief NONFICTION | By Ruth Bayard Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/waiting-for-ayatollah-gorbachev.html | Waiting for Ayatollah Gorbachev | By Thomas L Friedman | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/dialing-france-fingers-will-walk-farther.html | Dialing France Fingers Will Walk Farther | By Daphine Angles | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/one-rough-inning-from-cone-is-too-much-for-the-yankees.html | One Rough Inning From Cone Is Too Much for the Yankees | By Selena Roberts | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-08 | https://www.nytimes.com/1996/09/08/world/doubting-keeper-of-mexico-s-guadalupe-shrine-is-stepping-down.html | Doubting Keeper of Mexicos Guadalupe Shrine Is Stepping Down | By Sam Dillon | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/runaway-mom.html | Runaway Mom | By Karen Karbo | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/how-to-land-a-promising-huge-cap-stock.html | How to Land a Promising Huge Cap Stock | By Reed Abelson | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/diary-229610.html | DIARY | By Hubert B Herring | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/shtetl-for-a-week.html | Shtetl For a Week | By Russell Miller | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/the-mad-mad-world-of-r-d-laing.html | The Mad Mad World of R D Laing | By Perry Meisel | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/heroin-moves-in-on-a-new-generation.html | Heroin Moves In On a New Generation | By Jackie Fitzpatrick | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/if-you-re-thinking-living-manhasset-li-prosperous-enclave-gracious-living.html | If Youre Thinking of Living InManhasset LI A Prosperous Enclave of Gracious Living | By John Rather | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/business/even-with-mortgage-brokers-let-the-borrower-beware.html | Even With Mortgage Brokers Let the Borrower Beware | By Carol Marie Cropper | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/li-vines-179922.html | LI VINES | By Howard G Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/mechanic-from-hell-drives-through-a-loophole.html | Mechanic From Hell Drives Through a Loophole | By Michael Cooper | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/dance-164712.html | DANCE | By Jennifer Dunning | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/the-speaker-s-sister-speaks.html | The Speakers Sister Speaks | By le Anne Schreiber | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/at-rutgers-liberal-arts-for-adults.html | At Rutgers Liberal Arts For Adults | By Abby Goodnough | TX 4-356-489 | 1996-10-31 |
| 1996-09-08 | https://www.nytimes.com/1996/09/08/books/books-in-brief-fiction-195456.html | Books in Brief FICTION | By Scott Veale | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/prudential-unit-to-kirshenbaum.html | Prudential Unit To Kirshenbaum | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/programming-languages-survivors-and-wannabes.html | Programming Languages Survivors and Wannabes | By Charles Petzold | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-09 | https://www.nytimes.com/1996/09/09/world/pro-hussein-kurds-take-another-city-in-northern-iraq.html | PROHUSSEIN KURDS TAKE ANOTHER CITY IN NORTHERN IRAQ | By Douglas Jehl | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/arts/part-spanish-part-english-but-transcending-both.html | Part Spanish Part English But Transcending Both | By Peter Watrous | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/victory-in-canada-makes-hull-proud-to-play-for-us.html | Victory in Canada Makes Hull Proud to Play for US | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/sudden-storm-forces-3-delays-of-game.html | Sudden Storm Forces 3 Delays of Game | By Randy Kennedy | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/inmates-tried-hunger-strike-but-hunger-struck.html | Inmates Tried Hunger Strike but Hunger Struck | By John T McQuiston | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/my-flag-shows-her-champion-s-heart-in-the-gazelle.html | My Flag Shows Her Champions Heart in the Gazelle | By Joseph Durso | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/world/eve-meeting-with-netanyahu-us-asks-israel-for-concrete-steps-with-palestinians.html | On Eve of Meeting With Netanyahu US Asks Israel for Concrete Steps With Palestinians | By Steven Erlanger | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/us/rivers-posing-flood-threat-in-lowlands.html | Rivers Posing Flood Threat In Lowlands | By Rick Bragg | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/sara-lee-unit-shifts-agencies.html | Sara Lee Unit Shifts Agencies | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/no-carrot-no-stick.html | No Carrot No Stick | By Anthony Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/arts/party-girl-by-night-library-clerk-by-day.html | Party Girl by Night Library Clerk by Day | By Caryn James | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/graf-is-leaving-no-doubt-about-just-who-is-no-1.html | Graf Is Leaving No Doubt About Just Who Is No 1 | By Harvey Araton | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/gypsy-moth-damage-is-down.html | Gypsy Moth Damage Is Down | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/us/new-damage-feared-in-park-as-flooding-follows-storm.html | New Damage Feared in Park As Flooding Follows Storm | By Michael Janofsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/at-vanity-fair-successor-finds-his-footing.html | At Vanity Fair Successor Finds His Footing | By Geraldine Fabrikant | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/home-run-records-are-gone.html | Home Run Records Are Gone | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/primary-races-are-obscure-but-reputations-are-on-the-line.html | Primary Races Are Obscure but Reputations Are on the Line | By Jonathan P Hicks | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/its-first-brand-identity-campaign-decade-novell-will-try-take-no-its-name.html | In its first brandidentity campaign in a decade Novell will try to take the No out of its name | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/governor-raises-possibility-of-fed-interest-rate-increase.html | Governor Raises Possibility Of Fed Interest Rate Increase | By Robert D Hershey Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/patience-is-the-key-to-victory-for-hart.html | Patience Is the Key To Victory For Hart | By Larry Dorman | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/workfare-cuts-costs-but-tracking-new-jobs-poses-problems.html | Workfare Cuts Costs but Tracking New Jobs Poses Problems | By David Firestone | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/giuliani-defends-financing-to-build-schools.html | Giuliani Defends Financing to Build Schools | By Pam Belluck | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/world/bosnians-campaign-on-old-hatreds.html | Bosnians Campaign on Old Hatreds | By Chris Hedges | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/world/divided-loyalties-burundi-strife-splits-its-diplomats-abroad.html | Divided Loyalties Burundi Strife Splits Its Diplomats Abroad | By Donatella Lorch | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/us/in-north-carolina-a-battle-of-2-conservatives.html | In North Carolina a Battle of 2 Conservatives | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/arts/drama-comic-touches-and-a-delicate-balance.html | Drama Comic Touches and a Delicate Balance | By Jennifer Dunning | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/tennessee-adjusts-and-now-prepares.html | Tennessee Adjusts And Now Prepares | By Malcolm Moran | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/pilot-reports-seeing-missile-from-jet-off-virginia.html | Pilot Reports Seeing Missile From Jet Off Virginia | By John Sullivan | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/arts/shooting-for-excess.html | Shooting For Excess | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/from-one-woman-to-another-ogilvy-mather-is-making-history.html | From One Woman to Another Ogilvy Mather Is Making History | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/6-new-yorkers-are-acclaimed-as-living-monuments-to-city.html | 6 New Yorkers Are Acclaimed As Living Monuments to City | By James Barron | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/chronicle-253022.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/us/the-new-campaign-story-consultants-steal-spotlight.html | The New Campaign Story Consultants Steal Spotlight | By James Bennet | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/tyson-strikes-quickly-in-hurry-to-fight-holyfield.html | Tyson Strikes Quickly in Hurry to Fight Holyfield | By Tom Friend | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/world/aristide-out-of-the-limelight-keeps-place-in-haiti-s-heart.html | Aristide Out of the Limelight Keeps Place in Haitis Heart | By Larry Rohter | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/pettitte-the-yankees-safety-net-loses.html | Pettitte the Yankees Safety Net Loses | By Selena Roberts | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/more-trucks-more-accidents.html | More Trucks More Accidents | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/new-editor-shakes-up-staff-at-us-news.html | New Editor Shakes Up Staff at US News | By Robin Pogrebin | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/pataki-courts-democrats-for-bond-act.html | Pataki Courts Democrats For Bond Act | By James Dao | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/us/perot-urges-redesign-of-tax-system.html | Perot Urges Redesign of Tax System | By James Brooke | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/bomb-trial-jurors-say-panel-had-no-doubts.html | Bomb Trial Jurors Say Panel Had No Doubts | By Christopher S Wren | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/the-chechen-war-in-moscow.html | The Chechen War in Moscow | By Paul Goble | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/us/planned-merger-of-big-colorado-ski-resorts-reflects-tougher-competition.html | Planned Merger of Big Colorado Ski Resorts Reflects Tougher Competition | By James Brooke | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/eli-lilly-exploring-anti-obesity-proteins-that-might-be-used-treating-weight.html | Eli Lilly is exploring antiobesity proteins that might be used in treating weight disorders | By Sabra Chartrand | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/arts/the-new-innovators-salute-the-old.html | The New Innovators Salute the Old | By Anthony Tommasini | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-09 | https://www.nytimes.com/1996/09/09/world/pentagon-sees-slim-chance-of-us-war-role-in-northern-iraq.html | Pentagon Sees Slim Chance of US War Role in Northern Iraq | By Philip Shenon | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/tight-end-dilger-makes-things-happen-for-colts.html | Tight End Dilger Makes Things Happen for Colts | By Frank Litsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/last-rays-at-suntan-lake.html | Last Rays at Suntan Lake | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/us/the-presidental-race.html | THE PRESIDENTAL RACE | By Michael Wines | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/giuliani-backs-catholic-offer-of-school-slots.html | Giuliani Backs Catholic Offer Of School Slots | By Frank Bruni | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/us/it-s-in-texas-it-s-big-it-s-japanese-art.html | Its in Texas Its Big Its Japanese Art | By Carol Marie Cropper | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/protecting-the-pine-barrens.html | Protecting the Pine Barrens | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/small-businesses-use-the-web-to-prospect-for-customers.html | Small Businesses Use the Web To Prospect for Customers | By Sreenath Sreenivasan | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/the-powers-that-be-make-the-right-calls.html | The Powers That Be Make the Right Calls | By George Vecsey | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/arts/a-century-s-worth-of-styles-without-getting-cluttered.html | A Centurys Worth of Styles Without Getting Cluttered | By Neil Strauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/chronicle-253030.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/same-sex-marriage-rights.html | SameSex Marriage Rights | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/world/okinawans-send-message-to-tokyo-and-us-to-cut-bases.html | Okinawans Send Message to Tokyo and US to Cut Bases | By Andrew Pollack | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/hundleys-record-homer-is-hit-to-just-the-right-spot.html | Hundleys Record Homer Is Hit to Just the Right Spot | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/arts/leonard-katzman-69-producer-director-and-writer-for-dallas.html | Leonard Katzman 69 Producer Director and Writer for Dallas | By Eric Pace | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/the-blizzard-s-blessings.html | The Blizzards Blessings | By Andy Newman | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/all-ahead-slow-as-cable-companies-enter-cyberspace.html | All Ahead Slow As Cable Companies Enter Cyberspace | By Mark Landler | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/arts/er-and-frasier-win-top-emmys.html | ER and Frasier Win Top Emmys | By Anita Gates | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/world/5-years-later-baghdad-army-gets-on-its-feet.html | 5 Years Later Baghdad Army Gets on Its Feet | By Neil MacFarquhar | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/in-westchester-welfare-meets-managed-care.html | In Westchester Welfare Meets Managed Care | By Joseph Berger | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/fujitsu-pc-names-cks-partners.html | Fujitsu PC Names CKS Partners | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/offense-futile-as-cowboys-win-in-a-waltz.html | Offense Futile As Cowboys Win in a Waltz | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/everyone-has-heard-yanks-wake-up-call.html | Everyone Has Heard Yanks WakeUp Call | By Claire Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/not-even-a-delay-stops-errors-or-colts.html | Not Even A Delay Stops Errors or Colts | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/us/arthur-s-flemming-91-dies-served-in-eisenhower-cabinet.html | Arthur S Flemming 91 Dies Served in Eisenhower Cabinet | By Eric Pace | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/us/marriage-advised-in-some-youth-pregnancies.html | Marriage Advised in Some Youth Pregnancies | By B Drummond Ayres Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/accounts.html | Accounts | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/dark-clouds-following-jets-finally-let-loose.html | Dark Clouds Following Jets Finally Let Loose | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/books/befriending-luminaries-to-tell-all.html | Befriending Luminaries to Tell All | By Michael Kimmelman | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/cancer-survivor-finds-a-lifeboat.html | Cancer Survivor Finds a Lifeboat | By Andrea Adelson | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/fires-at-3-homes-1-factory.html | Fires at 3 Homes 1 Factory | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/supermarket-tabloids-lose-circulation-even-as-they-divulge-major-scandals.html | Supermarket tabloids lose circulation even as they divulge major scandals | By Iver Peterson | TX 4-356-489 | 1996-10-31 |

| 1996-09-09 | https://www.nytimes.com/1996/09/09/theater/in-the-days-of-baseball-s-innocence.html | In the Days Of Baseballs Innocence | By Wilborn Hampton | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/bridge-244422.html | Bridge | By Alan Truscott | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/huddled-masses-in-the-schools.html | Huddled Masses in the Schools | By Frank Padavan | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/theater/the-gay-life-with-a-sting-and-a-tickle.html | The Gay Life With a Sting And a Tickle | By D J R Bruckner | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/helping-the-black-jews.html | Helping the Black Jews | By William Safire | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/sampras-reign-intact-with-sweep-of-chang.html | Sampras Reign Intact With Sweep of Chang | By Robin Finn | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/world/it-s-moving-day-and-the-antelope-are-up-in-the-air.html | Its Moving Day and the Antelope Are Up in the Air | By James C McKinley Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/part-artist-part-hacker-and-full-time-programmer.html | Part Artist Part Hacker And FullTime Programmer | By Steve Lohr | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/be-a-novel-start-up-can-offer-software-to-apple-beyond-conventional-systems.html | Be a novel startup can offer software to Apple beyond conventional systems | By Denise Caruso | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/the-giant-question-when-will-dave-brown-step-up.html | The Giant Question When Will Dave Brown Step Up | By Dave Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/business/van-de-kamp-s-selects-eisner.html | Van de Kamps Selects Eisner | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/as-always-raiders-find-way-to-lose.html | As Always Raiders Find Way To Lose | By Thomas George | TX 4-356-489 | 1996-10-31 |
| 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/defenders-are-blue-in-the-face.html | Defenders Are Blue In the Face | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/retailers-dress-up-menswear-campaigns-as-flip-and-hip.html | Retailers dress up menswear campaigns as flip and hip | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/reeves-heads-to-drawing-board-after-giants-draw-a-blank.html | Reeves Heads to Drawing Board After Giants Draw a Blank | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/tyson-fights-are-no-bargain-on-pay-per-second.html | Tyson Fights Are No Bargain on PayPerSecond | By Richard Sandomir | TX 4-356-489 | 1996-10-31 |

| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/martha-phillips-98-a-force-in-luxury-fashion-retailing.html | Martha Phillips 98 a Force In Luxury Fashion Retailing | By Enid Nemy | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/pilot-s-fatal-venture.html | Pilots Fatal Venture | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/world/un-debate-on-test-ban-is-low-key.html | UN Debate On Test Ban Is LowKey | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/criticism-of-state-audits.html | Criticism of State Audits | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/us/a-tale-of-love-and-murder-in-a-small-town.html | A Tale of Love and Murder in a Small Town | By Sam Howe Verhovek | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/critics-assail-a-group-s-control-of-towns-audits-in-new-jersey.html | Critics Assail a Groups Control Of Towns Audits in New Jersey | By Melody Petersen | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/miscellany.html | Miscellany | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/gingrich-comes-to-dinner-but-others-sent-regrets.html | Gingrich Comes to Dinner but Others Sent Regrets | By Jonathan Rabinovitz | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/style/chronicle-259195.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/science/q-a-254681.html | QA | By C Claiborne Ray | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/arts/bill-monroe-dies-at-84-fused-musical-roots-into-bluegrass.html | Bill Monroe Dies at 84 Fused Musical Roots Into Bluegrass | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/theater/theyve-got-the-world-on-a-string.html | Theyve Got The World On a String | By Mel Gussow | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/us/dole-focuses-on-georgia-and-florida-talking-taxes.html | Dole Focuses On Georgia And Florida Talking Taxes | By Katharine Q Seelye | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/favre-s-packers-looking-super.html | Favres Packers Looking Super | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/seeking-to-avoid-judgments.html | Seeking to Avoid Judgments | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/north-carolina-women-no-sure-bet.html | North Carolina Women No Sure Bet | By Alex Yannis | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/in-li-pine-barrens-ecologists-learn-from-scars-of-95-blaze.html | In LI Pine Barrens Ecologists Learn From Scars of 95 Blaze | By Anne Raver | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/corporate-insurer-to-cover-cost-of-spin-doctors.html | Corporate Insurer to Cover Cost of Spin Doctors | By Mark Landler | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/us/kemp-praises-farrakhan-for-his-focus-on-family.html | Kemp Praises Farrakhan For His Focus on Family | By Jerry Gray | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/chancellor-considering-offer-of-catholic-schools.html | Chancellor Considering Offer of Catholic Schools | By Jacques Steinberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/man-dies-attempting-rescue.html | Man Dies Attempting Rescue | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/elizabeth-eyre-de-lanux-102-art-deco-designer.html | Elizabeth Eyre de Lanux 102 Art Deco Designer | By Rita Reif | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/a-nightclub-s-return.html | A Nightclubs Return | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/arts/sounding-like-the-beatles-and-acting-more-popular.html | Sounding Like the Beatles And Acting More Popular | By Neil Strauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/adelphi-chief-vowed-war-ex-dean-says.html | Adelphi Chief Vowed War ExDean Says | By Bruce Lambert | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/canada-s-rangers-expected-to-play.html | Canadas Rangers Expected to Play | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/world/a-sporting-gesture-but-city-is-weary-of-charity.html | A Sporting Gesture but City Is Weary of Charity | By Chris Hedges | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/science/plotting-a-mission-to-retrieve-rocks-from-mars.html | Plotting a Mission to Retrieve Rocks From Mars | By John Noble Wilford | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/science/radio-days-are-here-but-not-on-broadway.html | Radio Days Are Here but Not on Broadway | By Stephen Manes | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/science/love-of-numbers-leads-to-chromosome-17.html | Love of Numbers Leads To Chromosome 17 | By Philip J Hilts | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/ibm-and-big-banks-in-home-service-deal.html | IBM and Big Banks in Home Service Deal | By Saul Hansell | TX 4-356-489 | 1996-10-31 |

| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/starved-girl-s-burial-touches-neighbors-used-to-hardship.html | Starved Girls Burial Touches Neighbors Used to Hardship | By Charisse Jones | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/stocks-climb-with-dow-up-73.98-points.html | Stocks Climb With Dow Up 7398 Points | By Jonathan Fuerbringer | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/ex-hostage-wants-us-warnings-about-dangers-in-ecuador.html | ExHostage Wants US Warnings About Dangers in Ecuador | By Brett Pulley | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/science/scientists-growing-livers-to-order-in-hope-of-successful-transplants.html | Scientists Growing Livers to Order In Hope of Successful Transplants | By Denise Grady | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/facing-death-penalty-in-murder-two-opt-for-life.html | Facing Death Penalty in Murder Two Opt for Life | By Joseph P Fried | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/science/are-lightning-balls-spheres-of-plasma.html | Are Lightning Balls Spheres of Plasma | By Malcolm W Browne | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/robitaille-looking-beyond-gretzky-feud.html | Robitaille Looking Beyond Gretzky Feud | By Jason Diamos | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/us/judge-upholds-charges-in-oklahoma-bombing.html | Judge Upholds Charges in Oklahoma Bombing | By Jo Thomas | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/us/gephardt-takes-off-gloves-for-iowa-house-candidates.html | Gephardt Takes Off Gloves For Iowa House Candidates | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/discount-chains-and-drugstores-in-merger-deals.html | Discount Chains And Drugstores In Merger Deals | By Kenneth N Gilpin | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/movies/summer-s-big-bangs-yield-to-thoughts-of-oscars.html | Summers Big Bangs Yield to Thoughts Of Oscars | By Bernard Weinraub | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/on-clinton-s-watch.html | On Clintons Watch | By A M Rosenthal | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/books/figuring-out-the-o-j-simpson-trial.html | Figuring Out the O J Simpson Trial | By Michiko Kakutani | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/sampras-and-graf-follow-grueling-paths-to-greatness.html | Sampras and Graf Follow Grueling Paths to Greatness | By Robin Finn | TX 4-356-489 | 1996-10-31 |

| 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/johnson-hits-200th-wilson-in-a-groove.html | Johnson Hits 200th Wilson In a Groove | By George Willis | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/people.html | People | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/arts/from-here-and-abroad-desire-and-high-anxiety.html | From Here and Abroad Desire and High Anxiety | By Jack Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/us/state-welfare-chiefs-ask-for-more-us-guidance.html | State Welfare Chiefs Ask For More US Guidance | By Robert Pear | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/who-needs-offense-with-chiefs-defense.html | Who Needs Offense With Chiefs Defense | By Thomas George | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/ben-jerry-s-predicts-lower-quarterly-earnings.html | BEN  JERRYS PREDICTS LOWER QUARTERLY EARNINGS | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/yankees-add-sluggers-but-lose-some-spark.html | Yankees Add Sluggers But Lose Some Spark | By Selena Roberts | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/arts/a-thing-for-oysters-and-for-solving-crimes.html | A Thing for Oysters And for Solving Crimes | By John J OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/toshiba-is-entering-american-home-computer-market-today.html | Toshiba Is Entering American Home Computer Market Today | By Steve Lohr | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/us/three-strikes-rarely-invoked-in-courtrooms.html | Three Strikes Rarely Invoked In Courtrooms | By Fox Butterfield | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/bonds-rise-30-year-yield-slips-to-7.07.html | Bonds Rise 30Year Yield Slips to 707 | By Robert Hurtado | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/5-year-term-for-ex-officer-in-harlem-scandal.html | 5Year Term for ExOfficer in Harlem Scandal | By Clifford Krauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/woman-saved-after-bridge-jump.html | Woman Saved After Bridge Jump | By Lynette Holloway | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/yanks-must-rely-on-a-pitcher-with-problems-of-his-own.html | Yanks Must Rely on a Pitcher With Problems of His Own | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/aid-for-exporters.html | Aid for Exporters | By Terry Pristin | TX 4-356-489 | 1996-10-31 |

| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/mayor-s-new-theme-personal-responsibility.html | Mayors New Theme Personal Responsibility | By David Firestone | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/danka-to-buy-part-of-kodak-copier-unit-for-684-million.html | Danka to Buy Part of Kodak Copier Unit for 684 Million | By Dana Canedy | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/style/2-armanis-on-madison.html | 2 Armanis on Madison | By Amy M Spindler | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/longtime-general-partner-plans-to-retire-at-goldman-sachs.html | Longtime General Partner Plans To Retire at Goldman Sachs | By Peter Truell | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/sudbury-rejects-bid-by-park-ohio-industries.html | SUDBURY REJECTS BID BY PARKOHIO INDUSTRIES | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/netanyahu-needs-arafat-as-a-partner.html | Netanyahu Needs Arafat as a Partner | By Stephen P Cohen | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/world/us-trying-to-help-trapped-iraqi-dissidents.html | US Trying to Help Trapped Iraqi Dissidents | By Steven Lee Myers | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/a-father-and-son-are-cited-in-a-stock-manipulation-case.html | A father and son are cited in a stock manipulation case | By Floyd Norris | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/arts/familiar-faces-marooned-in-a-familiar-format.html | Familiar Faces Marooned in a Familiar Format | By Caryn James | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/science/migrant-geese-face-cloudy-future.html | Migrant Geese Face Cloudy Future | By William K Stevens | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/arts/how-johnny-cash-is-keeping-current.html | How Johnny Cash Is Keeping Current | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/a-parting-of-the-ways-on-cigarette-account.html | A Parting of the Ways On Cigarette Account | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/executive-promoted-at-ammirati-puris.html | Executive Promoted At Ammirati Puris | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/style/for-fall-a-touch-of-velvet.html | For Fall a Touch of Velvet | By AnneMarie Schiro | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/style/designers-discover-small-is-beautiful.html | Designers Discover Small Is Beautiful | By Amy M Spindler | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/chronicle-266612.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |

| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/2d-trial-in-robbery-death.html | 2d Trial in Robbery Death | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/vallicorp-shares-rise-on-merger-talks.html | VALLICORP SHARES RISE ON MERGER TALKS | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/lehman-brothers-settles-suit-on-trading.html | Lehman Brothers Settles Suit on Trading | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/agency-s-report-supports-treasury-s-debt-maneuvers.html | Agencys Report Supports Treasurys Debt Maneuvers | By David E Sanger | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/leave-it-to-heaven.html | Leave It to Heaven | By Russell Baker | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/a-prodigy-awaits-call-from-above.html | A Prodigy Awaits Call From Above | By William C Rhoden | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/science/primer-on-internet-wise-spycraft.html | Primer on InternetWise Spycraft | By Peter H Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/the-lessons-of-attica-25-years-later.html | The Lessons Of Attica 25 Years Later | By Clyde Haberman | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/style/patterns-260088.html | Patterns | By Constance C R White | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/kaufman-broad-replaces-executive-with-team.html | KAUFMAN BROAD REPLACES EXECUTIVE WITH TEAM | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/parts-of-twa-fuel-tank-are-retrieved.html | Parts of TWA Fuel Tank Are Retrieved | By Andrew C Revkin | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/world/welfare-as-japan-knows-it-a-family-affair.html | Welfare as Japan Knows It A Family Affair | By Nicholas D Kristof | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/college-football-report-257532.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/us/susan-mcdougal-goes-to-jail-for-not-testifying-on-clinton.html | Susan McDougal Goes to Jail For Not Testifying on Clinton | By Stephen Labaton | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/accounts.html | Accounts | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/europeans-agonize-over-the-mall.html | Europeans Agonize Over the Mall | By John Tagliabue | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | By Timothy Egan | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-10 | https://www.nytimes.com/1996/09/10/us/clinton-suggests-an-array-of-steps-to-foil-terrorism.html | CLINTON SUGGESTS AN ARRAY OF STEPS TO FOIL TERRORISM | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/us/study-ties-teen-age-drug-use-to-parents-marijuana-smoking.html | Study Ties TeenAge Drug Use To Parents Marijuana Smoking | By Trip Gabriel | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/what-does-a-coach-do-after-his-team-starts-02.html | What Does a Coach Do After His Team Starts 02 | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/world/italians-contemplate-beauty-in-a-caribbean-brow.html | Italians Contemplate Beauty in a Caribbean Brow | By Celestine Bohlen | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/business/paging-network-taps-j-walter-thompson.html | Paging Network Taps J Walter Thompson | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/theater/the-leap-from-stage-to-album.html | The Leap From Stage To Album | BY Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/world/faction-of-kurds-supported-by-iraq-takes-rival-s-city.html | FACTION OF KURDS SUPPORTED BY IRAQ TAKES RIVALS CITY | By Douglas Jehl | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/primary-races-in-new-york-city-end-in-a-flurry-of-spending-and-ballot-changes.html | Primary Races in New York City End in a Flurry of Spending and Ballot Changes | By Jonathan P Hicks | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/world/chinese-aide-released-from-prison-is-still-held-in-isolation.html | Chinese Aide Released From Prison Is Still Held in Isolation | By Patrick E Tyler | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/us/perot-attacks-political-process-as-destructive.html | Perot Attacks Political Process as Destructive | By James Brooke | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/us/summertime-blues-the-truth-lingers-in-a-lot.html | Summertime Blues the Truth Lingers in a Lot | By Don Terry | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/us/clinton-adviser-disputes-tabloid-account-about-white-house-files.html | Clinton Adviser Disputes Tabloid Account About White House Files | By Neil A Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/arts/chess-254487.html | Chess | By Robert Byrne | TX 4-356-489 | 1996-10-31 |
| 1996-09-10 | https://www.nytimes.com/1996/09/10/us/2-face-ethics-charges-by-nader-unit.html | 2 Face Ethics Charges by Nader Unit | By Adam Clymer | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-11 | https://www.nytimes.com/1996/09/11/us/dole-campaign-says-it-has-hardly-begun-to-fight-as-clinton-storms-the-airwaves.html | Dole Campaign Says It Has Hardly Begun to Fight as Clinton Storms the Airwaves | By James Bennet | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/did-soccer-set-example-for-meadow.html | Did Soccer Set Example For Meadow | By George Vecsey | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/us/new-study-data-add-to-concerns-about-calcium-channel-blockers.html | New Study Data Add to Concerns About Calcium Channel Blockers | By Lawrence K Altman | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/when-space-seemed-a-whole-lot-bigger.html | When Space Seemed A Whole Lot Bigger | By John J OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/judge-blocks-rail-link.html | Judge Blocks Rail Link | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/george-b-mead-94-conductor-organist-and-a-translator.html | George B Mead 94 Conductor Organist And a Translator | By Allan Kozinn | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/world/nato-drafts-plan-to-extend-its-mission-in-bosnia-by-two-years.html | NATO Drafts Plan to Extend Its Mission in Bosnia by Two Years | By Chris Hedges | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/all-six-friends-are-back.html | All Six Friends Are Back | By Bill Carter | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/business/big-canadian-merger-plan-for-developer.html | Big Canadian Merger Plan For Developer | By Anthony Depalma | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/world/the-winner-says-he-d-play-his-baghdad-card-again.html | The Winner Says Hed Play His Baghdad Card Again | By Douglas Jehl | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/world/un-endorses-a-treaty-to-halt-all-nuclear-testing.html | UN Endorses a Treaty to Halt All Nuclear Testing | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/woman-betrayed-by-loved-ones-mourns-a-double-loss.html | Woman Betrayed by Loved Ones Mourns a Double Loss | By Celia W Dugger | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/business/high-tech-features-bring-turnaround-downtown-building-after-five-vacant-years.html | Hightech features bring a turnaround to a downtown building after five vacant years | By Mervyn Rothstein | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/for-rem-adventures-on-the-run.html | For REM Adventures On the Run | By Neil Strauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/world/outside-one-okinawa-base-a-less-raucous-atmosphere-now.html | Outside One Okinawa Base a Less Raucous Atmosphere Now | By Andrew Pollack | TX 4-356-489 | 1996-10-31 |

| 1996-09-11 | https://www.nytimes.com/1996/09/11/books/the-real-piltdown-man-stands-up.html | The Real Piltdown Man Stands Up | By Richard Bernstein | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-11 | https://www.nytimes.com/1996/09/11/us/guns-that-kill-and-art-that-hurts.html | Guns That Kill and Art That Hurts | By Rick Bragg | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/on-the-job-training-tough-for-giant-rookie.html | OntheJob Training Tough for Giant Rookie | By Frank Litsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/packers-aiming-to-get-stronger-one-opponent-at-a-time.html | Packers Aiming to Get Stronger One Opponent at a Time | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/us/clinton-talks-of-welfare-and-family-leave.html | Clinton Talks of Welfare and Family Leave | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/business/people.html | People | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/world/fearful-kurds-huddle-at-iran-s-closed-door.html | Fearful Kurds Huddle at Irans Closed Door | By Douglas Jehl | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/fairfield-team-cooked-from-scratch.html | Fairfield Team Cooked From Scratch | By Jack Cavanaugh | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/us/kemp-lines-up-solidly-behind-netanyahu.html | Kemp Lines Up Solidly Behind Netanyahu | By Jerry Gray | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/world/korea-s-romeos-and-juliets-cursed-by-their-name.html | Koreas Romeos and Juliets Cursed by Their Name | By Sheryl Wudunn | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/us/perot-chooses-an-economist-for-his-ticket.html | Perot Chooses An Economist For His Ticket | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/ratings-victory-for-abc.html | Ratings Victory for ABC | By Bill Carter | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/kinnear-to-the-big-screen.html | Kinnear To the Big Screen | By Bill Carter | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/hit-man-with-a-heart.html | Hit Man With a Heart | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/garden/sweet-send-off-for-summer-s-harvest.html | Sweet SendOff for Summers Harvest | By Marian Burros | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/another-bad-chapter-is-added-to-a-storybook-comeback.html | Another Bad Chapter Is Added to a Storybook Comeback | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/garden/wine-talk-269018.html | Wine Talk | By Frank J Prial | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-11 | https://www.nytimes.com/1996/09/11/business/higher-fuel-costs-to-reduce-american-airlines-earnings.html | HIGHER FUEL COSTS TO REDUCE AMERICAN AIRLINES EARNINGS | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/garden/nothing-says-kosher-like-chicken-livers-in-the-tandoor.html | Nothing Says Kosher Like Chicken Livers in the Tandoor | By Florence Fabricant | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/flatley-begins-his-ranger-metamorphosis.html | Flatley Begins His Ranger Metamorphosis | By Jason Diamos | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/business/zell-in-a-bid-to-buy-reit-says-managers-have-a-conflict.html | Zell in a Bid To Buy REIT Says Managers Have a Conflict | By Stephanie Strom | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/us/clinton-and-dole-accept-plan-for-campaign-time-on-fox-tv.html | Clinton and Dole Accept Plan For Campaign Time on Fox TV | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/gas-tax-could-help-our-cities.html | Gas Tax Could Help Our Cities | By Felix G Rohatyn | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/2-fronts-in-tobacco-battle.html | 2 Fronts in Tobacco Battle | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/business/bond-prices-fall-as-yield-hits-7.11.html | Bond Prices Fall as Yield Hits 711 | By Robert Hurtado | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/school-financing-deadline.html | School Financing Deadline | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/garden/at-rosh-ha-shanah-poignant-memories-of-holidays-past.html | At Rosh haShanah Poignant Memories of Holidays Past | By Joan Nathan | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/business/ex-officer-at-zenith-joins-on-line-group.html | ExOfficer at Zenith Joins Online Group | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/business/ex-reagan-economic-aide-criticizes-dole-plan-to-cut-taxes.html | ExReagan Economic Aide Criticizes Dole Plan to Cut Taxes | By Robert D Hershey Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/metrostars-win-but-may-lose-their-coach.html | MetroStars Win but May Lose Their Coach | By Alex Yannis | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/how-s-the-jets-lowery-well-he-can-t-kick.html | Hows the Jets Lowery Well He Cant Kick | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/applauding-a-man-of-movement-in-the-musical-world.html | Applauding a Man of Movement in the Musical World | By Ralph Blumenthal | TX 4-356-489 | 1996-10-31 |

| 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/rethinking-iran-policy.html | Rethinking Iran Policy | By Thomas L Friedman | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-11 | https://www.nytimes.com/1996/09/11/business/trade-bans-are-boomerangs-us-companies-say.html | Trade Bans Are Boomerangs US Companies Say | By Louis Uchitelle | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/pressure-spot-at-fox.html | Pressure Spot at Fox | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/gooden-s-arm-may-be-dead-but-yankees-aren-t.html | Goodens Arm May Be Dead but Yankees Arent | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/us/senators-reject-both-job-bias-ban-and-gay-marriage.html | SENATORS REJECT BOTH JOBBIAS BAN AND GAY MARRIAGE | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/not-perfect-but-right.html | Not Perfect but Right | By Anthony Lake | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/us-control-in-camden.html | US Control in Camden | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/time-warp-to-the-50-s-in-playing-and-program.html | Time Warp to the 50s In Playing and Program | By Allan Kozinn | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/papers-show-party-leaders-pressed-vacco-on-hiring.html | Papers Show Party Leaders Pressed Vacco On Hiring | By James Dao | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/business/the-world-gets-even-smaller-for-the-agency-business.html | The World Gets Even Smaller for the Agency Business | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/garden/food-notes-270466.html | Food Notes | By Florence Fabricant | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/editor-of-village-voice-resigns.html | Editor of Village Voice Resigns | By Janny Scott | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/us/dole-is-moving-to-add-spark-to-campaign.html | Dole Is Moving To Add Spark To Campaign | By Katharine Q Seelye | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/for-earnhardt-shot-at-title-is-a-stretch.html | For Earnhardt Shot at Title Is a Stretch | By Joseph Siano | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/pataki-puts-off-calling-session-on-welfare-law.html | Pataki Puts Off Calling Session on Welfare Law | By Raymond Hernandez | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/artist-transforms-bleak-bridge-walk-into-urban-dream.html | Artist Transforms Bleak Bridge Walk Into Urban Dream | By Bruce Weber | TX 4-356-489 | 1996-10-31 |

| 1996-09-11 | https://www.nytimes.com/1996/09/11/style/chronicle-283126.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-11 | https://www.nytimes.com/1996/09/11/world/iraq-repairing-air-defense-sites-hit-by-missiles-pentagon-says.html | Iraq Repairing AirDefense Sites Hit by Missiles Pentagon Says | By Philip Shenon | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/us/arthur-leff-88-agency-judge-who-ruled-in-labor-disputes.html | Arthur Leff 88 Agency Judge Who Ruled in Labor Disputes | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/us/an-asthma-link-to-women-s-cycle.html | An Asthma Link to Womens Cycle | By Denise Grady | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/business/2-companies-plan-to-merge-gas-and-electric-marketing.html | 2 Companies Plan to Merge Gas and Electric Marketing | By Agis Salpukas | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/world/israeli-prime-minister-pays-visit-and-a-political-debt.html | Israeli Prime Minister Pays Visit and a Political Debt | By Ian Fisher | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/garden/out-of-the-rat-race-and-into-the-kitchen.html | Out of the Rat Race and Into the Kitchen | By Suzanne Kapner | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/legal-graffiti-the-police-voice-dissent.html | Legal Graffiti The Police Voice Dissent | By David Gonzalez | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/business/corporations-are-spending-travel-dollars-cautiously-these-days.html | Corporations are spending travel dollars cautiously these days | By Edwin McDowell | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/yzerman-s-overtime-goal-hands-the-americans-their-first-loss.html | Yzermans Overtime Goal Hands the Americans Their First Loss | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/business/gm-makes-offer-to-union-as-ford-and-chrysler-continue-talks.html | GM Makes Offer to Union as Ford and Chrysler Continue Talks | By Keith Bradsher | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/fumes-sicken-plant-workers.html | Fumes Sicken Plant Workers | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/style/chronicle-273180.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/watershed-protection-agreement-is-praised.html | Watershed Protection Agreement Is Praised | By Andrew C Revkin | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/the-bessies-somber-and-merry.html | The Bessies Somber and Merry | By Jack Anderson | TX 4-356-489 | 1996-10-31 |

| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/abortion-rights-stance-helps-incumbent-win-in-primary-battle-for-congress.html | AbortionRights Stance Helps Incumbent Win in Primary Battle for Congress | By Melinda Henneberger | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/world/for-3d-time-in-21-years-saddam-hussein-s-foes-pay-price-for-a-foiled-us-plot.html | For 3d Time in 21 Years Saddam Husseins Foes Pay Price for a Foiled US Plot | By Tim Weiner | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/style/a-restaurant-revival-takes-root-in-harlem.html | A Restaurant Revival Takes Root in Harlem | By Patrik Henry Bass | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/lee-gannon-36-a-composer-inspired-by-his-own-struggle.html | Lee Gannon 36 A Composer Inspired By His Own Struggle | By Allan Kozinn | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/primary-voting-in-brooklyn-disrupted-by-lack-of-machines.html | Primary Voting in Brooklyn Disrupted by Lack of Machines | By Charisse Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/mayor-says-businesses-offer-to-aid-in-plan-to-use-parochial-schools.html | Mayor Says Businesses Offer to Aid in Plan to Use Parochial Schools | By David Firestone | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/bronx-officer-is-to-request-nonjury-trial-in-strangling.html | Bronx Officer Is to Request Nonjury Trial In Strangling | By Lizette Alvarez | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/miami-searching-for-way-to-heal.html | Miami Searching for Way to Heal | By Charlie Nobles | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/us/economist-with-a-passion-for-policy-pat-choate.html | Economist With a Passion for Policy  Pat Choate | By James Barron | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/garden/metropolitan-diary-267414.html | Metropolitan Diary | By Ron Alexander | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/us/wealthy-ally-for-dissidents-in-the-drug-war.html | Wealthy Ally for Dissidents in the Drug War | By Carey Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/san-francisco-opera-turns-an-unsuitable-hall-into-a-creative-opportunity.html | San Francisco Opera Turns an Unsuitable Hall Into a Creative Opportunity | By Tim Golden | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/scrappy-mets-survive-only-to-fall-in-the-12th.html | Scrappy Mets Survive Only to Fall in the 12th | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/officer-kills-woman.html | Officer Kills Woman | By Andy Newman | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/how-to-define-a-genre-any-way-you-dare.html | How to Define a Genre Any Way You Dare | By Ben Ratliff | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/a-refugee-s-body-is-intact-but-her-family-is-torn.html | A Refugees Body Is Intact but Her Family Is Torn | By Celia W Dugger | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/business/acklands-to-sell-its-industrial-supplies-unit.html | ACKLANDS TO SELL ITS INDUSTRIAL SUPPLIES UNIT | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/us/nation-s-capital-ponders-a-broken-school-system.html | Nations Capital Ponders A Broken School System | By Kimberly J McLarin | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/world/germans-sentence-six-generals-in-border-killings.html | Germans Sentence Six Generals in Border Killings | By Alan Cowell | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/a-youthful-hall-of-famer-says-he-s-just-begun-to-sail.html | A Youthful Hall of Famer Says Hes Just Begun to Sail | By Barbara Lloyd | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/business/moss-dragoti-quits-quincy-s-account.html | MossDragoti Quits Quincys Account | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/roth-survives-burstein-s-challenge-in-surrogate-race.html | Roth Survives Bursteins Challenge in Surrogate Race | By Jonathan P Hicks | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/america-s-olympic-alchemist.html | Americas Olympic Alchemist | By Richard Sandomir | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/world/yeltsin-preparing-for-surgery-yields-authority-to-premier.html | Yeltsin Preparing for Surgery Yields Authority to Premier | By Alessandra Stanley | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/us/jailing-of-clinton-s-ex-partner-stalls-case-involving-zubin-mehta.html | Jailing of Clintons ExPartner Stalls Case Involving Zubin Mehta | By Stephen Labaton | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/us/personal-health-271160.html | Personal Health | By Jane E Brody | TX 4-356-489 | 1996-10-31 |
| 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/friends-are-not-surprised-man-jumped-to-stop-a-suicide.html | Friends Are Not Surprised Man Jumped to Stop a Suicide | By Lynette Holloway | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/accounts.html | Accounts | Tamar Charry | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-12 | https://www.nytimes.com/1996/09/12/us/health-care-lagging-among-blacks-and-poor.html | Health Care Lagging Among Blacks and Poor | By Warren E Leary | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/if-the-ax-falls-watson-will-not-run-for-cover.html | If the Ax Falls Watson Will Not Run for Cover | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/arts/in-search-of-a-beat-but-not-of-a-home.html | In Search of a Beat but Not of a Home | By Peter Watrous | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/burstein-says-primary-defeat-could-be-her-last-campaign.html | Burstein Says Primary Defeat Could Be Her Last Campaign | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/sun-is-willing-to-offer-cash-for-chateau-properties.html | Sun Is Willing to Offer Cash for Chateau Properties | By Stephanie Strom | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/world/us-aid-to-world-birth-control-efforts-faces-cuts.html | US Aid to World BirthControl Efforts Faces Cuts | By Steven A Holmes | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/poco-petroleums-seeks-to-acquire-a-rival.html | POCO PETROLEUMS SEEKS TO ACQUIRE A RIVAL | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/orioles-best-moves-are-moves-not-made.html | Orioles Best Moves Are Moves Not Made | By Claire Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/world/rabin-killer-and-2-others-guilty-of-related-plots-against-leader.html | Rabin Killer and 2 Others Guilty of Related Plots Against Leader | By Serge Schmemann | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/foul-ups-bring-calls-for-new-elections.html | FoulUps Bring Calls for New Elections | By Jonathan P Hicks | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/nasdaq-trades-found-to-cost-institutions-more.html | Nasdaq Trades Found to Cost Institutions More | By Floyd Norris | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/the-weekend-starts-now-for-cigar.html | The Weekend Starts Now for Cigar | By Joseph Durso | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/us/clinton-aides-believe-morris-misled-them-about-book.html | Clinton Aides Believe Morris Misled Them About Book | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/owners-negotiator-sees-a-path-to-progress.html | Owners Negotiator Sees a Path to Progress | By Murray Chass | TX 4-356-489 | 1996-10-31 |

| 1996-09-12 | https://www.nytimes.com/1996/09/12/arts/the-art-and-craftiness-of-tv-scheduling.html | The Art and Craftiness of TV Scheduling | By Bill Carter | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/the-case-against-a-rate-rise-attracts-a-respectable-crowd.html | The Case Against a Rate Rise Attracts a Respectable Crowd | By Peter Passell | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/radical-swings-in-clean-air-plan-in-los-angeles-area.html | Radical Swings in Clean Air Plan in Los Angeles Area | By James Sterngold | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/look-who-s-in-control-isringhausen-lifts-mets.html | Look Whos in Control Isringhausen Lifts Mets | By Selena Roberts | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/behind-rally-an-optimism-that-mystifies.html | Behind Rally an Optimism That Mystifies | By Jonathan Fuerbringer | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/us/children-s-health-is-to-guide-epa.html | Childrens Health Is to Guide EPA | By John H Cushman Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/us/explaining-a-15-percent-tax-cut-in-30-seconds.html | Explaining a 15 Percent Tax Cut in 30 Seconds | By James Bennet | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/misguided-missiles.html | Misguided Missiles | By Ted Galen Carpenter | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/brooklyn-union-to-lower-then-freeze-service-rates-for-gas.html | Brooklyn Union to Lower Then Freeze Service Rates for Gas | By Agis Salpukas | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/world/bosnia-s-candidate-in-absentia-still-has-a-following.html | Bosnias Candidate in Absentia Still Has a Following | By Raymond Bonner | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/no-parole-in-police-murders.html | No Parole in Police Murders | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/world/planned-parenthood-to-participate-in-a-test-of-abortion-drugs.html | Planned Parenthood to Participate in a Test of Abortion Drugs | By Karen Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/movies/city-schools-learn-harsh-economic-lessons.html | City Schools Learn Harsh Economic Lessons | By Walter Goodman | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/style/chronicle-290777.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/start-of-something-big-for-johnson-and-jets.html | Start of Something Big For Johnson and Jets | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/motorola-warns-quarterly-profits-will-shrink.html | Motorola Warns Quarterly Profits Will Shrink | By Barnaby J Feder | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/arts/photographers-look-inward-and-discover-self-doubt.html | Photographers Look Inward and Discover SelfDoubt | By Alan Riding | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/us/clinton-won-t-appeal-court-rebuff-on-workers.html | Clinton Wont Appeal Court Rebuff on Workers | By Steven Greenhouse | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/trial-of-officer-in-a-fatal-arrest-begins.html | Trial of Officer in a Fatal Arrest Begins | By Lizette Alvarez | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/turnpike-repairs-to-begin.html | Turnpike Repairs to Begin | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/garden/with-heart-african-design-melts-into-the-mainstream.html | With Heart African Design Melts Into the Mainstream | By Michel Marriott | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/world/burning-of-amazon-picks-up-pace-with-vast-areas-lost.html | Burning of Amazon Picks Up Pace With Vast Areas Lost | By Diana Jean Schemo | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/canadians-get-most-out-of-old-tested-legs.html | Canadians Get Most Out of Old Tested Legs | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/us/heavyweight-brawl-on-lightweight-airport.html | Heavyweight Brawl on Lightweight Airport | By Don Terry | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/steelmakers-plan-polish-their-product-s-image-compete-with-aluminum-plastics.html | Steelmakers plan to polish their products image to compete with aluminum and plastics makers | Tamar Charry | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/private-program-for-troubled-students-echoes-catholic-school-plan.html | Private Program for Troubled Students Echoes Catholic School Plan | By Mirta Ojito | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/canada-auto-pact-talks.html | Canada Auto Pact Talks | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/us/perot-s-running-mate-says-he-ll-address-wide-range-of-issues-in-campaign.html | Perots Running Mate Says Hell Address Wide Range of Issues in Campaign | By Ernest Tollerson | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/mason-believes-ewing-may-have-forced-him-out.html | Mason Believes Ewing May Have Forced Him Out | By Clifton Brown | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/al-gore-speaks-in-montclair.html | Al Gore Speaks in Montclair | By Terry Pristin | TX 4-356-489 | 1996-10-31 |

| 1996-09-12 | https://www.nytimes.com/1996/09/12/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/in-twa-crash-inquiry-caution-is-byword-for-investigators-and-their-findings.html | In TWA Crash Inquiry Caution Is Byword for Investigators and Their Findings | By Matthew Purdy and Don van Natta Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/garden/keeping-fabric-oops-stain-free.html | Keeping Fabric Oops StainFree | By Alexandra Bandon | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/election-over-a-loser-bets-on-history.html | Election Over A Loser Bets On History | By Clyde Haberman | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/giuliani-to-sue-over-provision-on-welfare.html | Giuliani to Sue Over Provision On Welfare | By David Firestone | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/us/two-clinton-aides-resign-to-protest-new-welfare-law.html | TWO CLINTON AIDES RESIGN TO PROTEST NEW WELFARE LAW | By Alison Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/world/kemp-says-clinton-s-policy-on-iraq-emboldens-hussein.html | Kemp Says Clintons Policy On Iraq Emboldens Hussein | By Jerry Gray | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/world/beside-the-autobahn-a-cold-war-memory-lane.html | Beside the Autobahn a ColdWar Memory Lane | By Alan Cowell | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/nathan-safir-83-spanish-radio-pioneer-dies.html | Nathan Safir 83 SpanishRadio Pioneer Dies | By Eric Pace | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/ftc-is-said-to-have-cleared-time-warner-deal-for-turner.html | FTC Is Said to Have Cleared Time Warner Deal for Turner | By Mark Landler | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/dole-visits-connecticut-despite-gap-in-polls.html | Dole Visits Connecticut Despite Gap in Polls | By Jonathan Rabinovitz | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/ban-on-neon-signs-defied.html | Ban on Neon Signs Defied | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/new-england-life-to-announce-stake-in-meca-software.html | New England Life to Announce Stake in Meca Software | By Joseph B Treaster | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/buyback-at-georgia-gulf.html | Buyback at Georgia Gulf | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/us/as-dole-trails-gop-turnout-becomes-concern.html | As Dole Trails GOP Turnout Becomes Concern | By Adam Clymer | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-12 | https://www.nytimes.com/1996/09/12/us/dole-draws-personal-victory-assure-his-gop-colleagues-political-victory.html | Dole Draws on a Personal Victory to Assure His GOP Colleagues of Political Victory | By Katharine Q Seelye | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/fed-report-finds-growth-still-modest.html | Fed Report Finds Growth Still Modest | By Richard W Stevenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/council-approves-restrictions-on-beggars.html | Council Approves Restrictions on Beggars | By Clifford J Levy | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/diesel-buses-to-be-replaced-in-big-anti-pollution-switch.html | Diesel Buses to Be Replaced In Big AntiPollution Switch | By Richard PerezPena | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/a-crime-cartel-indictment.html | A CrimeCartel Indictment | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/the-internet-s-gatekeeper-may-cash-in-on-its-role.html | The Internets Gatekeeper May Cash In on Its Role | By Peter H Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/movies/face-lift-at-the-ziegfeld-new-seats-and-new-z-s.html | Face Lift at the Ziegfeld New Seats and New Zs | By William Grimes | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/bridge-289159.html | Bridge | By Alan Truscott | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/us/study-finds-lasting-damage-from-prenatal-pcb-exposure.html | Study Finds Lasting Damage From Prenatal PCB Exposure | By Jane E Brody | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/garden/alien-beings-abduct-pop-culture.html | Alien Beings Abduct Pop Culture | By Trip Gabriel | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/reeves-kotite-shula.html | Reeves Kotite Shula | By Dave Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/doles-secret-weapon.html | Doles Secret Weapon | By Matthew Lifflander | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/books/when-jimmy-breslin-s-life-columns-and-books-passed-before-his-eyes.html | When Jimmy Breslins Life Columns and Books Passed Before His Eyes | By Christopher LehmannHaupt | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/at-a-festival-in-the-catskills-the-blues-go-kosher.html | At a Festival in the Catskills the Blues Go Kosher | By Eric Asimov | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/world/us-is-preparing-bigger-air-strikes-on-targets-in-iraq.html | US IS PREPARING BIGGER AIR STRIKES ON TARGETS IN IRAQ | By Philip Shenon | TX 4-356-489 | 1996-10-31 |

| 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/the-man-in-the-mirror.html | The Man In the Mirror | By Maureen Dowd | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/voice-recognition-software-being-introduced-by-ibm.html | VoiceRecognition Software Being Introduced by IBM | By Laurence Zuckerman | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/arts/irish-group-living-by-its-tunes.html | Irish Group Living by Its Tunes | By Neil Strauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/sierra-of-all-people-helps-the-yankees-stay-on-pace.html | Sierra of All People Helps the Yankees Stay on Pace | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/us/clinton-mines-for-votes-in-goldwater-land.html | Clinton Mines for Votes in Goldwater Land | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/advertising-alliance-of-children-s-groups.html | Advertising Alliance Of Childrens Groups | Tamar Charry | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/foreign-investment-agency-is-rebuffed-in-house-vote.html | Foreign Investment Agency Is Rebuffed in House Vote | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/healthsouth-agrees-to-acquire-readicare.html | HEALTHSOUTH AGREES TO ACQUIRE READICARE | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/prudential-outbid-loses-4-billion-of-aarp-work.html | Prudential Outbid Loses 4 Billion of AARP Work | By Milt Freudenheim | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/arts/timeless-melodies-of-devotion.html | Timeless Melodies Of Devotion | By Allan Kozinn | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/world/when-it-comes-to-trade-us-now-has-no-favorites.html | When It Comes to Trade US Now Has No Favorites | By David E Sanger | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/people.html | People | Tamar Charry | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/garden/moschino-s-new-store-down-the-rabbit-hole.html | Moschinos New Store Down the Rabbit Hole | By Constance Cr White | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/li-garbage-hauler-faces-federal-charges.html | LI Garbage Hauler Faces Federal Charges | By Joseph P Fried | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/garden/building-grace-into-a-house.html | Building Grace Into A House | By Mitchell Owens | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-12 | https://www.nytimes.com/1996/09/12/theater/human-and-humanoid-and-also-half-and-half.html | Human and Humanoid And Also Half and Half | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/us/airlines-and-others-question-aspects-of-anti-terrorism-plan.html | Airlines and Others Question Aspects of AntiTerrorism Plan | By Matthew L Wald | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/bond-prices-unchanged-data-awaited.html | Bond Prices Unchanged Data Awaited | By Robert Hurtado | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/us/a-hollywood-production-political-money.html | A Hollywood Production Political Money | By Leslie Wayne | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/adelphi-provost-defends-officials-regents-hearing-telling-survival-mission.html | Adelphi Provost Defends Officials at Regents Hearing Telling of a Survival Mission | By Bruce Lambert | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/world/us-seeks-to-end-direct-aid-for-kurds.html | US Seeks To End Direct Aid For Kurds | By Steven Lee Myers | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/orioles-stay-on-yank-heels.html | Orioles Stay on Yank Heels | By Claire Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/tron-stock-plunges-on-projection-of-loss.html | TRON STOCK PLUNGES ON PROJECTION OF LOSS | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/arts/women-on-the-verge-of-a-renewed-awakening.html | Women on the Verge Of a Renewed Awakening | By Ben Ratliff | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/guilty-plea-by-a-judge.html | Guilty Plea by a Judge | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/vacco-admits-politics-played-role-in-hiring.html | Vacco Admits Politics Played Role in Hiring | By Raymond Hernandez | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/coaches-don-t-mince-words-in-lambasting-giants-for-blunders.html | Coaches Dont Mince Words in Lambasting Giants for Blunders | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/world/serbian-warlord-s-new-way-politics.html | Serbian Warlords New Way Politics | By Mike OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/more-pse-g-harassment.html | More PSEG Harassment | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/style/chronicle-298824.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/chief-of-perot-systems-steps-aside-as-part-of-expansion.html | Chief of Perot Systems Steps Aside as Part of Expansion | By Allen R Myerson | TX 4-356-489 | 1996-10-31 |

| 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/painful-time-for-yanks.html | Painful Time For Yanks | By Jack Curry | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/morris-vs-clinton.html | Morris vs Clinton | BY William Safire | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/world/robert-nisbet-82-sociologist-and-conservative-champion.html | Robert Nisbet 82 Sociologist And Conservative Champion | By Robert Mcg Thomas Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/business/price-is-lowered-on-leap-offering.html | Price Is Lowered On Leap Offering | Tamar Charry | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/garden/he-likes-couture-when-it-sizzles.html | He Likes Couture When It Sizzles | By Mitchell Owens | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/us-accuses-2-miami-officials-of-corruption.html | US Accuses 2 Miami Officials of Corruption | By Mireya Navarro | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/crew-won-t-aid-parochial-school-plan.html | Crew Wont Aid Parochial School Plan | By Jacques Steinberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/veto-of-prevailing-wage-bill-is-overridden-by-city-council.html | Veto of Prevailing Wage Bill Is Overridden by City Council | By Vivian S Toy | TX 4-356-489 | 1996-10-31 |
| 1996-09-12 | https://www.nytimes.com/1996/09/12/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | By Timothy Egan | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/world/israeli-court-gives-wife-the-right-to-her-embryos.html | Israeli Court Gives Wife the Right to Her Embryos | By Joel Greenberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/chronicle-307238.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/another-cia-disaster.html | Another CIA Disaster | By David Wise | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/culture-and-commerce-live-side-by-side-in-soho.html | Culture and Commerce Live Side by Side in SoHo | By Roberta Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/abc-lines-up-lion-king-and-spike-lee.html | ABC Lines Up Lion King and Spike Lee | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/the-presidential-race.html | THE PRESIDENTIAL RACE | By Michael Wines | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/paddling-down-the-hudson-slowly.html | Paddling Down the Hudson Slowly | By Bruce Weber | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/art-in-review-315893.html | Art in Review | By Michael Kimmelman | TX 4-356-489 | 1996-10-31 |

| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/dole-s-immigration-stance-splits-gop.html | Doles Immigration Stance Splits GOP | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/victim-s-kin-testify-at-trial-of-officer.html | Victims Kin Testify At Trial Of Officer | By Lizette Alvarez | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/america-behind-fences.html | America Behind Fences | By Am Rosenthal | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/clinton-sows-a-little-and-reaps-a-lot-in-california.html | Clinton Sows a Little and Reaps a Lot in California | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/nation-of-islam-guards-ordered-to-leave-housing-project.html | Nation of Islam Guards Ordered to Leave Housing Project | By Raymond Hernandez | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/restaurants-304450.html | Restaurants | By Ruth Reichl | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/chronicle-316083.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/pytka-receives-top-honors-again.html | Pytka Receives Top Honors Again | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/immigrants-anxieties-spur-a-surge-in-naturalizations.html | Immigrants Anxieties Spur A Surge in Naturalizations | By Sam Howe Verhovek | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/victim-of-bounty-hunters-wins-1-million.html | Victim of Bounty Hunters Wins 1 Million | By David Stout | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/movies/mondo-cane-via-internet.html | Mondo Cane Via Internet | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/buzz-enterprises-promotes-four.html | Buzz Enterprises Promotes Four | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/domecq-importers-adds-weiss-whitten.html | Domecq Importers Adds Weiss Whitten | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/putting-some-zip-into-a-zone.html | Putting Some Zip into a Zone | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/people.html | People | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/watson-s-remarks-confound-steinbrenner.html | Watsons Remarks Confound Steinbrenner | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/a-treaty-that-deserved-to-die.html | A Treaty That Deserved to Die | By Jon Kyl | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/boyhood-dream-builds-more-than-a-mountain.html | Boyhood Dream Builds More than a Mountain | By Dirk Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/dole-accuses-clinton-of-character-bashing.html | Dole Accuses Clinton of Character Bashing | By Katharine Q Seelye | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/world/shouting-s-over-now-bosnians-vote.html | Shoutings Over Now Bosnians Vote | By Raymond Bonner | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/if-clinton-sees-votes-in-south-he-s-not-just-whistling-dixie.html | If Clinton Sees Votes in South Hes Not Just Whistling Dixie | By Richard L Berke | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/art-in-review-315907.html | Art in Review | By Michael Kimmelman | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/nfl-matchups-for-week-three.html | NFL MATCHUPS FOR WEEK THREE | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/deane-malott-98-educator-who-ran-two-universities.html | Deane Malott 98 Educator Who Ran Two Universities | By Robert Mcg Thomas Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/union-pacific-announces-terms-of-spinoff.html | UNION PACIFIC ANNOUNCES TERMS OF SPINOFF | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/joanne-dru-74-a-star-of-movie-westerns.html | Joanne Dru 74 a Star of Movie Westerns | By William Grimes | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/a-sweet-funny-dad-what-s-not-to-love.html | A Sweet Funny Dad Whats Not to Love | By John J OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/home-video-302678.html | Home Video | By Peter M Nichols | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/500-million-offer-for-poor.html | 500 Million Offer for Poor | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/new-york-s-newest-invaders-tree-eating-beetles-from-asia.html | New Yorks Newest Invaders TreeEating Beetles From Asia | By Douglas Martin | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/judge-declines-to-penalize-principal-for-an-illicit-gym.html | Judge Declines to Penalize Principal for an Illicit Gym | By Joseph P Fried | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/movies/here-comes-the-bride-fleeing-thugs.html | Here Comes the Bride Fleeing Thugs | By Janet Maslin | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/tudor-investment-agrees-to-sec-fines.html | Tudor Investment Agrees to SEC Fines | By Stephanie Strom | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-13 | https://www.nytimes.com/1996/09/13/movies/make-way-for-goslings.html | Make Way for Goslings | By Janet Maslin | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/movies/one-fine-day-at-the-brill-building.html | One Fine Day at the Brill Building | By Janet Maslin | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/officials-consider-busing-to-ease-overcrowding-in-schools.html | Officials Consider Busing to Ease Overcrowding in Schools | By Lynette Holloway | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/world/in-zaire-they-finally-ask-who-follows-mobutu.html | In Zaire They Finally Ask Who Follows Mobutu | By Howard W French | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/from-the-court-jews-uneasy-heyday.html | From the Court Jews Uneasy Heyday | By Holland Cotter | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/bomb-judge-bars-meeting-by-prosecutor.html | Bomb Judge Bars Meeting By Prosecutor | By Jo Thomas | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/leading-from-weakness.html | Leading From Weakness | By Anthony Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/xerox-loses-sale-of-its-insurance-units-and-the-market-trembles.html | Xerox loses sale of its insurance units and the market trembles | By Claudia H Deutsch | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/after-a-shooting-a-protest.html | After a Shooting a Protest | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/the-riddler-of-modernism.html | The Riddler of Modernism | By Michael Kimmelman | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/world/where-khmer-rouge-stroll-in-for-a-can-of-soda.html | Where Khmer Rouge Stroll In for a Can of Soda | By Seth Mydans | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/in-city-opera-s-falstaff-a-comic-sherrill-milnes.html | In City Operas Falstaff A Comic Sherrill Milnes | By Bernard Holland | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/ex-mayor-in-bribery-case-to-be-freed-on-bail.html | ExMayor in Bribery Case to Be Freed on Bail | By William Glaberson | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/official-is-asked-to-resign.html | Official Is Asked to Resign | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/county-panel-makes-a-hard-choice-charity-over-prisons.html | County Panel Makes a Hard Choice Charity Over Prisons | By Carey Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/world/us-to-help-free-refugees-in-iraq.html | US TO HELP FREE REFUGEES IN IRAQ | By Steven Lee Myers | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/world/bosnia-s-vote-anarchic-democracy.html | Bosnias Vote Anarchic Democracy | By Mike OConnor | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/for-would-be-bookworms-a-lineup-of-greatest-hits.html | For WouldBe Bookworms A Lineup of Greatest Hits | By Walter Goodman | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/fbi-chief-wrote-clinton-aide-who-amassed-personal-files.html | FBI Chief Wrote Clinton Aide Who Amassed Personal Files | By David Johnston | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/bond-prices-up-modestly-on-price-data.html | Bond Prices Up Modestly On Price Data | By Robert Hurtado | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/williams-s-grand-display-lights-up-scoreboard.html | Williamss Grand Display Lights Up Scoreboard | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/demolition-derby-survives-long-island-so-participants-despite-themselves.html | Demolition Derby Survives on Long Island And So Do Participants Despite Themselves | By Douglas Martin | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/us-said-to-tell-archer-it-may-face-charges-soon.html | US Said to Tell Archer It May Face Charges Soon | By Kurt Eichenwald | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/lowly-rutgers-no-match-for-miami.html | Lowly Rutgers No Match for Miami | By William N Wallace | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/movies/on-a-noir-and-stormy-night.html | On a Noir and Stormy Night | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/two-in-family-are-slain-in-shooting-in-chappaqua.html | Two in Family Are Slain In Shooting In Chappaqua | By Monte Williams | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/brenda-forbes-87-played-quirky-characters.html | Brenda Forbes 87 Played Quirky Characters | By Mel Gussow | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/conservatives-out-of-sidelines-as-religious-coalition-gathers.html | Conservatives Out of Sidelines As Religious Coalition Gathers | By Gustav Niebuhr | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/august-producer-price-report-shows-inflation-in-check.html | August Producer Price Report Shows Inflation in Check | By Robert D Hershey Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/writer-s-block-on-mound.html | Writers Block On Mound | By William C Rhoden | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/world/kurds-wary-of-the-hidden-price-of-turning-on-the-lights-in-dohuk.html | Kurds Wary of the Hidden Price of Turning On the Lights in Dohuk | By Douglas Jehl | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/a-new-program-to-fix-up-the-eyesore-on-the-block.html | A New Program to Fix Up the Eyesore on the Block | By Tracie Rozhon | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/city-to-simplify-parking-signs-but-not-rules.html | City to Simplify Parking Signs But Not Rules | By Richard PerezPena | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/a-hard-line-softened-for-time-warner-and-turner.html | A Hard Line Softened for Time Warner And Turner | By Mark Landler | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/no-assault-mayor-wins.html | No Assault Mayor Wins | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/world/yeltsin-team-for-surgery-seeks-advice-from-abroad.html | Yeltsin Team For Surgery Seeks Advice From Abroad | By Michael R Gordon | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/world/ernesto-geisel-88-is-dead-eased-military-rule-in-brazil.html | Ernesto Geisel 88 Is Dead Eased Military Rule in Brazil | By Diana Jean Schemo | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/chronicle-316067.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/divers-searching-to-the-west-find-no-new-crash-clues.html | Divers Searching to the West Find No New Crash Clues | By Andrew C Revkin | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/uaw-is-just-trying-to-hold-its-ground-with-detroit.html | UAW Is Just Trying to Hold Its Ground With Detroit | By Keith Bradsher | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/movies/misery-grime-despair-and-the-next-stop-incest.html | Misery Grime Despair and the Next Stop Incest | By Janet Maslin | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/jc-penney-says-it-plans-to-open-100-new-stores.html | JC PENNEY SAYS IT PLANS TO OPEN 100 NEW STORES | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/senate-persuaded-by-dole-to-shelve-poison-gas-treaty.html | SENATE PERSUADED BY DOLE TO SHELVE POISON GAS TREATY | By Adam Clymer | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/cigar-2-5-in-field-of-six-for-woodward-tomorrow.html | Cigar 25 in Field of Six for Woodward Tomorrow | By Joseph Durso | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/inside-photography.html | Inside Photography | By Margarett Loke | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/shedding-light-on-drug-use-in-pro-football.html | Shedding Light on Drug Use in Pro Football | By Richard Sandomir | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/accounts.html | Accounts | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/berkshire-gives-a-vote-of-confidence-to-salomon.html | Berkshire Gives a Vote of Confidence to Salomon | By Peter Truell | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/books/out-of-kilter-in-a-predatory-society.html | Out of Kilter in a Predatory Society | By Richard Bernstein | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/the-little-hitter-who-could.html | The Little Hitter Who Could | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/appreciations-and-agendas.html | Appreciations and Agendas | By James R Oestreich | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/the-major-networks-lead-emmy-awards-for-news.html | The Major Networks Lead Emmy Awards for News | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/movies/ratso-rizzo-s-long-lost-son.html | Ratso Rizzos LongLost Son | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/leclair-s-pair-help-us-even-series-and-force-a-deciding-game.html | LeClairs Pair Help US Even Series and Force a Deciding Game | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/buick-s-new-campaign-hopes-families-will-feel-safe-secure-their-full-size.html | Buicks new campaign hopes families will feel safe and secure in their fullsize LeSabres | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/gillette-to-buy-duracell-for-7-billion.html | Gillette to Buy Duracell for 7 Billion | By Kenneth N Gilpin | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/for-fallen-clinton-aide-forum-for-ethics-lecture.html | For Fallen Clinton Aide Forum for Ethics Lecture | By James Bennet | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/mayor-moves-an-ally-to-schools-post.html | Mayor Moves an Ally to Schools Post | By David Firestone | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/theater/growth-factor-it-s-a-force-of-will.html | Growth Factor Its a Force of Will | By Ben Brantley | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/art-in-review-305740.html | Art in Review | By Holland Cotter | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/ethnologists-data-turn-out-to-be-art.html | Ethnologists Data Turn Out to Be Art | By Vicki Goldberg | TX 4-356-489 | 1996-10-31 |

| 1996-09-13 | https://www.nytimes.com/1996/09/13/world/iraqi-rebels-fear-they-are-at-great-risk.html | Iraqi Rebels Fear They Are at Great Risk | By Douglas Jehl | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/art-in-review-315915.html | Art in Review | By Holland Cotter | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/the-undrafted-ellsworth-is-being-noticed-by-giants.html | The Undrafted Ellsworth Is Being Noticed by Giants | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/feast-of-san-gennaro-returns-a-lot-saintlier-officials-say.html | Feast of San Gennaro Returns a Lot Saintlier Officials Say | By Randy Kennedy | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/taking-the-tower-elsewhere.html | Taking the Tower Elsewhere | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/movies/blood-baths-and-bad-men.html | Blood Baths and Bad Men | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/norman-els-join-all-the-presidents-men.html | Norman Els Join All the Presidents Men | By Larry Dorman | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/world/us-sends-another-carrier-to-bolster-mideast-forces.html | US Sends Another Carrier To Bolster Mideast Forces | By Philip Shenon | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/jamestown-fort-birthplace-of-america-in-1607-is-found.html | Jamestown Fort Birthplace Of America in 1607 Is Found | By John Noble Wilford | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/resignations-won-t-disrupt-welfare-plans-officials-say.html | Resignations Wont Disrupt Welfare Plans Officials Say | By Robert Pear | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/nestle-and-heinz-subsidiaries-in-canada-in-deal.html | NESTLE AND HEINZ SUBSIDIARIES IN CANADA IN DEAL | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/business/with-loss-of-aarp-work-many-think-prudential-will-be-reshaped.html | With Loss of AARP Work Many Think Prudential Will Be Reshaped | By Joseph B Treaster | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/short-course-in-judaism-especially-for-new-year.html | Short Course in Judaism Especially for New Year | By Gustav Niebuhr | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/elizabeth-greig-93-fly-fishing-expert-and-sport-innovator.html | Elizabeth Greig 93 FlyFishing Expert And Sport Innovator | By Barbara Lloyd | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/a-friendship-in-tatters-over-policy.html | A Friendship In Tatters Over Policy | By Neil A Lewis | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/injuries-put-two-new-faces-in-the-jets-defense-chalenski-and-cascadden.html | Injuries Put Two New Faces in the Jets Defense Chalenski and Cascadden | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-13 | https://www.nytimes.com/1996/09/13/us/education-panel-sees-deep-flaws-in-training-of-nation-s-teachers.html | Education Panel Sees Deep Flaws In Training of Nations Teachers | By Peter Applebome | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/howl-about-new-york.html | Howl About New York | By Rodger Schlickeisen | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/no-crowds-here-one-district-is-begging-for-pupils.html | No Crowds Here One District Is Begging for Pupils | By Mirta Ojito | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/us/a-rabbi-with-all-varieties-of-jewish-experience.html | A Rabbi With All Varieties of Jewish Experience | By Gustav Niebuhr | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/world/iraq-orders-halt-to-missile-strikes-on-american-jets.html | IRAQ ORDERS HALT TO MISSILE STRIKES ON AMERICAN JETS | By Philip Shenon | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/us/julia-morton-84-an-expert-on-florida-s-poisonous-plants.html | Julia Morton 84 an Expert On Floridas Poisonous Plants | By Henry Fountain | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/cigar-bids-to-stoke-up-new-streak-at-belmont.html | Cigar Bids to Stoke Up New Streak at Belmont | By Joseph Durso | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/albany-agrees-to-attack-patronage-in-city-schools.html | Albany Agrees to Attack Patronage in City Schools | By James Dao | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/spraying-is-ordered-to-combat-deadly-mosquito-borne-disease.html | Spraying Is Ordered to Combat Deadly MosquitoBorne Disease | By John T McQuiston | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/us-charges-to-a-big-lead-in-presidents-cup.html | US Charges to a Big Lead in Presidents Cup | By Larry Dorman | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/movies/double-the-fun-or-just-the-bodies.html | Double the Fun Or Just the Bodies | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/us/for-gore-the-emphasis-is-on-the-positive-mostly.html | For Gore the Emphasis Is on the Positive Mostly | By Michael Janofsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/us/cuban-star-rebuffed-in-miami.html | Cuban Star Rebuffed In Miami | By Mireya Navarro | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/the-city-opera-s-harsh-early-version-of-butterfly.html | The City Operas Harsh Early Version of Butterfly | By Alex Ross | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/remains-of-2-more-crash-victims-found.html | Remains of 2 More Crash Victims Found | By Andrew C Revkin | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/braves-get-soaked-by-mets-after-delay.html | Braves Get Soaked By Mets After Delay | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/world/desperate-kurds-find-no-way-out-of-iraq.html | Desperate Kurds Find No Way Out of Iraq | By Douglas Jehl | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/listless-gooden-will-skip-his-next-start.html | Listless Gooden Will Skip His Next Start | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/business/consumer-price-index-barely-rises-easing-inflation-fears.html | Consumer Price Index Barely Rises Easing Inflation Fears | By Robert D Hershey Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/us/by-fits-and-starts-dole-explains-his-tax-cut.html | By Fits and Starts Dole Explains His Tax Cut | By Katharine Q Seelye | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/cleaning-up-a-casino.html | Cleaning Up a Casino | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/business/plan-to-cut-tv-channel-angers-women-s-groups.html | Plan to Cut TV Channel Angers Womens Groups | By Bill Carter | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/charles-norman-92-poet-and-biographer.html | Charles Norman 92 Poet and Biographer | By William Grimes | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/winning-the-west-or-stealing-or-losing-it.html | Winning the West or Stealing or Losing It | By Walter Goodman | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/bibi-besch-54-dies-tv-and-film-actress-and-a-force-in-guild.html | Bibi Besch 54 Dies TV and Film Actress And a Force in Guild | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/judge-s-efforts-gain-a-reprieve-for-farberware-factory-in-the-bronx.html | Judges Efforts Gain a Reprieve for Farberware Factory in the Bronx | By Steven Greenhouse | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/business/opposition-grows-in-brazil-to-high-domestic-air-fares.html | Opposition Grows in Brazil To High Domestic Air Fares | By Diana Jean Schemo | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/us/house-report-on-travel-office-attacks-clinton.html | House Report on Travel Office Attacks Clinton | By David Johnston | TX 4-356-489 | 1996-10-31 |

| 1996-09-14 | https://www.nytimes.com/1996/09/14/us/rp-bunge-spinal-injury-expert-dies-at-64.html | RP Bunge SpinalInjury Expert Dies at 64 | By Ford Burkhart | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/messier-plans-to-play.html | Messier Plans to Play | By Rick Westhead | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/airport-security-windfall.html | Airport Security Windfall | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/new-case-against-sergeant.html | New Case Against Sergeant | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/pettitte-throws-through-pain-as-yanks-hold-lead.html | Pettitte Throws Through Pain as Yanks Hold Lead | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/senate-race-tight-in-massachusetts.html | SENATE RACE TIGHT IN MASSACHUSETTS | By Sara Rimer | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/world/okinawan-ends-battle-over-leases-on-us-bases.html | Okinawan Ends Battle Over Leases On US Bases | By Nicholas D Kristof | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/the-trouble-with-environment-bonds.html | The Trouble With Environment Bonds | By Michael J Bragman | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/world/the-tax-man-s-booty-stocks-a-bargain-store.html | The Tax Mans Booty Stocks a Bargain Store | By Alessandra Stanley | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/us/argentina-settles-lawsuit-by-a-victim-of-torture.html | Argentina Settles Lawsuit By a Victim of Torture | By Tim Golden | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/us/more-information-released-on-the-president-s-health.html | More Information Released On the Presidents Health | By Alison Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/the-blues-here-more-there-less.html | The Blues Here More There Less | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/federal-audit-faults-faa-on-tests-of-airport-security.html | Federal Audit Faults FAA On Tests of Airport Security | By Pam Belluck | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/a-cultivator-of-jazz-talent-who-operates-on-the-edge.html | A Cultivator of Jazz Talent Who Operates on the Edge | By Peter Watrous | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/us/in-tobacco-country-a-democratic-candidate-is-running-against-the-president.html | In Tobacco Country a Democratic Candidate Is Running Against the President | By Francis X Clines | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/us/native-hawaiian-vote-favors-sovereignty.html | Native Hawaiian Vote Favors Sovereignty | By Carey Goldberg | TX 4-356-489 | 1996-10-31 |

| 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/canada-feels-the-pressure-of-expectation.html | Canada Feels The Pressure Of Expectation | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-14 | https://www.nytimes.com/1996/09/14/business/western-national-sells-stock-to-american-general.html | WESTERN NATIONAL SELLS STOCK TO AMERICAN GENERAL | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/us/flare-up-of-gang-gunfire-vexes-gary-ind.html | Flareup of Gang Gunfire Vexes Gary Ind | By Don Terry | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/the-next-infomercials.html | The Next Infomercials | By Frank Rich | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/msgr-james-kelley-94-a-president-of-seton-hall.html | Msgr James Kelley 94 a President of Seton Hall | By David Stout | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/business/sony-ousts-the-chairman-of-its-studios.html | Sony Ousts The Chairman Of Its Studios | By Bernard Weinraub | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/bridge-320722.html | Bridge | By Alan Truscott | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/robbery-victim-plays-dead.html | Robbery Victim Plays Dead | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/the-meetings-aren-t-necessary-yet.html | The Meetings Arent Necessary Yet | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/world/turks-chief-surprisingly-silent-on-iraq.html | Turks Chief Surprisingly Silent on Iraq | By Stephen Kinzer | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/the-baltimore-bombers-keep-heat-on-full-blast.html | The Baltimore Bombers Keep Heat on Full Blast | By William C Rhoden | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/city-prohibits-borrowing-by-improvement-districts.html | City Prohibits Borrowing By Improvement Districts | By Clifford J Levy | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/gretzky-isn-t-so-sure-of-las-vegas-gamble.html | Gretzky Isnt So Sure Of Las Vegas Gamble | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/world/battle-begins-for-israeli-labor-party-leadership.html | Battle Begins for Israeli Labor Party Leadership | By Serge Schmemann | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/business/valley-national-set-to-purchase-midland-bancorp.html | VALLEY NATIONAL SET TO PURCHASE MIDLAND BANCORP | By Dow Jones | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-14 | https://www.nytimes.com/1996/09/14/business/mexicans-send-dollars-home-and-us-companies-profit.html | Mexicans Send Dollars Home and US Companies Profit | By Brendan M Case | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/college-football-report-333255.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/an-all-american-debut-for-a-washington-era.html | An AllAmerican Debut For a Washington Era | By Anthony Tommasini | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/foreign-policy-as-character-issue.html | Foreign Policy as Character Issue | By Steven R Weisman | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/steeple-s-fall-leaves-a-hole-in-many-lives.html | Steeples Fall Leaves a Hole In Many Lives | By David Gonzalez | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/from-murderer-most-foul-to-victim-of-the-system.html | From Murderer Most Foul To Victim of the System | By Caryn James | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/off-the-bus-into-custody.html | Off the Bus Into Custody | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/city-police-open-a-hot-line-for-quality-of-life-violations.html | City Police Open a Hot Line For QualityofLife Violations | By David Kocieniewski | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/world/mexican-publisher-arrested-on-tax-fraud-charge.html | Mexican Publisher Arrested on Tax Fraud Charge | By Julia Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/pataki-names-close-adviser-to-judicial-screening-panel.html | Pataki Names Close Adviser to Judicial Screening Panel | By Jan Hoffman | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/li-veto-kills-bill-to-require-use-of-english.html | LI Veto Kills Bill to Require Use of English | By Richard PerezPena | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/complaints-against-doctor.html | Complaints Against Doctor | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/world/mexico-s-army-out-of-the-barracks.html | Mexicos Army Out of the Barracks | By Julia Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/high-spirited-johnson-won-t-change.html | HighSpirited Johnson Wont Change | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/no-way-to-go-but-on.html | No Way to Go but On | By Russell Baker | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/business/resurgent-stocks-hit-record-highs-on-low-inflation.html | RESURGENT STOCKS HIT RECORD HIGHS ON LOW INFLATION | By Jonathan Fuerbringer | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/tupac-shakur-25-rap-performer-who-personified-violence-dies.html | Tupac Shakur 25 Rap Performer Who Personified Violence Dies | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/neck-and-neck-in-a-poll.html | Neck and Neck in a Poll | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/torre-running-out-of-options.html | Torre Running Out Of Options | By Claire Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/world/on-eve-of-election-in-bosnia-peace-is-a-last-resort.html | On Eve of Election in Bosnia Peace Is a Last Resort | By Chris Hedges | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/deliveryman-cleared-in-killing-3-are-accused-of-robbing-him.html | Deliveryman Cleared in Killing 3 Are Accused of Robbing Him | By Joseph P Fried | TX 4-356-489 | 1996-10-31 |
| 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/bird-healer-and-state-officials-at-odds-over-release-of-falcons.html | Bird Healer and State Officials at Odds Over Release of Falcons | By Raymond Hernandez | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/karl-kortum-79-who-founded-san-francisco-maritime-museum.html | Karl Kortum 79 Who Founded San Francisco Maritime Museum | By Lawrence M Fisher | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/six-flags-wants-to-march-into-tourist-territory.html | Six Flags Wants to March Into Tourist Territory | By Robert A Hamilton | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/upstairs-downstairs-serious-desserts.html | Upstairs Downstairs Serious Desserts | By Patricia Brooks | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/theater/be-assured-the-great-gambon-is-a-star.html | Be Assured the Great Gambon Is a Star | By Benedict Nightingale | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/the-yanks-are-seeing-the-magic-reappear.html | The Yanks Are Seeing The Magic Reappear | By Claire Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/richter-saves-day-yet-again.html | Richter Saves Day Yet Again | By Rick Westhead | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/t-magazine/denounced-in-italy.html | Denounced in Italy | By Dan Hofstadter | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/cant-sleep-check-out-the-polka.html | Cant Sleep Check Out the Polka | By Aaron Barnhart | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/from-finistere-to-the-wester-isles.html | From Finistere To the Wester Isles | By Alice Furlaud | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/business/an-asian-billionaire-tries-to-fly-by-the-new-rules.html | An Asian Billionaire Tries to Fly by the New Rules | By Edward A Gargan | TX 4-356-489 | 1996-10-31 |

| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-fiction.html | Books in Brief FICTION | By Catherine Park | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/style/young-man-s-obsession-the-american-chestnut.html | Young Mans Obsession The American Chestnut | By Anne Raver | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/business/how-the-gold-group-is-keeping-its-luster.html | How the Gold Group Is Keeping Its Luster | By Carole Gould | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Amelie Southwood | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/madam-president.html | Madam President | By Linda Robinson | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/li-vines.html | LI VInes | By Howard H Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/fighting-for-nurses-and-quality-care.html | Fighting for Nurses and Quality Care | By Donna Greene | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/forest-on-the-verge.html | Forest on the Verge | By David Brower | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-changing-voice-of-local-radio.html | The Changing Voice of Local Radio | By Jack Cavanaugh | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/tv/movies-this-week-329932.html | MOVIES THIS WEEK | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/business/natural-history-at-unnatural-prices.html | Natural History at Unnatural Prices | By Dylan Loeb McClain | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/huskies-defense-stops-byu.html | Huskies Defense Stops BYU | By the Associated Pres | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/t-magazine/here-comes-the-bride.html | Here Comes the Bride | By Meena Alexander | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/foxy-ladies.html | Foxy Ladies | By Francine Prose | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/every-president-s-child-could-use-a-good-buddy-299880.html | Every Presidents Child Could Use a Good Buddy | By Linda Lee | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/world/clinton-rebuts-gop-attacks-on-iraqi-policy.html | Clinton Rebuts GOP Attacks On Iraqi Policy | By Alison Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/quaint-customs-have-nothing-to-do-with-what-matters.html | Quaint customs have nothing to do with what matters | By Penelope Lively | TX 4-356-489 | 1996-10-31 |

| 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/buy-me-some-peanuts-and-photographs.html | Buy Me Some Peanuts and Photographs | By Rita Reif | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-fiction-298700.html | Books in Brief FICTION | By Maggie Garb | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/red-hooks-blueprint-ricochets-between-local-factions-and-city.html | Red Hooks Blueprint Ricochets Between Local Factions and City | By John Grobler | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/where-style-is-made-in-the-shades.html | Where Style Is Made in the Shades | By Carey Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/t-magazine/san-francisco-with-a-twist.html | San Francisco With a Twist | By L Rust Hills | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/managing-the-shore-the-debate-continues.html | Managing the Shore The Debate Continues | By Karen Demasters | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/returning-to-newark-to-remember-the-dead.html | Returning to Newark to Remember the Dead | By David W Chen | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/tv/dont-fence-him-in.html | Dont Fence Him In | By Howard Thompson | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/wall-street-s-masters-of-disaster.html | Wall Streets Masters of Disaster | By Floyd Norris | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/its-identity-is-in-cloistered-courts-of-brick-and-stone.html | Its identity is in cloistered courts of brick and stone | By Hugh Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/t-magazine/new-orlean-a-panoply-of-people-and-pleasures.html | New Orlean A Panoply of People and Pleasures | By Michael Dorris | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/agreement-on-lilco-is-reported-nearer.html | Agreement On Lilco Is Reported Nearer | By John Rather | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/alternatives-to-alternative-what-s-next.html | Alternatives to Alternative Whats Next | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/mexican-and-southwest-fare-at-a-hideaway.html | Mexican and Southwest Fare at a Hideaway | By Richard Jay Scholem | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/for-the-helmsley-building-restoration-at-the-top.html | For the Helmsley Building Restoration at the Top | By Christopher Gray | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-big-hair-state-not-anymore.html | The Big Hair State Not Anymore | By Joe Sharkey | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/every-president-s-child-could-use-a-good-buddy-299871.html | Every Presidents Child Could Use a Good Buddy | By Suzanne Oconnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/under-his-wing.html | Under His Wing | By Debbie Galant | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/the-schools-need-7-billion.html | The Schools Need 7 Billion | By Harold O Levy | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/cadets-love-triangle.html | Cadets Love Triangle | By Sam Howe Verhovek | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/hail-rosemary.html | Hail Rosemary | By Molly ONeill | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/at-rockleigh-school-a-student-finds-calm-and-a-second-chance.html | At Rockleigh School a Student Finds Calm and a Second Chance | By Steve Strunsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/world/moscow-move-casts-doubt-on-accord-in-chechnya.html | Moscow Move Casts Doubt On Accord In Chechnya | By Michael R Gordon | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/boaters-made-a-federal-case-out-of-it-and-marina-is-saved.html | Boaters Made a Federal Case Out of It and Marina Is Saved | By John Grobler | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/public-furor-over-nursing-baby-in-a-car.html | Public Furor Over Nursing Baby in a Car | By Evelyn Nieves | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/what-was-in-it-for-them.html | What Was in It for Them | By James Sheehan | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-nonfiction-298735.html | Books in Brief Nonfiction | By Chris Patsilelis | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/and-the-foundation-where-the-money-comes-from.html | And the Foundation Where the Money Comes From | By Barbara Stewart | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/t-magazine/a-less-than-rural-retreat.html | A Less Than Rural Retreat | By Cynthia Heimel | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/call-in-the-cia-and-cross-your-fingers.html | Call in the CIA and Cross Your Fingers | By Tim Weiner | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/playing-in-the-neighborhood-311405.html | PLAYING IN THE NEIGHBORHOOD | By Sarah Slobin | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/a-week-of-recitals-bountiful-in-brahms.html | A Week of Recitals Bountiful in Brahms | By Robert Sherman | TX 4-356-489 | 1996-10-31 |

| 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/it-s-a-love-hate-thing.html | Its a LoveHate Thing | By Thomas L Friedman | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/if-you-ve-paid-already-thanks-we-ll-never-let-you-go.html | If Youve Paid Already  Thanks Well Never Let You Go | By Tom Kuntz | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-healing-poets-society.html | The Healing Poets Society | By Mark Francis Cohen | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/a-timely-tale-with-endings-unforewarned.html | A Timely Tale With Endings Unforewarned | By William McDonald | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/under-growing-criticism-hunters-discuss-ethics-to-restore-their-image.html | Under Growing Criticism Hunters Discuss Ethics to Restore Their Image | By Jim Robbins | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/fashion-as-art-or-maybe-not.html | Fashion as Art Or Maybe Not | By Amy M Spindler | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/world/behind-north-korea-s-barbed-wire-capitalism.html | Behind North Koreas Barbed Wire Capitalism | By Andrew Pollack | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/taking-a-page-from-their-book.html | Taking a Page From Their Book | By Henry Alford | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/masterpiece-theater.html | Masterpiece Theater | By Elizabeth Childs | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/a-low-risk-plan-to-counter-iraq-fly-don-t-drive.html | A LowRisk Plan to Counter Iraq Fly Dont Drive | By Philip Shenon | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/business/lucent-may-be-at-t-s-creation-but-its-stock-is-a-different-beast.html | Lucent May Be ATTs Creation but Its Stock Is a Different Beast | By Michael Brush | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/back-to-school-with-overcrowding-and-budget-deficits.html | Back to School With Overcrowding And Budget Deficits | By Merri Rosenberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/giants-see-redskins-as-a-vulnerable-foe.html | Giants See Redskins as a Vulnerable Foe | BY Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/new-noteworthy-paperbacks-298832.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/in-praise-of-haydn-father-of-an-art-form.html | In Praise of Haydn Father of an Art Form | By Leslie Kandell | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-fiction-298689.html | Books in Brief FICTION | By Paula Friedman | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/rafes-progress.html | Rafes Progress | By Samuel Shem | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/3-more-months-to-answer-a-20-year-old-riddle.html | 3 More Months to Answer A 20YearOld Riddle | By Jennifer Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/simple-dry-whites-offer-excellent-value.html | Simple Dry Whites Offer Excellent Value | By Geoff Kalish | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/gone-fishing.html | Gone Fishing | By Susan Kenney | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/international-show-celebrates-diversity.html | International Show Celebrates Diversity | By Vivien Raynor | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/wisconsin-trip.html | Wisconsin Trip | By John Vernon | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/evangelicals-lobby-for-oppressed-christians.html | Evangelicals Lobby for Oppressed Christians | By Peter Steinfels | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/new-hands-take-reins-at-big-manhattan-properties.html | New Hands Take Reins at Big Manhattan Properties | By Alan S Oser | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/incentives-are-luring-buyers-to-bucks-county.html | Incentives Are Luring Buyers to Bucks County | By David J Wallace | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/business/mail-order-clothing-gets-a-whole-new-meaning.html | MailOrder Clothing Gets a Whole New Meaning | By Hubert B Herring | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/world/traveling-to-the-polls-is-difficult-for-many.html | Traveling to the Polls Is Difficult for Many | By Raymond Bonner | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/us-decides-not-to-play-favorites-in-trade.html | US Decides Not To Play Favorites in Trade | By David E Sanger | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/private-parts.html | Private Parts | By Lucy McDiarmid | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/forget-ecstasy-get-the-prozac.html | Forget Ecstasy Get the Prozac | By Brook Lundy | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/a-rich-family-life-amid-extraordinary-circumstances.html | A Rich Family Life Amid Extraordinary Circumstances | By Diane Ketcham | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/hundley-s-41st-puts-him-in-record-books.html | Hundleys 41st Puts Him in Record Books | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/purdue-cannot-touch-notre-dame-s-offense.html | Purdue Cannot Touch Notre Dames Offense | By Jere Longman | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/q-and-a-254827.html | Q and A | By Paul Freireich | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/business/after-unbuttoning-its-image-a-retailing-legend-comes-to-market.html | After Unbuttoning Its Image a Retailing Legend Comes to Market | By Dana Canedy | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/it-s-bienvenue-for-a-french-newcomer.html | Its Bienvenue for a French Newcomer | By Joanne Starkey | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/giant-companies-entering-race-to-run-state-welfare-programs.html | Giant Companies Entering Race To Run State Welfare Programs | By Nina Bernstein | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/survivors-of-the-street-became-champions-of-the-ring.html | Survivors of the Street Became Champions of the Ring | By Randy Kennedy | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/looking-leeward.html | Looking Leeward | By Charles Royster | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/kelly-defeats-dioguardi-in-republican-primary.html | Kelly Defeats DioGuardi In Republican Primary | By Donna Greene | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/canada-geese-growing-nuisance-defies-solution.html | Canada Geese Growing Nuisance Defies Solution | By Carolyn James | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/homegrown-pleasure.html | Homegrown Pleasure | By Fran Schumer | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/civil-rights-dance-lesson-the-tiny-step-forward.html | Civil Rights Dance Lesson The Tiny Step Forward | By Steven A Holmes | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/atlanta-sued-over-its-law-on-benefits-to-the-unwed.html | Atlanta Sued Over Its Law On Benefits To the Unwed | By Ronald Smothers | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/don-t-smoke-please-pretty-please.html | Dont Smoke Please Pretty Please | By Laura Mansnerus | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-fiction-298727.html | Books in Brief FICTION | By Malachy Duffy | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/future-vision-planners-head-in-different-directions.html | Future Vision Planners Head in Different Directions | By Somini Sengupta | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/bedford-seeks-retailers-to-speed-growth.html | Bedford Seeks Retailers to Speed Growth | By Anne C Fullam | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/tv/the-wild-frontier.html | The Wild Frontier | By Willaim Grimes | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/t-magazine/blameless-above-all.html | Blameless Above All | By Robert Barnard | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/private-donation-to-spur-answers-in-us-drug-war.html | Private Donation to Spur Answers in US Drug War | By Carey Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/tv/campaign-trail.html | Campaign Trail | By Suzanne Oconnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/hot-pickles-and-smart-bombs.html | Hot Pickles and Smart Bombs | By Ed Regis | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/esthetic-alchemy-and-surprising-photos.html | Esthetic Alchemy and Surprising Photos | By Helen A Harrison | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/disaster-is-imminent-so-plan-ahead.html | Disaster Is Imminent So Plan Ahead | By Thomas Hine | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/fearful-symmetry.html | Fearful Symmetry | By Harold Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/black-owned-bank-to-open-a-center-in-mount-vernon.html | BlackOwned Bank To Open a Center In Mount Vernon | By F Romall Smalls | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/though-reared-in-kansas-dole-finds-his-home-almost-anyplace-he-happens-to-go.html | Though Reared in Kansas Dole Finds His Home Almost Anyplace He Happens to Go | By Katharine Q Seelye | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/a-souvenir-that-s-worth-a-detour-from-the-boardwalk.html | A Souvenir Thats Worth a Detour From the Boardwalk | By Bill Kent | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/the-oregon-trail-by-rail.html | The Oregon Trail by Rail | By Susan Spano | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/turow-thoreau-no-theroux.html | Turow Thoreau No Theroux | By Michael Gorra | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-nonfiction-298786.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/going-after-the-old-and-rare-sometimes-the-very-strange.html | Going After the Old and Rare Sometimes the Very Strange | By Amy DOrio | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Gael McCarthy | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/mickens-and-glenn-promise-to-play-big-against-the-dolphins.html | Mickens and Glenn Promise to Play Big Against the Dolphins | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/american-gothic.html | American Gothic | By David Gates | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/some-days-the-rabbi-wears-blue.html | Some Days the Rabbi Wears Blue | By Robert Lipsyte | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/world/un-is-pressed-to-name-a-woman-to-an-afghan-peace-mission.html | UN Is Pressed to Name a Woman to an Afghan Peace Mission | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/trip-insurance-minus-strings.html | Trip Insurance Minus Strings | By Betsy Wade | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/the-patience-of-joe.html | The Patience of Joe | By Pat Jordan | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Daniel Pinkwater | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/que-pasa-miss-italy.html | Que Pasa Miss Italy | By Celestine Bohlen | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/style/magazines-as-a-way-of-life.html | Magazines As a Way Of Life | By Bob Morris | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/in-2002-where-will-all-the-garbage-go.html | In 2002 Where Will All the Garbage Go | By Mark Francis Cohen | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/pink-think.html | Pink Think | By Maureen Dowd | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/business/friday-the-13th-the-bull-s-birthday.html | Friday The 13th The Bulls Birthday | By Floyd Norris | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/how-the-west-was-lost-as-a-staple-of-tv.html | How The West Was Lost As a Staple Of TV | By Caryn James | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/archives/in-soho-art-and-fashion-are-on-the-outs.html | IN SOHO ART AND FASHION ARE ON THE OUTS | By David Colmane | TX 4-356-489 | 1996-10-31 |

| 1996-09-15 | https://www.nytimes.com/1996/09/15/world/exodus-a-threat-to-relief-for-iraqi-kurds.html | Exodus a Threat to Relief for Iraqi Kurds | By Douglas Jehl | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/westchester-guide-288063.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/archives/psst-heres-what-party-girls-are-really-like.html | Psst Heres What Party Girls Are Really Like | By Christine B Whelan | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/getting-a-kick-from-champagne.html | Getting a Kick From Champagne | By Frank J Prial | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/world/africa-outgrows-a-magazine-from-paris.html | Africa Outgrows A Magazine From Paris | By Howard W French | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/new-yorkers-bring-storm-aid-to-puerto-rico.html | New Yorkers Bring Storm Aid to Puerto Rico | By Melody Petersen | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/tv/pretty-baby-moves-on-to-prime-time.html | Pretty Baby Moves On to Prime Time | By Peter Marks | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/as-we-know-it.html | As We Know It | By William Safire | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/nicholas-wahl-68-scholar-of-french-politics.html | Nicholas Wahl 68 Scholar of French Politics | By Robert Mcg Thomas Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/jefferson-s-vision-finally-bears-fruit.html | Jeffersons Vision Finally Bears Fruit | By Suzanne Hamlin | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/dig-he-must-for-stones-and-bones.html | Dig He Must for Stones and Bones | By Robin F Demattia | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/in-4-reports-over-10-years-issues-of-security-at-jfk.html | In 4 Reports Over 10 Years Issues of Security at JFK | By John Sullivan and Pam Belluck | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/trade-secret.html | Trade Secret | By Alan Tonelson | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/style/susan-addiss-brendan-hemingway.html | Susan Addiss Brendan Hemingway | By Lois Smith Brady | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/another-round-of-applause-at-paper-mill.html | Another Round of Applause at Paper Mill | By Alvin Klein | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/drugs-for-early-abortions.html | Drugs for Early Abortions | By Karen Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/once-upon-a-model.html | Once Upon a Model | By Bob Morris | TX 4-356-489 | 1996-10-31 |

| 1996-09-15 | https://www.nytimes.com/1996/09/15/realest ate/annie-oakley-s-home-rich-in-history.html | Annie Oakleys Home Rich in History | By Jerry Cheslow | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/magaz ine/gun-play.html | Gun Play | By David Updike | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/realest ate/things-are-looking-up-and-going-up.html | Things Are Looking Up  And Going Up | By John Holusha | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/cru cial-midwest-states-lean-toward-clinton.html | Crucial Midwest States Lean Toward Clinton | By R W Apple Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregi on/an-american-in-paris.html | An American in Paris | By Edmund White | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregi on/more-orchard-beach-than-elaine-s.html | More Orchard Beach Than Elaines | By Somini Sengupta | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregi on/growing-up-in-newark-to-be-auxiliary-bishop.html | Growing Up in Newark To Be Auxiliary Bishop | By Steve Strunsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/in-programming-orchestras-play-to-win.html | In Programming Orchestras Play to Win | By Bernard Holland | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/ young-lust.html | Young Lust | By Scott Martelle | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/ seeds-of-success.html | Seeds of Success | By Susan Jacoby | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/movie s/every-president-s-child-could-use-a-good-buddy-299898.html | Every Presidents Child Could Use a Good Buddy | By Peter M Nichols | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregi on/easy-choices-for-the-right-insulation.html | Easy Choices for the Right Insulation | By Edward R Lipinski | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregi on/on-tour-the-real-life-of-actors.html | On Tour the Real Life of Actors | By Alvin Klein | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregi on/for-yachtless-public-sailing-finds-a-berth.html | For Yachtless Public Sailing Finds a Berth | By John Grobler | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregi on/a-painting-crew-with-a-different-angle.html | A Painting Crew With a Different Angle | By Michael Cooper | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/busine ss/choate-on-the-cheap-prep-schools-woo-the-middle-class.html | Choate on the Cheap Prep Schools Woo the Middle Class | By Constance L Hays | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/the-congress-and-the-issues.html | The Congress and the Issues | By Timothy Egan | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/top-cops.html | Top Cops | By Terry Eastland | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/e-pluribus-unum-or-something.html | E Pluribus Unum Or Something | By Dominic J Baranello | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/autom obiles/another-serpent-with-power-to-tempt.html | Another Serpent With Power to Tempt | By Dan Neil | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/where-students-gasp-for-learning.html | Where Students Gasp for Learning | By Andrew Jacobs | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/a-shostakovich-sketch-based-on-dots.html | A Shostakovich Sketch Based on Dots | By Lawrence B Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/in-pataki-bond-measure-cleaning-money-for-everyone.html | In Pataki Bond Measure Cleaning Money for Everyone | By James Dao | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/with-a-victory-dominicans-flex-a-growing-muscle.html | With a Victory Dominicans Flex A Growing Muscle | By Andrew Jacobs | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/tv/women-at-war.html | Women at War | By Howard Thompson | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/more-method-than-madness-in-north-korea.html | More Method Than Madness in North Korea | By Walter Russell Mead | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/hewitt-and-army-trample-ohio-u.html | Hewitt and Army Trample Ohio U | By William N Wallace | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/escape-into-history.html | Escape Into History | By Calvin Woodard | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/once-an-outsider-a-poet-unravels-his-life.html | Once an Outsider a Poet Unravels His Life | By Erika Duncan | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/every-president-s-child-could-use-a-good-buddy-299863.html | Every Presidents Child Could Use a Good Buddy | By Anita Gates | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/look-but-don-t-buy-a-new-kind-of-window-shopping-at-the-mall.html | Look but Dont Buy A New Kind of WindowShopping at the Mall | By William Zimmer | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/christian-coalition-offers-dole-both-cheers-and-sharp-prodding.html | Christian Coalition Offers Dole Both Cheers and Sharp Prodding | By Jerry Gray | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/some-images-stick-some-don-t-why.html | Some Images Stick Some Dont Why | By Richard L Berke | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-rise-and-fall-of-el-feo.html | The Rise and Fall of El Feo | By Brian McDonald | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/some-day-ill-be-in-out-of-the-rain.html | Some Day Ill Be In Out of the Rain | By Denis Donoghue | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/deaf-man-triumphs-in-a-speaking-world.html | Deaf Man Triumphs In a Speaking World | By Darice Bailer | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/minding-your-mouth.html | Minding Your Mouth | By Paul Levy | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/festivity-in-montreal.html | Festivity in Montreal | By Howard Frank Mosher | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/stalemates-can-help-a-place-like-bosnia.html | Stalemates Can Help A Place Like Bosnia | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/every-president-s-child-could-use-a-good-buddy-283940.html | Every Presidents Child Could Use a Good Buddy | By Peter M Nichols | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/debating-the-merits-of-wetlands-and-stores.html | Debating The Merits Of Wetlands And Stores | By David W Chen | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/anselm-l-strauss-dies-at-79-leader-in-medical-sociology.html | Anselm L Strauss Dies at 79 Leader in Medical Sociology | By William Dicke | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/staff-turmoil-seems-a-staple-of-dole-s-management-style.html | Staff Turmoil Seems a Staple Of Doles Management Style | By Elizabeth Kolbert and Adam Nagourney | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-voice-of-women-in-politics.html | The Voice of Women in Politics | By Elsa Brenner | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-new-world-of-skilled-factory-jobs.html | The New World of Skilled Factory Jobs | By Julie Miller | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/mr-stewart-goes-to-hollywood.html | Mr Stewart Goes to Hollywood | By David Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/automobiles/a-rival-is-getting-new-teeth.html | A Rival Is Getting New Teeth | By Dan Neil | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/theater/majestic-prancing-steeds-actors-all.html | Majestic Prancing Steeds Actors All | By Alan Riding | TX 4-356-489 | 1996-10-31 |

| 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/flirting-with-suicide.html | Flirting With Suicide | By Jesse Green | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/business/they-re-not-james-bond-but-couriers-see-the-world.html | Theyre Not James Bond But Couriers See the World | By Laura Pedersen | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-korean-oprah.html | The Korean Oprah | By Jane H Lii | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/kitchens-of-doom.html | Kitchens of Doom | By David Owen | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-war-at-the-shore.html | The War at the Shore | By Frank P Grazian | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/theater/private-glimpses-of-a-private-man.html | Private Glimpses Of a Private Man | By William Harris | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/company-agrees-to-delay-logging-in-a-virgin-redwood-forest.html | Company Agrees to Delay Logging in a Virgin Redwood Forest | By John H Cushman Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/finding-chi-in-the-eye-of-the-traffic.html | Finding Chi In the Eye Of the Traffic | By Corey Kilgannon | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/northern-illinois-no-match-for-penn-state.html | Northern Illinois No Match for Penn State | By Tarik ElBashir | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/in-harrison-a-place-for-portuguese-fare.html | In Harrison a Place for Portuguese Fare | By M H Reed | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/same-pass-no-catch-michigan-gets-chance-to-rewrite-history.html | Same Pass No Catch Michigan Gets Chance to Rewrite History | By Malcolm Moran | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/rethinking-injuries-in-the-workplace.html | Rethinking Injuries in the Workplace | By Robert A Hamilton | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/business/when-it-s-time-to-do-your-math.html | When Its Time to Do Your Math | By Constance L Hays | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/responding-to-dole-clinton-releases-more-health-data.html | Responding to Dole Clinton Releases More Health Data | By Lawrence K Altman | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/new-jersey-gamblers-get-cash-on-the-table.html | New Jersey Gamblers Get Cash on the Table | By Betsy Wade | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/county-by-county-cellblock-overflow-is-still-the-norm.html | County by County Cellblock Overflow Is Still the Norm | By George James | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/growing-a-garden-and-good-citizenship.html | Growing a Garden and Good Citizenship | By Jackie Fitzpatrick | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/what-affordable-can-mean-in-westchesters-housing-market.html | What Affordable Can Mean in Westchesters Housing Market | By Penny Singer | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/pears-apples-and-plums-sweeten-dessert-menus-in-the-fall.html | Pears Apples and Plums Sweeten Dessert Menus in the Fall | By Florence Fabricant | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weeki nreview/the-packaging-of-a-perpetrator.html | The Packaging Of a Perpetrator | By Stephen Labaton | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/t he-cape-a-region-renewed.html | The Cape A Region Renewed | By Florence Fabricant | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/ a-country-horse-auction.html | A Country Horse Auction | By Wilborn Hampton | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/photo-finish-race-in-astoria-leaves-bitterness.html | PhotoFinish Race In Astoria Leaves Bitterness | By Jane H Lii | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/ walking-in-the-footsteps-of-prehistoric-ancestors.html | Walking in the Footsteps Of Prehistoric Ancestors | By Marlise Simons | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/ pictures-of-faith.html | Pictures of Faith | By Alexandra Hall | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/t-magazine/out-of-season-off-track.html | Out of Season Off Track | By D Keith Mano | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weeki nreview/federal-proposals-cast-costly-security-net.html | Federal Proposals Cast Costly Security Net | By Mathew L Wald | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/busine ss/chartering-your-yacht-rowboat-size-returns.html | Chartering Your Yacht RowboatSize Returns | By Lawrence M Fisher | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/theater /teach-take-bath-cook-pasta-and-fret-over-a-man-on-stage.html | Teach Take Bath Cook Pasta and Fret Over a Man on Stage | By Matt Wolf | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/ the-fatal-attraction-of-book-publishing.html | The Fatal Attraction of Book Publishing | By Joanne Kaufman | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/ after-2-games-bengals-are-running-on-empty.html | After 2 Games Bengals Are Running on Empty | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/from-the-streets-to-the-classroom.html | From the Streets to the Classroom | By Joseph Berger | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/business/founder-and-mentor-debating-a-definition.html | Founder and Mentor Debating a Definition | By Timothy Middleton | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/a-newer-new-look-for-britains-oldest-company.html | A Newer New Look for Britains Oldest Company | By Nadine Meisner | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/business/so-many-stocks-so-little-time-software-can-narrow-the-field.html | So Many Stocks So Little Time Software Can Narrow the Field | By Jan M Rosen | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/taped-advice-in-taxis-has-angry-drivers-pulling-plug.html | Taped Advice In Taxis Has Angry Drivers Pulling Plug | By Garry PierrePierre | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/boggs-s-back-is-back-in-time-for-the-orioles.html | Boggss Back Is Back In Time for the Orioles | By Jason Diamos | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/remaking-the-dolphins.html | Remaking the Dolphins | By Thomas George | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/the-international-team-is-showing-signs-of-life.html | The International Team Is Showing Signs of Life | By Larry Dorman | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/connecticut-guide-299928.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/tv/simon-times-four.html | Simon Times Four | By Yolanda A Andrews | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/painter-depicts-love-of-strays-in-portraits.html | Painter Depicts Love of Strays in Portraits | By Lynne Ames | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/shotgun-weddings.html | Shotgun Weddings | By Patricia Volk | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/world/square-pegs-stay-out-of-school-in-japan.html | Square Pegs Stay Out Of School In Japan | By Andrew Pollack | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/city-of-money.html | City of Money | By William Weaver | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/after-emigres-began-fuel-scheme-traditional-mob-families-moved-in-officials-say.html | After Emigres Began Fuel Scheme Traditional Mob Families Moved In Officials Say | By John Sullivan | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/doris-rosenblum-71-activist-and-neighbor.html | Doris Rosenblum 71 Activist and Neighbor | By Constance L Hays | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/the-meeting-of-minds-in-a-legendary-union.html | The Meeting of Minds in a Legendary Union | By Loren Schoenberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/like-parent-like-teen-ager.html | Like Parent Like TeenAger | By Trip Gabriel | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/the-galapagos-caravansary-of-the-sea.html | The Galapagos Caravansary of the Sea | By Frances Fitzgerald | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/at-dia-fresh-wounds-and-a-fresh-start.html | At Dia Fresh Wounds and a Fresh Start | By Michael Kimmelman | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/business/diary-331708.html | DIARY | By Hubert B Herring | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/who-is-he-why-is-he-here-perot-s-nominee-speaks.html | Who Is He Why Is He Here Perots Nominee Speaks | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/2-long-islanders-find-an-outlet-for-films.html | 2 Long Islanders Find an Outlet for Films | By Linda Saslow | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/world/chinas-endless-task-to-stem-centuries-of-floods.html | Chinas Endless Task to Stem Centuries of Floods | By Patrick E Tyler | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/tv/last-stand.html | Last Stand | By Howard Thompson | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/fate-of-a-derelict-mill-clouds-patchogue-s-future.html | Fate of a Derelict Mill Clouds Patchogues Future | By Diana Shaman | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-poetry-crowd-goes-wild.html | The Poetry Crowd Goes Wild | By Barbara Stewart | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/investing-in-a-candidate.html | Investing in a Candidate | By Adam Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/revisiting-a-19thcentury-company-town.html | Revisiting a 19thCentury Company Town | By Ed Matesky | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/few-strings-with-big-gift-for-harvard.html | Few Strings With Big Gift For Harvard | By William H Honan | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/tv-executive-s-real-people-view.html | TV Executives Real People View | By Cynthia Magriel Wetzler | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/a-challenger-in-flatbush-loses-despite-an-appeal-to-race.html | A Challenger in Flatbush Loses Despite an Appeal to Race | By Somini Sengupta | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/town-house-renovation-becomes-a-family-affair.html | TownHouse Renovation Becomes a Family Affair | By Tracie Rozhon | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/study-finds-flaws-in-emergency-care.html | Study Finds Flaws In Emergency Care | By Diane Sierpina | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/in-north-carolina-clinton-hears-about-storm.html | In North Carolina Clinton Hears About Storm | By Richard W Stevenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/business/not-enough-time-in-a-day-meet-the-master-jugglers.html | Not Enough Time in a Day Meet the Master Jugglers | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/what-welfare-research.html | What Welfare Research | By Robert Pear | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/e-de-carvalho-composer-conductor-and-teacher.html | E de Carvalho Composer Conductor And Teacher | By Anthony Tommasini | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/some-tips-for-buying-new-houses.html | Some Tips For Buying New Houses | By Jay Romano | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/the-test-of-german-tolerance.html | The Test of German Tolerance | By Alan Cowell | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/aids-patients-slipping-through-safety-net.html | AIDS Patients Slipping Through Safety Net | By Gina Kolata | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/jersey-city-s-waterfront-showing-signs-of-an-upturn.html | Jersey Citys Waterfront Showing Signs of an Upturn | By By Rachelle Garbarine | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/adapting-to-downsizing.html | Adapting to Downsizing | By Ann Costello | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/a-hyperbolic-feat.html | A Hyperbolic Feat | By Adam Clymer | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/giuliani-says-school-overcrowding-is-overstated.html | Giuliani Says School Overcrowding Is Overstated | By Dan Barry | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/deep-bench-quick-hook-torre-wins.html | Deep Bench Quick Hook Torre Wins | By George Vecsey | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/with-a-late-flurry-us-beats-canada-at-its-own-game.html | With a Late Flurry US Beats Canada at Its Own Game | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |

| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/still-driving-to-the-basket-but-on-skates.html | Still Driving To the Basket But on Skates | By Justin Brown | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/brussels.html | Brussels | By Eric Sjogren | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/a-master-who-could-create-poems-for-the-eye.html | A Master Who Could Create Poems for the Eye | By Phillip Lopate | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/first-families.html | First Families | By John Bierhorst | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/shorter-days-winding-down-to-winter.html | Shorter Days Winding Down to Winter | By Joan Lee Faust | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/business/where-jobs-have-no-collars.html | Where Jobs Have No Collars | By Tina Wright | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/business/clinton-or-dole-you-might-check-your-portfolio.html | Clinton or Dole You Might Check Your Portfolio | By Carole Gould | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/dole-promises-to-announce-his-proposal-on-drugs-and-crime.html | Dole Promises to Announce His Proposal on Drugs and Crime | By Katharine Q Seelye | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/inspector-returns-privately.html | Inspector Returns Privately | By Justin Brown | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/fyi-313734.html | FYI | By Daniel B Schneider | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/us/juliet-prowse-is-dead-at-59-leggy-star-of-musicals-clubs.html | Juliet Prowse Is Dead at 59 Leggy Star of Musicals Clubs | By Robert Mcg Thomas Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/no-not-that-pageant.html | No Not That Pageant | By Bill Kent | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/cyberscout.html | CYBERSCOUT | By Lr Shannon | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/the-british-weather-channel-better-than-a-yule-log.html | The British Weather Channel Better Than a Yule Log | By Sarah Lyall | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/a-change-of-cloths.html | A Change of Cloths | By Laura Cunningham | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/world/bosnia-holds-vote-with-few-reports-of-real-violence.html | BOSNIA HOLDS VOTE WITH FEW REPORTS OF REAL VIOLENCE | By Chris Hedges | TX 4-356-489 | 1996-10-31 |

| 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/the-new-kid-on-the-opera-world-s-toughest-block.html | The New Kid on the Opera Worlds Toughest Block | By Anthony Tommasini | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Robin Lippincott | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/ra-pfeiffer-jr-69-rebuilt-covenant-house.html | RA Pfeiffer Jr 69 Rebuilt Covenant House | By Doreen Carvajal | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/cringing-over-football-s-worst-fear.html | Cringing Over Footballs Worst Fear | By Dave Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/pharaohs-treasures-in-houston.html | Pharaohs Treasures in Houston | By Kathryn Shattuck | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/picasso-brings-an-unknown-british-beauty-into-the-foreground.html | Picasso Brings an Unknown British Beauty Into the Foreground | By Alan Riding | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/long-island-journal-269131.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/counseling-the-poor-but-now-one-by-one.html | Counseling the Poor But Now one by One | By Jan Hoffman | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/business/minimizing-the-wage-damage.html | Minimizing the Wage Damage | By John T Bennett | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/at-belmont-cigar-starts-a-new-streak-at-one.html | At Belmont Cigar Starts A New Streak at One | By Joseph Durso | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/life-in-the-toxic-zone.html | Life in the Toxic Zone | By Brent Staples | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-fiction.html | Books in Brief FICTION | By K Thomas MacFarlane | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/taking-up-a-tennis-racquet-to-fight-cancer.html | Taking Up a Tennis Racquet to Fight Cancer | By Meryl Spiegel | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/curing-stress-creatively.html | Curing Stress Creatively | By Catherine Coscarelli | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/at-uconn-1-billion-plan-and-a-new-chief.html | At UConn 1 Billion Plan and a New Chief | By Jackie Fitzpatrick | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/and-so-is-waiting-for-new-judges-to-fill-empty-benches.html | And So Is Waiting for New Judges to Fill Empty Benches | By Abby Goodnough | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/when-quitting-is-un-american.html | When Quitting Is UnAmerican | By David E Rosenbaum | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/complexity-of-form-in-a-world-of-books.html | Complexity of Form In a World of Books | By William Zimmer | TX 4-356-489 | 1996-10-31 |
| 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/philharmonic-facing-double-duty.html | Philharmonic Facing Double Duty | By Robert Sherman | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/how-it-happened.html | How It Happened | By Anthony Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/the-best-drama-this-fall-yanks-pennant-race.html | The Best Drama This Fall Yanks Pennant Race | By Claire Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/world/iraq-has-not-fully-met-demands-us-says.html | Iraq Has Not Fully Met Demands US Says | By Philip Shenon | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/business/conde-nast-makes-executive-changes.html | Conde Nast Makes Executive Changes | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/business/lotus-gears-up-to-get-a-slice-of-internet-pie.html | Lotus Gears Up To Get a Slice Of Internet Pie | By Laurence Zuckerman | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/as-bills-move-slowly.html | As Bills Move Slowly | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/us/west-coast-naval-base-belatedly-stirs-passions.html | West Coast Naval Base Belatedly Stirs Passions | By James Sterngold | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/us/public-and-catholic-school-chiefs-join-forces.html | Public and Catholic School Chiefs Join Forces | By Dirk Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/world/a-decade-after-massacre-some-sikhs-find-justice.html | A Decade After Massacre Some Sikhs Find Justice | By John F Burns | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/club-land-vignettes-with-lights-and-techno.html | Club Land Vignettes With Lights And Techno | By Jennifer Dunning | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/us/fred-speaker-66-a-crusader-against-capital-punishment.html | Fred Speaker 66 a Crusader Against Capital Punishment | By Robert Mcg Thomas Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/business/in-los-angeles-war-of-weeklies-erupts.html | In Los Angeles War of Weeklies Erupts | By Andrea Adelson | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-16 | https://www.nytimes.com/1996/09/16/world/presidents-of-bosnia-and-serbia-to-meet-soon-at-urging-of-us.html | Presidents of Bosnia and Serbia To Meet Soon at Urging of US | By Chris Hedges | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/surprise-victory-in-futurity-for-vanderbilt.html | Surprise Victory in Futurity for Vanderbilt | By Joseph Durso | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/business/temple-emanu-el-displays-high-holy-days-services-on-the-internet.html | Temple EmanuEl displays High Holy Days services on the Internet | By Edward Rothstein | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/flickers-of-hope-quickly-fizzle-for-the-giants.html | Flickers of Hope Quickly Fizzle for the Giants | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/us/the-presidential-race.html | THE PRESIDENTIAL RACE | By Michael Wines | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/a-pageant-of-their-own.html | A Pageant of Their Own | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/us/juliet-prowse-is-dead-at-59-star-of-musicals-and-clubs.html | Juliet Prowse Is Dead at 59 Star of Musicals and Clubs | By Robert Mcg Thomas Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/us-bound-kurds-glad-to-leave-iraq.html | USBound Kurds Glad to Leave Iraq | By Douglas Jehl | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/boarder-babies-languish.html | Boarder Babies Languish | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/remember-it-s-just-the-beginning.html | Remember Its Just the Beginning | By William C Rhoden | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/us/perot-in-video-lecture-renews-attack-on-trade-accord.html | Perot in Video Lecture Renews Attack on Trade Accord | By Ernest Tollerson | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/carla-goes-to-college-but-who-ll-educate-whom.html | Carla Goes to College but Wholl Educate Whom | By Caryn James | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/us-joining-local-fight-on-narcotics.html | US Joining Local Fight On Narcotics | By Clifford Krauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/sun-shines-on-fans-but-not-on-yankees.html | Sun Shines on Fans But Not on Yankees | By George Vecsey | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/business/people.html | People | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/us/a-religious-tilt-toward-the-left.html | A Religious Tilt Toward the Left | By Francis X Clines | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/park-service-removes-peace-plaque.html | Park Service Removes Peace Plaque | By John Sullivan | TX 4-356-489 | 1996-10-31 |

| 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/a-78-song-vs-a-lloyd-webber-work.html | A 78 Song vs a Lloyd Webber Work | By William Grimes | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/mets-alleviate-what-ails-the-braves.html | Mets Alleviate What Ails the Braves | By Selena Roberts | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/busine ss/high-tech-accounts-are-settled.html | HighTech Accounts Are Settled | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregi on/township-treasurer-charged.html | Township Treasurer Charged | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/busine ss/subway-sandwiches-narrows-its-review.html | Subway Sandwiches Narrows Its Review | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/da vid-bowie-without-all-the-gadgetry.html | David Bowie Without All the Gadgetry | By Neil Strauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregi on/and-edison-s-labs.html | And Edisons Labs | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/busine ss/seeing-ad-dollars-c-net-multiplies-web-sites.html | Seeing Ad Dollars CNet Multiplies Web Sites | By Mike Allen | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/ga illard-f-ravenel-55-curator-of-design-at-national-gallery.html | Gaillard F Ravenel 55 Curator Of Design at National Gallery | By Eric Pace | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/busine ss/behind-the-fading-of-a-onetime-software-star.html | Behind the Fading of a Onetime Software Star | By Larry Dum | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/opinio n/canadas-upscale-influx.html | Canadas Upscale Influx | By Peter Rekai | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/da d-s-so-grumpy-now-the-cosby-persona-goes-into-a-new-phase-of-life.html | Dads So Grumpy Now The Cosby Persona Goes Into a New Phase of Life | By John J OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregi on/new-york-has-a-too-many-pupils-b-empty-seats-c-both.html | New York Has a Too Many Pupils b Empty Seats c Both | By Pam Belluck | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/world/ an-asian-mini-tempest-over-mini-island-group.html | An Asian MiniTempest Over MiniIsland Group | By Nicholas D Kristof | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/busine ss/film-maker-s-silent-partner-is-web.html | Film Makers Silent Partner Is Web | By James Ryan | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/a-provocateur-at-large-in-the-world-of-flamenco.html | A Provocateur at Large In the World of Flamenco | By Anna Kisselgoff | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-16 | https://www.nytimes.com/1996/09/16/us/per ot-s-new-campaign-propels-unanswered-questions-back-to-surface.html | Perots New Campaign Propels Unanswered Questions Back to Surface | By Sam Howe Verhovek | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/world/ pressed-by-us-haitian-president-begins-purge-of-guards.html | Pressed By US Haitian President Begins Purge of Guards | By Larry Rohter | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/busine ss/on-line-guide-to-tv-viewing-offered-by-upstart-company.html | OnLine Guide to TV Viewing Offered by Upstart Company | By Stacy Lu | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregi on/in-a-tough-housing-market-rented-dividers-help-make-ends-meet.html | In a Tough Housing Market Rented Dividers Help Make Ends Meet | By Ian Fisher | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/us/sant a-monica-tries-to-curb-charity-to-homeless.html | Santa Monica Tries to Curb Charity to Homeless | By Kit R Roane | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/world/ us-warning-iraq-that-new-attacks-are-still-possible.html | US WARNING IRAQ THAT NEW ATTACKS ARE STILL POSSIBLE | By Neil MacFarquhar | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregi on/preserving-prime-farmland.html | Preserving Prime Farmland | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregi on/clinton-leads-dole-2-to-1.html | Clinton Leads Dole 2 to 1 | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/busine ss/testing-whether-internet-readers-will-pay.html | Testing Whether Internet Readers Will Pay | By Mike Allen | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/busine ss/the-internet-as-an-influence-on-urbanization.html | The Internet as an Influence on Urbanization | By Steve Lohr | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/us/dol e-gets-christian-coalition-s-trust-and-prodding.html | Dole Gets Christian Coalitions Trust and Prodding | By Gustav Niebuhr | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/books/ rereading-the-classics-and-loving-it.html | Rereading the Classics and Loving It | By Christopher LehmannHaupt | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/us/clin ton-presses-tax-cut-issue-saying-his-plan-is-paid-for.html | Clinton Presses TaxCut Issue Saying His Plan Is Paid For | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/us/shot s-silence-angry-voice-sharpened-by-the-streets.html | Shots Silence Angry Voice Sharpened by the Streets | By Michel Marriott | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregi on/bridge-345997.html | Bridge | By Alan Truscott | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-16 | https://www.nytimes.com/1996/09/16/busine ss/citibank-expands-links-with-lowe.html | Citibank Expands Links With Lowe | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/theater /did-someone-say-mendacity-no-not-that-play.html | Did Someone Say Mendacity No Not That Play | By Ben Brantley | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/ old-pro-gives-woods-a-lesson-in-patience.html | Old Pro Gives Woods A Lesson in Patience | By Larry Dorman | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregi on/4-girls-and-a-tv-set-clearly-not-your-miss-america-or-are-they.html | 4 Girls and a TV Set Clearly Not Your Miss America Or Are They | By Abby Goodnough | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregi on/assembly-takes-up-helmets.html | Assembly Takes Up Helmets | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/ jets-good-start-goes-up-in-smoke.html | Jets Good Start Goes Up in Smoke | By Thomas George | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/ jets-show-they-can-lose-a-lead-too.html | Jets Show They Can Lose a Lead Too | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregi on/chronicle-350753.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/us/ford -and-uaw-optimistic-on-reaching-an-agreement.html | Ford and UAW Optimistic On Reaching an Agreement | By Keith Bradsher | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/busine ss/make-room-in-the-kitchen-for-yet-another-appliance.html | Make Room in the Kitchen For Yet Another Appliance | By Glenn Collins | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregi on/risk-of-mosquito-borne-virus-changes-the-routines-of-many.html | Risk of MosquitoBorne Virus Changes the Routines of Many | By Norimitsu Onishi | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/busine ss/a-youthful-ad-agency-pursues-an-elusive-group-with-a-bit-of-irreverence.html | A Youthful Ad Agency Pursues an Elusive Group With a Bit of Irreverence | By Jennifer Steinhauer | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregi on/in-new-jersey-infants-languish-in-hospitals.html | In New Jersey Infants Languish in Hospitals | By Jennifer Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/ will-reeves-be-drawn-to-dallas.html | Will Reeves Be Drawn To Dallas | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/opinio n/writing-off-the-public-schools.html | Writing Off the Public Schools | By Louis Grumet | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/opinio n/brush-off-the-pollbearers.html | Brush Off the Pollbearers | By William Safire | TX 4-356-489 | 1996-10-31 |

| 1996-09-16 | https://www.nytimes.com/1996/09/16/world/flags-flying-north-italian-secession-rally-falls-short.html | Flags Flying North Italian Secession Rally Falls Short | By Celestine Bohlen | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-16 | https://www.nytimes.com/1996/09/16/business/bozell-worldwide-joins-venture-reach-black-consumers-with-nontraditional.html | Bozell Worldwide joins in a venture to reach black consumers with nontraditional marketing | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/business/who-first-identified-key-enzyme-biotech-research-hoffmann-laroche-has-money-it.html | Who first identified a key enzyme in biotech research HoffmannLaRoche has money on it | By Teresa Riordan | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/maple-leaf-wilts-under-stars-stripes.html | Maple Leaf Wilts Under Stars  Stripes | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/yanks-fall-but-remain-pleased-with-trip.html | Yanks Fall But Remain Pleased With Trip | By Jason Diamos | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/a-mini-retrospective-birthday-party.html | A MiniRetrospective Birthday Party | By Allan Kozinn | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/scrappy-surfers-cavort-in-space-age-outfits.html | Scrappy Surfers Cavort In Space Age Outfits | By Ben Ratliff | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/chronicle-350745.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/party-leader-tests-gears-in-brooklyn-machine.html | Party Leader Tests Gears in Brooklyn Machine | By Jonathan P Hicks | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/business/roche-and-bayer-are-said-to-form-joint-venture.html | Roche and Bayer Are Said to Form Joint Venture | By Milt Freudenheim | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/title-character-in-ellen-may-come-out-as-gay.html | Title Character in Ellen May Come Out as Gay | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/mayor-seizes-car-insurance-as-hot-issue.html | Mayor Seizes Car Insurance As Hot Issue | By Vivian S Toy | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/harold-pryor-76-long-island-rail-road-union-chief-for-3-decades.html | Harold Pryor 76 Long Island Rail Road Union Chief for 3 Decades | By Eric Pace | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/business/cbs-counterattacks-the-cable-networks-hoping-to-reclaim-its-old-loyalists.html | CBS counterattacks the cable networks hoping to reclaim its old loyalists | By Bill Carter | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-16 | https://www.nytimes.com/1996/09/16/business/executive-steps-up-tobacco-ad-attack.html | Executive Steps Up Tobacco Ad Attack | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/world/drug-official-shot-to-death-in-mexico-city.html | Drug Official Shot to Death In Mexico City | By Julia Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-16 | https://www.nytimes.com/1996/09/16/world/noncommunicable-diseases-seen-as-world-health-challenge.html | Noncommunicable Diseases Seen as World Health Challenge | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/us/mcgeorge-bundy-dies-at-77-top-adviser-in-vietnam-era.html | McGeorge Bundy Dies at 77 Top Adviser in Vietnam Era | By John Kifner | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/hundley-recognizes-his-place-in-history.html | Hundley Recognizes His Place in History | By Selena Roberts | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/style/chronicle-379921.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/agency-tightens-airport-security-in-new-york-area.html | AGENCY TIGHTENS AIRPORT SECURITY IN NEW YORK AREA | By John Sullivan | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/big-day-nears-in-a-life-lived-for-saturday-afternoon.html | Big Day Nears in a Life Lived for Saturday Afternoon | By Malcolm Moran | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/mom-dad-ex-spouses-and-all.html | Mom Dad ExSpouses And All | By John J OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/season-of-discontent-flares-up-on-the-field.html | Season of Discontent Flares Up on the Field | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/skaters-and-cyclists-argue-against-helmet-laws.html | Skaters and Cyclists Argue Against Helmet Laws | By Vivian S Toy | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/books/generous-memories-of-a-poor-painful-childhood.html | Generous Memories of a Poor Painful Childhood | By Michiko Kakutani | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/style/chronicle-379964.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/us/clinton-and-dole-plan-debate-format-as-perot-ruling-nears.html | Clinton and Dole Plan Debate Format as Perot Ruling Nears | By Neil A Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/science/cosmic-ray-sources-sought.html | Cosmic Ray Sources Sought | By Malcolm W Browne | TX 4-356-489 | 1996-10-31 |

| 1996-09-17 | https://www.nytimes.com/1996/09/17/science/qna.html | QNA | By C Claiborne Ray | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/seeking-to-muzzle-planes.html | Seeking to Muzzle Planes | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/us/dole-attacks-on-crime-but-clinton-is-ready.html | Dole Attacks on Crime but Clinton Is Ready | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/us/faa-agrees-to-buy-new-computers-to-control-air-traffic.html | FAA Agrees to Buy New Computers to Control Air Traffic | By Matthew L Wald | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/world/seasoned-envoys-debate-and-the-language-is-diplomatic.html | Seasoned Envoys Debate and the Language Is Diplomatic | By Elaine Sciolino | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/world/us-starts-trial-of-reputed-mexico-drug-boss.html | US Starts Trial of Reputed Mexico Drug Boss | By Sam Dillon | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/us/president-nearly-loses-fox-tv-spot.html | President Nearly Loses Fox TV Spot | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/wrestling-as-fun-not-sport.html | Wrestling as Fun Not Sport | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/science/giant-black-diamonds-of-mysterious-origin-may-hail-from-space.html | Giant Black Diamonds Of Mysterious Origin May Hail From Space | By William J Broad | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/science/shuttle-is-launched-to-retrieve-astronaut.html | Shuttle Is Launched To Retrieve Astronaut | By William J Broad | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/conspiracy-theories-rife-on-demise-of-flight-800.html | Conspiracy Theories Rife On Demise of Flight 800 | By Andrew C Revkin | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/motorola-introducing-pc-s-with-apple-system.html | Motorola Introducing PCs With Apple System | By Laurence Zuckerman | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/nrc-acts-against-a-doctor.html | NRC Acts Against a Doctor | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/us/the-campaigns-for-congress.html | THE CAMPAIGNS FOR CONGRESS | By Timothy Egan | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/clerical-workers-strike-at-barnard-ends-in-pact.html | Clerical Workers Strike at Barnard Ends in Pact | By Steven Greenhouse | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/world/us-knew-in-1953-north-koreans-held-american-pow-s.html | US Knew in 1953 North Koreans Held American POWs | By Philip Shenon | TX 4-356-489 | 1996-10-31 |

| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/two-directors-of-archer-not-running-for-re-election.html | Two Directors of Archer Not Running for Reelection | By Kurt Eichenwald | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/jets-and-giants-with-a-mellow-tone.html | Jets and Giants With a Mellow Tone | By Richard Sandomir | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/queiroz-quitting-stars.html | Queiroz Quitting Stars | By Alex Yannis | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/brazilian-whose-daughter-died-in-park-ends-a-year-without-solace-or-answers.html | Brazilian Whose Daughter Died in Park Ends a Year Without Solace or Answers | By Diana Jean Schemo | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/key-s-comeback-complete.html | Keys Comeback Complete | By Jason Diamos | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/the-city-hall-doctor-forever-on-call.html | The City Hall Doctor Forever on Call | By John J OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/us/simpson-trial-part-ii-begins-today-in-california-civil-court.html | Simpson Trial Part II Begins Today in California Civil Court | By Kit R Roane | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/style/girding-the-wrists.html | Girding the Wrists | By AnneMarie Schiro | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/goldman-sachs-profit-advanced-39-in-the-3d-quarter.html | Goldman Sachs Profit Advanced 39 in the 3d Quarter | By Peter Truell | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/world/task-force-report-says-technology-may-help-un-cut-red-tape.html | Task Force Report Says Technology May Help UN Cut Red Tape | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/devils-1-0-to-suspend-absent-holik.html | Devils 10 to Suspend Absent Holik | By Alex Yannis | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/science/fierce-debate-erupts-over-degree-of-peril-facing-ocean-species.html | Fierce Debate Erupts Over Degree of Peril Facing Ocean Species | By William K Stevens | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/the-straight-man-as-an-imperfect-carbon-copy.html | The Straight Man as an Imperfect Carbon Copy | By Neil Strauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/after-history-of-threats-man-kills-ex-girlfriend-and-himself.html | After History of Threats Man Kills ExGirlfriend and Himself | By Robert D McFadden | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/accounts.html | Accounts | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/theater/theater-in-review-361623.html | Theater in Review | By Wilborn Hampton | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-17 | https://www.nytimes.com/1996/09/17/world/america-s-habit-of-force-in-haiti.html | Americas Habit of Force in Haiti | By Larry Rohter | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/patron-saint-of-street-fairs-marches-in.html | Patron Saint Of Street Fairs Marches In | By Clyde Haberman | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/when-machines-can-t-count.html | When Machines Cant Count | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/the-orioles-will-have-a-new-look.html | The Orioles Will Have A New Look | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/style/a-new-armani-conquers-a-new-world.html | A New Armani Conquers a New World | By Amy M Spindler | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/world/james-gulliver-chairman-of-food-group-dies-at-66.html | James Gulliver Chairman Of Food Group Dies at 66 | By Youssef M Ibrahim | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/annual-data-show-where-city-falls-short.html | Annual Data Show Where City Falls Short | By David Firestone | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/down-and-out-in-paris-in-a-not-so-lavish-setting.html | Down and Out in Paris in a NotSoLavish Setting | By Anthony Tommasini | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/warner-executive-hired-by-paramount.html | Warner Executive Hired by Paramount | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/books/claire-bloom-looks-back-in-anger-at-philip-roth.html | Claire Bloom Looks Back in Anger at Philip Roth | By Dinitia Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/college-football-report-362913.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/style/chronicle-380008.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/treasury-securities-prices-mixed.html | Treasury Securities Prices Mixed | By Robert Hurtado | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/chess-351385.html | Chess | By Robert Byrne | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/theater/theater-in-review-356832.html | Theater in Review | By D J R Bruckner | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/america-online-now-on-the-big-board-has-big-plans.html | America Online now on the Big Board has big plans | By Steve Lohr | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-17 | https://www.nytimes.com/1996/09/17/us/tough-new-warning-on-diet-is-issued-by-cancer-society.html | Tough New Warning on Diet Is Issued by Cancer Society | By Marian Burros | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/omnicom-group-revamps-ross-roy.html | Omnicom Group Revamps Ross Roy | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/science/when-trust-in-data-is-misplaced.html | When Trust in Data Is Misplaced | By Stephen Manes | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/pegasus-gold-agrees-to-buy-dayton-mining.html | PEGASUS GOLD AGREES TO BUY DAYTON MINING | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/the-flip-side-six-teams-are-at-3-0.html | The Flip Side Six Teams Are at 30 | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/strike-in-philadelphia-what-stopped-the-music.html | Strike in Philadelphia What Stopped the Music | By Allan Kozinn | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/people.html | People | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/braves-sink-the-mets.html | Braves Sink the Mets | By Selena Roberts | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/world/kuwait-agrees-to-let-us-send-3300-more-gi-s-there.html | Kuwait Agrees to Let US Send 3300 More GIs There | By Steven Lee Myers | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/ibm-is-said-to-prepare-a-buyout-plan.html | IBM Is Said To Prepare A Buyout Plan | By Laurence Zuckerman | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/amorous-intrigue-in-turn-of-the-century-vienna.html | Amorous Intrigue in TurnoftheCentury Vienna | By Anthony Tommasini | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/science/studies-pinpoint-region-of-brain-implicated-in-tourette-s-syndrome.html | Studies Pinpoint Region of Brain Implicated in Tourettes Syndrome | By Sandra Blakeslee | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/movies/movie-history-emerges-from-a-basement.html | Movie History Emerges From a Basement | By Bernard Weinraub | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/keeping-demons-at-bay-or-almost.html | Keeping Demons at Bay or Almost | By Walter Goodman | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/world/who-keeps-the-burmese-in-step-ask-the-generals.html | Who Keeps the Burmese in Step Ask the Generals | By Seth Mydans | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/ohio-edison-plans-to-buy-another-utility-for-1.6-billion.html | Ohio Edison Plans to Buy Another Utility For 16 Billion | By Agis Salpukas | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/agnes-mongan-91-curator-and-director-at-fogg-art-museum.html | Agnes Mongan 91 Curator and Director At Fogg Art Museum | By Roberta Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/giuliani-and-crew-weigh-year-round-classes-to-ease-overcrowding.html | Giuliani and Crew Weigh YearRound Classes to Ease Overcrowding | By Clifford J Levy | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/a-model-case-of-risks-and-rewards-in-small-business.html | A Model Case of Risks and Rewards in Small Business | By Glenn Collins | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/intel-sees-revenues-climbing-sign-of-a-spurt-for-pc-growth.html | Intel Sees Revenues Climbing Sign of a Spurt for PC Growth | By Lawrence M Fisher | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/intuit-selling-bill-processing-unit-for-227-million.html | Intuit Selling BillProcessing Unit for 227 Million | By Laurie J Flynn | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/making-women-swoon-and-boyfriends-sulk.html | Making Women Swoon And Boyfriends Sulk | By Peter Watrous | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/ford-reaches-tentative-pact-with-union.html | Ford Reaches Tentative Pact With Union | By Keith Bradsher | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/wall-streeters-test-water-futures.html | Wall Streeters Test Water Futures | By Garry PierrePierre | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/raines-and-key-put-yankees-three-games-ahead.html | Raines and Key Put Yankees Three Games Ahead | By Claire Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/dmv-secures-information.html | DMV Secures Information | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/a-blast-from-the-past-is-man-of-the-moment.html | A Blast From the Past Is Man of the Moment | By Claire Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/us/drugs-surge-as-campaign-issue-but-all-the-talk-clarifies-little.html | Drugs Surge as Campaign Issue But All the Talk Clarifies Little | By Christopher S Wren | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/new-campaign-for-hanes-hosiery-features-singer-tina-turner-her-famous-legs.html | A new campaign for Hanes hosiery features the singer Tina Turner and her famous legs | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/giuliani-has-kemp-to-dinner-is-it-just-a-flirtation.html | Giuliani Has Kemp to Dinner Is It Just a Flirtation | By David Firestone | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/joe-elsby-martin-80-muhammad-ali-s-first-boxing-teacher.html | Joe Elsby Martin 80 Muhammad Alis First Boxing Teacher | by Ira Berkow | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/duff-has-different-idea-rehabilitating-alone.html | Duff Has Different Idea Rehabilitating Alone | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/coca-cola-expands-an-agency-s-role.html | CocaCola Expands An Agencys Role | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/science/playing-around-with-your-photos-on-a-zip-drive.html | Playing Around With Your Photos on a Zip Drive | By L R Shannon | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/girl-15-reports-another-student-raped-her.html | Girl 15 Reports Another Student Raped Her | By David Stout | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/world/us-command-faulted-in-blast-at-saudi-base.html | US Command Faulted in Blast At Saudi Base | By Philip Shenon | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/ocean-reef-withdraws-its-bid-to-buy-best-products.html | OCEAN REEF WITHDRAWS ITS BID TO BUY BEST PRODUCTS | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/science/microcosmic-captive-breeding-project-offers-new-hope-for-beleaguered-beetle.html | Microcosmic Captive Breeding Project Offers New Hope for Beleaguered Beetle | By Les Line | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/maurice-m-black-78-an-expert-on-breast-cancer.html | Maurice M Black 78 an Expert on Breast Cancer | By Eric Pace | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/world/an-assassin-for-apartheid-recalls-trade-and-trauma.html | An Assassin For Apartheid Recalls Trade And Trauma | By Suzanne Daley | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/former-exchange-chief-barred-for-commodity-ruse.html | Former Exchange Chief Barred for Commodity Ruse | By Kenneth N Gilpin | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/turnpike-reprieve-expires.html | Turnpike Reprieve Expires | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/jets-call-the-doctor-and-cross-fingers.html | Jets Call The Doctor And Cross Fingers | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |

| 1996-09-17 | https://www.nytimes.com/1996/09/17/style/patterns-358096.html | Patterns | By Constance C R White | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/expanding-visitation-rights.html | Expanding Visitation Rights | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/nassau-county-executive-proposes-17-million-tax-cut.html | Nassau County Executive Proposes 17 Million Tax Cut | By John T McQuiston | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/building-layers-of-scar-tissue.html | Building Layers of Scar Tissue | By William C Rhoden | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/turner-losing-key-executive-in-merger-deal.html | Turner Losing Key Executive In Merger Deal | By Bill Carter | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/girl-drawn-into-angry-man-s-world.html | Girl Drawn Into Angry Mans World | By Randy Kennedy | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/us/new-republic-and-cuban-agree-to-settle-libel-lawsuit.html | New Republic And Cuban Agree to Settle Libel Lawsuit | By Robin Pogrebin | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/us/voters-are-seeing-a-3-in-1-campaign.html | Voters Are Seeing a 3in1 Campaign | By Michael Janofsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/dole-s-elegant-solution.html | Doles Elegant Solution | By A M Rosenthal | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/business/mercedes-buses-in-china.html | Mercedes Buses in China | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/us/clinton-enters-utah-battle-over-fate-of-wilderness-area.html | Clinton Enters Utah Battle Over Fate of Wilderness Area | By Timothy Egan | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/us/laws-won-t-let-hmo-s-tell-doctors-what-to-say.html | Laws Wont Let HMOs Tell Doctors What to Say | By Robert Pear | TX 4-356-489 | 1996-10-31 |
| 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/far-out-in-the-exurbs.html | Far Out in the Exurbs | By Russell Baker | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/food-notes-370193.html | Food Notes | By Florence Fabricant | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/world/white-house-acts-to-deflect-criticism-of-its-iraq-policy.html | White House Acts to Deflect Criticism of Its Iraq Policy | By Steven Lee Myers | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/world/3-leaders-of-new-bosnia-pulling-in-3-directions.html | 3 Leaders of New Bosnia Pulling in 3 Directions | By Chris Hedges | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/holding-the-bag-in-the-gulf.html | Holding The Bag In the Gulf | By Lawrence J Korb | TX 4-356-489 | 1996-10-31 |

| 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/wine-talk-370363.html | Wine Talk | By Frank J Prial | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/new-needs-of-society-bring-back-a-medical-dinosaur-house-calls.html | New Needs of Society Bring Back A Medical Dinosaur House Calls | By Susan Gilbert | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/people.html | People | By Peter H Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/dole-carries-crime-theme-to-a-tent-jail.html | Dole Carries Crime Theme to a Tent Jail | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/denver-extends-health-coverage-to-partners-of-gay-city-employees.html | Denver Extends Health Coverage to Partners of Gay City Employees | By James Brooke | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/philharmonic-appoints-its-new-chairman.html | Philharmonic Appoints Its New Chairman | By Allan Kozinn | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/doctors-said-stop-but-anderson-said-go.html | Doctors Said Stop but Anderson Said Go | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/some-companies-are-making-it-a-lot-easier-to-use-a-cellular-telephone-overseas.html | Some companies are making it a lot easier to use a cellular telephone overseas | By Jane L Levere | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/defense-gets-e-for-effort-and-exhaustion.html | Defense Gets E for Effort and Exhaustion | By Frank Litsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/staying-on-sidelines-in-presidential-race-nra-snubs-dole.html | Staying on Sidelines In Presidential Race NRA Snubs Dole | By Katharine Q Seelye | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/accounts.html | Accounts | By Peter H Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/an-even-faster-crowd-arrives-at-las-vegas-speedway.html | An Even Faster Crowd Arrives at Las Vegas Speedway | By Joseph Siano | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/play-in-rain-that-s-no-way-to-run-a-pennant-race.html | Play in Rain Thats No Way to Run a Pennant Race | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/entrepreneur-sets-his-sights-on-gingrich.html | Entrepreneur Sets His Sights on Gingrich | By Kevin Sack | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/theater/shades-of-toulouse-lautrec-and-piaf.html | Shades of ToulouseLautrec and Piaf | By Stephen Holden | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/kids-mart-to-close-97-stores-and-reduce-workers.html | KIDS MART TO CLOSE 97 STORES AND REDUCE WORKERS | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/irving-j-lewis-78-an-expert-on-policy-for-public-health.html | Irving J Lewis 78 An Expert on Policy For Public Health | By Robert Mcg Thomas Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/broadening-megan-s-law.html | Broadening Megans Law | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/dangerous-heartbeats-on-monday-and-friday.html | Dangerous Heartbeats On Monday and Friday | By Denise Grady | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/italian-cooking-in-the-cornfields.html | Italian Cooking In the Cornfields | By Julie Besonen | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/american-express-scrambles-to-remake-its-credit-unit.html | American Express Scrambles to Remake Its Credit Unit | By Saul Hansell | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/simpson-s-civil-trial-opens-on-tight-rein.html | Simpsons Civil Trial Opens on Tight Rein | By Carey Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/world/zaire-struggles-to-keep-neglected-region-in-fold.html | Zaire Struggles to Keep Neglected Region in Fold | By Howard W French | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/tci-to-buy-jones-unit.html | TCI to Buy Jones Unit | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/style/chronicle-374113.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/smashing-pumpkins-changed-and-charging.html | Smashing Pumpkins Changed and Charging | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/after-years-at-ddb-gte-is-in-review.html | After Years at DDB GTE Is in Review | By Peter H Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/more-children-are-killed-by-air-bags-and-parents-are-blamed.html | More Children Are Killed by Air Bags and Parents Are Blamed | By Matthew L Wald | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/hold-your-horses-rain-washes-out-a-showdown.html | Hold Your Horses Rain Washes Out a Showdown | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/books/inexorably-turning-foolish-good-into-true-evil.html | Inexorably Turning Foolish Good Into True Evil | By Richard Bernstein | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/giant-squash-turns-briefly-into-belle-of-the-harvest-ball.html | Giant Squash Turns Briefly Into Belle of the Harvest Ball | By Suzanne Hamlin | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/world/army-moves-by-syrians-leave-israel-guessing.html | Army Moves By Syrians Leave Israel Guessing | By Serge Schmemann | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/metropolitan-diary-367079.html | Metropolitan Diary | By Enid Nemy | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/men-will-be-boys-and-slobs-and-dogs.html | Men Will Be Boys And Slobs And Dogs | By Caryn James | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/happy-new-year.html | Happy New Year | By Frank Rich | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/ex-wives-of-the-rich-and-famous-see-a-film-and-pronounce-it-fact.html | ExWives of the Rich and Famous See a Film and Pronounce It Fact | By Judith H Dobrzynski | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/world/whack-whack-whack-reborn-punch-pounded.html | Whack Whack Whack Reborn Punch Pounded | By Warren Hoge | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/panel-on-debates-bars-perot-calling-him-unelectable.html | Panel on Debates Bars Perot Calling Him Unelectable | By Neil A Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/2-presidents-at-shubert-but-just-one-chairman.html | 2 Presidents At Shubert But Just One Chairman | By Peter Marks | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/a-closer-look-at-ellen.html | A Closer Look at Ellen | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/3.1-billion-in-stock-bid-by-funeral-chain-for-prime-rival.html | 31 Billion In Stock Bid by Funeral Chain For Prime Rival | By Allen R Myerson | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/large-drop-in-violent-crime-is-reported.html | Large Drop in Violent Crime Is Reported | By Fox Butterfield | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/clinton-announces-steps-for-more-portable-pensions.html | Clinton Announces Steps For More Portable Pensions | By Robert D Hershey Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/court-overturns-suspension-of-bronx-student-with-handgun.html | Court Overturns Suspension of Bronx Student With Handgun | By Nick Ravo | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/dole-aide-has-part-time-harvard-job.html | Dole Aide Has PartTime Harvard Job | By Katharine Q Seelye | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-18 | https://www.nytimes.com/1996/09/18/world/with-little-fanfare-and-facing-crisis-un-starts-a-new-year.html | With Little Fanfare and Facing Crisis UN Starts a New Year | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/morgan-stanley-closes-a-private-fund-at-800-million.html | Morgan Stanley Closes a Private Fund at 800 Million | By Peter Truell | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/lunches-imported-from-brooklyn-add-insult-to-injury.html | Lunches Imported From Brooklyn Add Insult to Injury | By Melody Petersen | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/the-oedipus-message-unvarnished-as-it-used-to-be.html | The Oedipus Message Unvarnished as It Used to Be | By Neil Strauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/theater/theater-369870.html | THEATER | By Wilborn Hampton | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/a-cart-that-says-attention-shoppers.html | A Cart That Says Attention Shoppers | By Suzanne Hamlin | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/new-software-aids-officials-in-flagging-welfare-fraud.html | New Software Aids Officials In Flagging Welfare Fraud | By James Barron | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/movies/gene-nelson-is-dead-at-76-athletic-hollywood-dancer.html | Gene Nelson Is Dead at 76 Athletic Hollywood Dancer | By Dinitia Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/soon-brooklyn-union-won-t-be-just-a-staid-utility-investment.html | Soon Brooklyn Union wont be just a staid utility investment | By Agis Salpukas | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/parole-fight-in-1963-murders.html | Parole Fight in 1963 Murders | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/new-york-s-schools-are-planning-a-test-of-all-year-classes.html | New Yorks Schools Are Planning a Test Of AllYear Classes | By Vivian S Toy | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/world/an-amnesty-in-cambodia.html | An Amnesty In Cambodia | By Seth Mydans | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/term-limits-ballot-proposal-shortened-but-still-criticized.html | TermLimits Ballot Proposal Shortened but Still Criticized | By Clifford J Levy | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/behind-dance-rhythms-a-cuban-sings-the-blues.html | Behind Dance Rhythms A Cuban Sings the Blues | By Peter Watrous | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/a-technology-for-the-virtual-marketplace.html | A Technology for the Virtual Marketplace | By Peter H Lewis | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-18 | https://www.nytimes.com/1996/09/18/theater/theater-381357.html | THEATER | By Djr Bruckner | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/dance-381284.html | DANCE | By Jennifer Dunning | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/pork-mediterranean-style.html | Pork Mediterranean Style | By Marian Burros | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/cosby-leads-the-way.html | Cosby Leads the Way | By Bill Carter | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/sleeping-fitfully-where-lizzie-did.html | Sleeping Fitfully Where Lizzie Did | By Alex Witchel | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/no-interest-proves-costly.html | No Interest Proves Costly | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/experts-are-at-odds-on-how-best-to-tackle-rise-in-teen-agers-drug-use.html | Experts Are at Odds on How Best to Tackle Rise in TeenAgers Drug Use | By Gina Kolata | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/style/making-ravioli-as-a-party-game.html | Making Ravioli As a Party Game | By Anne S Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/mets-have-reason-to-envy-the-expos.html | Mets Have Reason to Envy the Expos | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/milbury-at-impasse-with-green-is-weighing-his-trade-options.html | Milbury at Impasse With Green Is Weighing His Trade Options | By Jason Diamos | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/today-s-fish-straight-from-the-farm.html | Todays Fish Straight From The Farm | By Mark Bittman | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/style/chronicle-381098.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/reeve-directing-film.html | Reeve Directing Film | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/how-schedule-has-worked-elsewhere.html | How Schedule Has Worked Elsewhere | By Jacques Steinberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/style/chronicle-381080.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/no-place-for-perot.html | No Place for Perot | By David S Birdsell | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/officials-find-plenty-of-blame-to-cast-in-fatal-siege-in-borough-park.html | Officials Find Plenty of Blame to Cast in Fatal Siege in Borough Park | By Randy Kennedy | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/push-at-fed-for-rate-rise-is-reported.html | Push at Fed For Rate Rise Is Reported | By Richard W Stevenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/safety-of-catheter-into-the-heart-is-questioned-startling-doctors.html | Safety of Catheter Into the Heart Is Questioned Startling Doctors | By Lawrence K Altman | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/panels-moving-to-bar-data-sampling-for-census.html | Panels Moving to Bar Data Sampling for Census | By Steven A Holmes | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/a-poet-warns-about-a-waste-of-black-rage.html | A Poet Warns About a Waste Of Black Rage | By David Gonzalez | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/gop-seems-ready-to-drop-political-fight.html | GOP Seems Ready to Drop Political Fight | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/dance-381250.html | DANCE | By Jack Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/report-sets-off-questions-on-police-patrol-strength.html | Report Sets Off Questions On Police Patrol Strength | By Clifford Krauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/theater/theater-381330.html | THEATER | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/party-battle-on-education-aid-takes-politics-to-classrooms.html | Party Battle on Education Aid Takes Politics to Classrooms | By Melinda Henneberger | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/75-million-in-casino-aid.html | 75 Million in Casino Aid | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/three-hotel-projects-are-works-for-downtown-chicago-first-five-years.html | Three hotel projects are in the works for downtown Chicago the first in five years | By Robert Sharoff | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/market-in-a-truck-goes-to-the-capital.html | MarketinaTruck Goes to the Capital | By Joan Nathan | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/world/existing-leaders-of-ethnic-groups-win-bosnian-vote.html | EXISTING LEADERS OF ETHNIC GROUPS WIN BOSNIAN VOTE | By Chris Hedges | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/jets-may-be-encountering-right-foe-at-the-right-time.html | Jets May Be Encountering Right Foe at the Right Time | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/uaw-s-pact-at-ford-aims-at-downsizing.html | UAWs Pact At Ford Aims At Downsizing | By Keith Bradsher | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/germans-are-not-so-quick-to-judge-papa-merciless.html | Germans Are Not So Quick To Judge Papa Merciless | By Alan Cowell | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/lottery-executive-on-trial.html | Lottery Executive on Trial | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/dole-s-tax-message-heard-not-heeded-in-midwest-city.html | Doles Tax Message Heard Not Heeded in Midwest City | By David E Sanger | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/memorabilia-goes-on-sale-for-40-million.html | Memorabilia Goes on Sale for 40 Million | By Richard Sandomir | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/for-the-panel-the-debate-is-over-scope.html | For the Panel The Debate Is Over Scope | By Stephen Labaton | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/commercials-but-no-breaks.html | Commercials but No Breaks | By Bill Carter | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/bonds-drop-as-fed-rate-rise-is-feared.html | Bonds Drop As Fed Rate Rise Is Feared | By Robert Hurtado | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/wine-tasters-yes-wine-snobs-no.html | Wine Tasters Yes Wine Snobs No | By Howard G Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/princeton-among-sports-elite-too.html | Princeton Among Sports Elite Too | By William N Wallace | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/gore-brings-campaign-back-to-new-york-and-to-the-usual-party-supporters.html | Gore Brings Campaign Back to New York and to the Usual Party Supporters | By Michael Janofsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/keep-it-simple.html | Keep It Simple | By Thomas L Friedman | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/gusty-wind-and-heavy-rain-cut-power-and-delay-flights.html | Gusty Wind and Heavy Rain Cut Power and Delay Flights | By Lynette Holloway | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/emmerling-post-expands-operations.html | Emmerling Post Expands Operations | By Peter H Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/time-warner-says-turner-will-run-cable-networks.html | Time Warner Says Turner Will Run Cable Networks | By Mark Landler | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/after-bitter-debate-amity-on-way-to-implement-welfare-law.html | After Bitter Debate Amity on Way to Implement Welfare Law | By Robert Pear | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/attack-ads-in-new-jersey-senate-race-tiptoe-around-campaign-spending-rules.html | Attack Ads in New Jersey Senate Race Tiptoe Around Campaign Spending Rules | By Brett Pulley | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/clinton-in-midwest-takes-page-from-reagan-s-morning-in-america-drive.html | Clinton in Midwest Takes Page From Reagans Morning in America Drive | By Alison Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/no-more-of-tables-for-two-at-the-top-of-the-sixes.html | No More of Tables for Two at the Top of the Sixes | By David Stout | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/a-dance-festival-marches-to-a-different-drummer.html | A Dance Festival Marches to a Different Drummer | By Alan Riding | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/us/personal-health-371319.html | Personal Health | By Jane E Brody | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/world/north-koreans-slip-into-south-in-submarine.html | North Koreans Slip Into South In Submarine | By Nicholas D Kristof | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/theater/theater-381292.html | THEATER | By Jack Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/movies/truth-is-not-stranger-than-fiction-it-is-fiction.html | Truth Is Not Stranger Than Fiction It Is Fiction | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/agents-posing-as-fences-arrest-60-in-thefts-of-cargo.html | Agents Posing as Fences Arrest 60 in Thefts of Cargo | By John Sullivan | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/arrest-in-deptford-mall-case.html | Arrest in Deptford Mall Case | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/don-t-umps-check-out-forecasts.html | Dont Umps Check Out Forecasts | By George Vecsey | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/business/cr-bard-completes-143.2-million-acquisition-of-impra.html | CR BARD COMPLETES 1432 MILLION ACQUISITION OF IMPRA | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-18 | https://www.nytimes.com/1996/09/18/world/to-contain-cow-disease-swiss-plan-to-destroy 230000-cattle.html | To Contain Cow Disease Swiss Plan to Destroy 230000 Cattle | By Alan Cowell | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/gun-decision-raises-furor-in-the-schools.html | Gun Decision Raises Furor In the Schools | By Ian Fisher | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-19 | https://www.nytimes.com/1996/09/19/world/1991-blast-in-iraq-may-have-exposed-5000-gi-s-to-gas.html | 1991 BLAST IN IRAQ MAY HAVE EXPOSED 5000 GIS TO GAS | By Philip Shenon | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/man-is-slain-by-officer-after-brandishing-a-gun.html | Man Is Slain by Officer After Brandishing a Gun | By David M Herszenhorn | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/new-focus-on-malfunctions-in-inquiry-on-twa-crash.html | New Focus on Malfunctions In Inquiry on TWA Crash | By Matthew L Wald | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/on-tour-with-spiro-agnew.html | On Tour With Spiro Agnew | By Robert B Semple Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/tinton-falls-murder-on-tv.html | Tinton Falls Murder on TV | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/international-network-shares-soar-in-public-offering.html | INTERNATIONAL NETWORK SHARES SOAR IN PUBLIC OFFERING | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/what-it-was-like-in-everest-s-maw.html | What It Was Like in Everests Maw | By Walter Goodman | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/reeves-vs-kotite-the-outcome-will-be-most-unforgiving-for-one.html | Reeves vs Kotite The Outcome Will Be Most Unforgiving for One | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/magical-world-of-man-and-beast.html | Magical World of Man and Beast | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/world/saddam-hussein-plays-the-odds.html | Saddam Hussein Plays the Odds | By Neil MacFarquhar | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/plane-hits-ocean-2-saved.html | Plane Hits Ocean 2 Saved | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/world/shifting-gears-beijing-reins-in-anti-japanese-campaign.html | Shifting Gears Beijing Reins In AntiJapanese Campaign | By Patrick E Tyler | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/troupe-emerges-in-eclectic-identity.html | Troupe Emerges in Eclectic Identity | By Anna Kisselgoff | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/world/the-rebels-call-to-arms-echoes-in-rural-mexico.html | The Rebels Call to Arms Echoes in Rural Mexico | By Sam Dillon | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/moment-of-perception.html | Moment of Perception | By Anne Roiphe | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/kenneth-warren-67-tropical-disease-expert.html | Kenneth Warren 67 Tropical Disease Expert | By Nick Ravo | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/santa-fe-energy-resources-to-spin-off-division.html | SANTA FE ENERGY RESOURCES TO SPIN OFF DIVISION | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/the-owner-gives-torre-a-vote-of-confidence.html | The Owner Gives Torre A Vote of Confidence | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/accounts.html | Accounts | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/democrats-fight-hard-in-key-midwest-races.html | Democrats Fight Hard In Key Midwest Races | By David E Rosenbaum | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/world/south-koreans-hunt-last-of-infiltrators-from-sub.html | South Koreans Hunt Last of Infiltrators From Sub | By Nicholas D Kristof | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/allied-agrees-to-purchase-laidlaw-s-waste-operation.html | Allied Agrees to Purchase Laidlaws Waste Operation | By Kenneth N Gilpin | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/after-44-years-a-chain-gang-fugitive-is-told-he-can-stop-running.html | After 44 Years a ChainGang Fugitive Is Told He Can Stop Running | By Lynda Richardson | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/student-at-center-of-case-is-nowhere-to-be-found.html | Student at Center of Case Is Nowhere to Be Found | By David Kocieniewski | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/chief-of-mcdonald-s-defends-arch-deluxe-to-franchisees.html | Chief of McDonalds Defends Arch Deluxe to Franchisees | By Glenn Collins | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/torre-knows-small-print-of-the-job.html | Torre Knows Small Print Of the Job | By Dave Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/size-is-in-the-eye-of-the-architect.html | Size Is in the Eye of the Architect | By Julie V Iovine | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/cone-is-ready-to-pitch-doubleheader-nightcap.html | Cone Is Ready to Pitch Doubleheader Nightcap | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/data-shows-school-crime-is-dropping.html | Data Shows School Crime Is Dropping | By Jacques Steinberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/the-fed-should-keep-its-head.html | The Fed Should Keep Its Head | By Robert Eisner | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/gilkey-and-mets-can-t-agree-on-the-term.html | Gilkey and Mets Cant Agree on the Term | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/spiro-t-agnew-point-man-for-nixon-who-resigned-vice-presidency-dies-at-77.html | Spiro T Agnew Point Man for Nixon Who Resigned Vice Presidency Dies at 77 | By Francis X Clines | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/panel-s-report-on-dismissals-is-released-dispute-stays.html | Panels Report On Dismissals Is Released Dispute Stays | By Stephen Labaton | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/world/earning-their-salt-doing-what-the-romans-did.html | Earning Their Salt Doing What the Romans Did | By Marlise Simons | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/a-hankering-for-home.html | A Hankering for Home | By William J Broad | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/photo-error-is-blamed-for-defeat-in-primary.html | Photo Error Is Blamed For Defeat In Primary | By Iver Peterson | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/regulators-turn-spotlight-on-cybermoney.html | Regulators Turn Spotlight on Cybermoney | By Saul Hansell | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/japan-inc-so-resilient-in-the-past-cant-find-its-footing.html | Japan Inc so resilient in the past cant find its footing | Peter Passell | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/gop-tries-hard-to-win-black-votes-but-recent-history-works-against-it.html | GOP Tries Hard to Win Black Votes but Recent History Works Against It | By Rw Apple Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/airline-makes-waiting-easier-for-children.html | Airline Makes Waiting Easier for Children | By Elaine Louie | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/us-says-man-helped-brother-flee-in-trade-center-bombing.html | US Says Man Helped Brother Flee in Trade Center Bombing | By Joseph P Fried | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/when-life-turns-goofy-glamour-is-a-real-asset.html | When Life Turns Goofy Glamour Is a Real Asset | By Caryn James | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/should-journalists-be-perot-judges.html | Should Journalists Be Perot Judges | By Neil A Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/drugs-glamour-and-despair-in-2-films.html | Drugs Glamour and Despair in 2 Films | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/officer-wins-mayor-quits.html | Officer Wins Mayor Quits | By Terry Pristin | TX 4-356-489 | 1996-10-31 |

| 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/young-nomads-need-furniture-with-legs.html | Young Nomads Need Furniture With Legs | By Marianne Rohrlich | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/president-designates-a-monument-across-utah.html | President Designates A Monument Across Utah | By Alison Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/dole-delivers-a-no-no-to-the-glory-days-of-brooklyn.html | Dole Delivers a NoNo to the Glory Days of Brooklyn | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/help-in-saving-sterling-forest.html | Help in Saving Sterling Forest | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/some-serious-business-at-philharmonic-opener.html | Some Serious Business At Philharmonic Opener | By Bernard Holland | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/democrats-press-ethics-panel-to-release-report-on-gingrich.html | Democrats Press Ethics Panel to Release Report on Gingrich | By Adam Clymer | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/of-pumpkins-and-parades.html | Of Pumpkins and Parades | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/federal-mogul-chief-executive-resigns.html | FEDERALMOGUL CHIEF EXECUTIVE RESIGNS | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/days-playing-mud-are-over-for-gmc-jimmy-whose-image-being-cleaned-up.html | The days of playing in the mud are over for the GMC Jimmy whose image is being cleaned up | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/paints-in-crayon-hues.html | Paints In Crayon Hues | By Elaine Louie | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/latest-chapter-in-a-photographer-s-worldwide-project.html | Latest Chapter in a Photographers Worldwide Project | By Bruce Weber | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/attacking-drugs-dole-takes-on-entertainment-industry.html | Attacking Drugs Dole Takes On Entertainment Industry | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/weekend-of-rallies-and-rebirths.html | Weekend of Rallies and Rebirths | By Larry Dorman | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/style/chronicle-403245.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/purchase-planned-in-france-by-cordiant.html | Purchase Planned In France by Cordiant | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/deficit-soared-in-us-trade-during-july.html | Deficit Soared In US Trade During July | By Richard W Stevenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/the-pop-life-393088.html | The Pop Life | By Neil Strauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/a-mahler-who-roars-and-swirls.html | A Mahler Who Roars and Swirls | By James R Oestreich | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/lush-odes-to-the-art-of-two-film-makers.html | Lush Odes to the Art Of Two Film Makers | By Neil Strauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/jets-see-giants-game-as-the-biggest-test-yet.html | Jets See Giants Game As the Biggest Test Yet | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/takeover-fight-for-mobile-home-operator-intensifies.html | Takeover Fight for Mobile Home Operator Intensifies | By Stephanie Strom | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/style/chronicle-403202.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/an-agency-switch-by-virginia-lottery.html | An Agency Switch By Virginia Lottery | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/jacques-minkus-94-dies-brought-stamps-to-masses.html | Jacques Minkus 94 Dies Brought Stamps to Masses | By Robert Mcg Thomas Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/and-a-new-house-bends-to-a-family-s-needs.html | And a New House Bends to a Familys Needs | By Patricia Leigh Brown | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/when-strategy-goes-awry-orioles-can-t-spell-relief.html | When Strategy Goes Awry Orioles Cant Spell Relief | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/week-after-a-mild-hurricane-hard-times-remain-in-parts-of-puerto-rico.html | Week After a Mild Hurricane Hard Times Remain in Parts of Puerto Rico | By Mireya Navarro | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/books/how-one-small-ball-holds-the-whole-universe.html | How One Small Ball Holds the Whole Universe | By Christopher LehmannHaupt | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/the-artless-dodger.html | The Artless Dodger | By Maureen Dowd | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/world-bank-focusing-on-areas-shunned-by-western-business.html | World Bank Focusing on Areas Shunned by Western Business | By Paul Lewis | TX 4-356-489 | 1996-10-31 |

| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/narrow-range-for-bonds-on-rate-fears.html | Narrow Range For Bonds On Rate Fears | By Robert Hurtado | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/agency-search-begun-by-go-jo-division.html | Agency Search Begun By GOJO Division | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/insider-muddle-seems-headed-for-the-high-court.html | Insider Muddle Seems Headed for the High Court | By Floyd Norris | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/underdog-gators-shoot-off-their-mouths.html | Underdog Gators Shoot Off Their Mouths | By Malcolm Moran | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/metrostars-win-game-and-a-playoff-spot.html | MetroStars Win Game and a Playoff Spot | By Alex Yannis | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/low-inventories-of-heating-oil-signal-higher-prices-ahead.html | Low Inventories Of Heating Oil Signal Higher Prices Ahead | By Agis Salpukas | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/world/perry-accepts-the-blame-in-saudi-blast-but-not-all.html | Perry Accepts The Blame In Saudi Blast But Not All | By Philip Shenon | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/glimcher-realty-trust-gets-1-billion-investment.html | GLIMCHER REALTY TRUST GETS 1 BILLION INVESTMENT | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/north-korea-opens-the-door-a-crack-to-capitalism.html | North Korea Opens the Door a Crack to Capitalism | By Andrew Pollack | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/after-10-innings-breathing-room-for-yanks.html | After 10 Innings Breathing Room for Yanks | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/russia-s-mir-and-a-shuttle-are-flawless-in-space-link.html | Russias Mir And a Shuttle Are Flawless In Space Link | By Warren E Leary | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/transit-union-agrees-to-allow-workfare-plan.html | Transit Union Agrees to Allow Workfare Plan | By Richard PerezPena | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/movies/are-actors-all-related-or-is-it-just-kevin-bacon.html | Are Actors All Related Or Is It Just Kevin Bacon | By Mel Gussow | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/an-anchor-and-an-archway-for-times-sq.html | An Anchor and an Archway for Times Sq | By Thomas J Lueck | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/the-difference-is-in-the-flash.html | The Difference Is in the Flash | By Elaine Louie | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/these-handles-are-handled-with-care.html | These Handles Are Handled With Care | By Elaine Louie | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/storm-s-toll-included-turtles.html | Storms Toll Included Turtles | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/trenton-to-add-120-child-social-workers.html | Trenton to Add 120 Child Social Workers | By Jennifer Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/a-heartbeat-away.html | A Heartbeat Away | By William Safire | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/one-hero-s-pretending-the-other-s-just-acting.html | One Heros Pretending the Others Just Acting | By John J OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/house-set-for-abortion-vote-amid-furor-over-just-rare-late-term-method.html | House Set for Abortion Vote Amid a Furor Over Just How Rare a LateTerm Method Is | By Melinda Henneberger | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/four-a-s-applauds-pataki-tax-decision.html | Four As Applauds Pataki Tax Decision | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/world/kuwaitis-seek-to-sell-allies-on-us-buildup.html | Kuwaitis Seek to Sell Allies on US Buildup | By Douglas Jehl | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/james-f-bonner-86-studied-gene-regulation.html | James F Bonner 86 Studied Gene Regulation | By Karen Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/big-insurer-promotes-president-to-chief.html | Big Insurer Promotes President To Chief | By Joseph B Treaster | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | By Robin Toner | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/yankees-small-ball-wins-in-a-big-way.html | Yankees Small Ball Wins in a Big Way | By Claire Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/accord-is-signed-on-improvements-to-casino-roads.html | Accord Is Signed On Improvements To Casino Roads | By Brett Pulley | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-19 | https://www.nytimes.com/1996/09/19/world/apartheid-killer-points-a-finger-at-superiors.html | Apartheid Killer Points a Finger at Superiors | By Suzanne Daley | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/world/despite-strongman-s-vow-burundi-strife-grows.html | Despite Strongmans Vow Burundi Strife Grows | By James C McKinley Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/sundstrom-is-eager-to-start-but-rangers-get-out-of-the-blocks-slowly.html | Sundstrom Is Eager to Start But Rangers Get Out of the Blocks Slowly | By Jay Privman | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/world/christopher-sees-us-exit-from-bosnia-on-schedule.html | Christopher Sees US Exit From Bosnia On Schedule | By Steven Lee Myers | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/pill-for-abortion-clears-big-hurdle-to-its-sale-in-us.html | PILL FOR ABORTION CLEARS BIG HURDLE TO ITS SALE IN US | By Gina Kolata | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/a-new-method-of-internet-sabotage-is-spreading.html | A New Method of Internet Sabotage Is Spreading | By John Markoff | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/bridge-386391.html | Bridge | By Alan Truscott | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/yankee-stadium-fans-get-no-rain-check-from-roof.html | Yankee Stadium Fans Get No Rain Check From Roof | By Lena Williams | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/business/times-books-head-leaving-to-start-a-new-imprint.html | Times Books Head Leaving to Start a New Imprint | By Doreen Carvajal | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/fuel-tank-crucial-to-all-crash-theories.html | Fuel Tank Crucial to All Crash Theories | By Andrew C Revkin | TX 4-356-489 | 1996-10-31 |
| 1996-09-19 | https://www.nytimes.com/1996/09/19/us/perot-denounces-set-up-of-debates.html | PEROT DENOUNCES SETUP OF DEBATES | By James Brooke | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/nfl-matchups-for-week-four.html | NFL MATCHUPS FOR WEEK FOUR | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/world/a-war-so-long-its-origins-are-dimmed.html | A War So Long Its Origins Are Dimmed | By Larry Rohter | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/host-marriott-buys-3-ritz-carlton-hotels.html | HOST MARRIOTT BUYS 3 RITZCARLTON HOTELS | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/cellular-industry-rejects-us-plan-for-surveillance.html | CELLULAR INDUSTRY REJECTS US PLAN FOR SURVEILLANCE | By John Markoff | TX 4-356-489 | 1996-10-31 |

| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/developments-rental-apartments-are-being-planned-old-factory-site-hoboken.html | Developments of rental apartments are being planned at an old factory site in Hoboken | By Rachelle Garbarine | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/profits-and-pride-are-at-stake-for-ailing-olivetti.html | Profits and Pride Are at Stake for Ailing Olivetti | By John Tagliabue | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/style/chronicle-421251.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/world/to-expand-west-bank-settlements-israelis-plan-4000-homes.html | To Expand West Bank Settlements Israelis Plan 4000 Homes | By Joel Greenberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/franco-wonders-if-mets-really-want-him-back.html | Franco Wonders if Mets Really Want Him Back | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/hotel-s-garage-reopens.html | Hotels Garage Reopens | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/till-assassination-do-us-part.html | Till Assassination Do Us Part | By Caryn James | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/world/a-chorus-of-critics-in-thailand-is-trying-to-oust-premier.html | A Chorus of Critics in Thailand Is Trying to Oust Premier | By Seth Mydans | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/art-in-review-422606.html | Art in Review | By Grace Glueck | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/a-much-wilder-west-than-it-ever-was.html | A Much Wilder West Than It Ever Was | By Roberta Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/us/house-votes-to-override-clinton-s-veto-of-abortion-bill.html | House Votes to Override Clintons Veto of Abortion Bill | By Melinda Henneberger | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/accounts.html | Accounts | By Stuart Elliot | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/software-provider-says-executives-are-leaving.html | SOFTWARE PROVIDER SAYS EXECUTIVES ARE LEAVING | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/a-case-where-a-billion-dollars-really-wasnt-a-lot-of-money.html | A case where a billion dollars really wasnt a lot of money | By Floyd Norris | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-20 | https://www.nytimes.com/1996/09/20/world/as-the-pope-pays-a-visit-secular-france-bristles-just-a-bit.html | As the Pope Pays a Visit Secular France Bristles Just a Bit | By Celestine Bohlen | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/us/middle-of-road-beckons-in-drive-to-overtake-gop.html | Middle of Road Beckons In Drive to Overtake GOP | By Robin Toner | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/art-in-review-422622.html | Art in Review | By Roberta Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/dodgers-rip-valenzuela-to-take-1-1-2-game-edge.html | Dodgers Rip Valenzuela To Take 1 12Game Edge | By Tom Friend | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/movies/love-s-revenge-or-spite-is-a-many-splendored-thing.html | Loves Revenge or Spite Is a ManySplendored Thing | By Janet Maslin | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/work-starts-100-feet-above-grand-central-commuters.html | Work Starts 100 Feet Above Grand Central Commuters | By Thomas J Lueck | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/jong-helps-barnard-help-others-start-writing.html | Jong Helps Barnard Help Others Start Writing | By Karen W Arenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/jets-hope-elliott-shakes-seasonlong-injury-label.html | Jets Hope Elliott Shakes Seasonlong Injury Label | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/subtle-ploy-dole-cites-beloved-bums.html | Subtle Ploy Dole Cites Beloved Bums | By Clyde Haberman | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/treasury-securities-drop-in-price.html | Treasury Securities Drop in Price | By Robert Hurtado | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/war-peace-and-stubborn-faith-in-a-family-of-nations.html | War Peace and Stubborn Faith in a Family of Nations | By Anna Kisselgoff | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/the-spin-on-spin-city.html | The Spin on Spin City | By Gail Collins | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/suffolk-executive-seeks-3.3-tax-increase.html | Suffolk Executive Seeks 33 Tax Increase | By John T McQuiston | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/campbell-soup-to-offer-mail-order-health-meals.html | Campbell Soup to Offer MailOrder Health Meals | By Glenn Collins | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/art-in-review-422592.html | Art in Review | By Michael Kimmelman | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/movies/stalking-the-urban-wildlife-in-night-s-darkest-corners.html | Stalking the Urban Wildlife In Nights Darkest Corners | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/barney-s-acts-to-end-isetan-licensing-pact.html | Barneys Acts to End Isetan Licensing Pact | By Jennifer Steinhauer | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/movies/a-leap-out-of-bed-and-the-guns-start-blazing-away.html | A Leap Out of Bed and the Guns Start Blazing Away | By Janet Maslin | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/a-golden-girl-escaping-into-infinity.html | A Golden Girl Escaping Into Infinity | By Grace Glueck | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/a-vote-on-princeton-merger.html | A Vote on Princeton Merger | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/dole-inside-out.html | Dole Inside Out | By Anthony Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/movies/of-a-woman-and-her-donor.html | Of a Woman and Her Donor | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/ex-prosecutor-named-top-investigator.html | ExProsecutor Named Top Investigator | By Clifford J Levy | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/world/drugs-guns-and-vigilante-justice-in-south-africa.html | Drugs Guns and Vigilante Justice in South Africa | By Suzanne Daley | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/johnson-s-big-talk-bothers-the-giants-less-than-his-big-plays.html | Johnsons Big Talk Bothers the Giants Less Than His Big Plays | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/world/backlash-of-intolerance-stirring-fear-in-iran.html | Backlash of Intolerance Stirring Fear in Iran | By Neil MacFarquhar | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/hughes-deal-for-panamsat-is-reported-to-be-complete.html | Hughes Deal For Panamsat Is Reported To Be Complete | By Mark Landler | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/orioles-claw-back-from-precipice.html | Orioles Claw Back From Precipice | By Jason Diamos | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/here-we-go-again.html | Here We Go Again | By Am Rosenthal | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/forest-fire-bill-gains.html | Forest Fire Bill Gains | By Terry Pristin | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/opposing-a-blood-test.html | Opposing a Blood Test | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/art-in-review-412325.html | Art in Review | By Holland Cotter | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/rangers-reserves-are-taking-a-fall.html | Rangers Reserves Are Taking a Fall | By Jay Privman | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/transamerican-waste-drops-its-purchase-effort.html | TRANSAMERICAN WASTE DROPS ITS PURCHASE EFFORT | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/world/germans-plan-to-return-refugees-to-bosnia.html | Germans Plan To Return Refugees To Bosnia | By Alan Cowell | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/scary-puppets-and-artist-in-a-deadly-tango.html | Scary Puppets and Artist in a Deadly Tango | By Jennifer Dunning | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/movies/lured-into-picasso-s-web-and-not-the-only-one.html | Lured Into Picassos Web and Not the Only One | By Janet Maslin | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/us/dole-appears-to-be-more-at-ease-as-election-going-gets-tougher.html | Dole Appears to Be More at Ease As Election Going Gets Tougher | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/a-union-chief-whose-life-led-to-his-workfare-deal.html | A Union Chief Whose Life Led to His Workfare Deal | By Richard PerezPena | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/how-much-is-too-much-torre-learns-the-hard-way.html | How Much Is Too Much Torre Learns the Hard Way | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/art-in-review-422614.html | Art in Review | By Grace Glueck | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/justice-dept-in-new-inquiry-into-microsoft.html | Justice Dept In New Inquiry Into Microsoft | By Steve Lohr | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/lutheran-treasurer-in-connecticut-accused-of-stealing-from-church.html | Lutheran Treasurer in Connecticut Accused of Stealing From Church | By Monte Williams | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/fleeing-the-fleas.html | Fleeing the Fleas | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/world/containing-iraq-has-made-kuwait-duty-old-hat-for-gi-s.html | Containing Iraq Has Made Kuwait Duty Old Hat for GIs | By Douglas Jehl | TX 4-356-489 | 1996-10-31 |

| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/restaurants-408859.html | Restaurants | By Ruth Reichl | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-20 | https://www.nytimes.com/1996/09/20/world/koreans-kill-7-northern-infiltrators-as-manhunt-widens.html | Koreans Kill 7 Northern Infiltrators as Manhunt Widens | By Nicholas D Kristof | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/us/elizabeth-b-noyce-65-benefactor-of-maine-with-vast-settlement-from-her-divorce.html | Elizabeth B Noyce 65 Benefactor of Maine With Vast Settlement From Her Divorce | By Robert Mcg Thomas Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/after-showdown-the-yankees-like-their-chances.html | After Showdown the Yankees Like Their Chances | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/home-video-414840.html | Home Video | By Peter M Nichols | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/albany-is-confident-on-welfare-quotas.html | Albany Is Confident on Welfare Quotas | By James Dao | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/in-school-but-not-learning.html | In School But Not Learning | By Sara Mosle | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/us/conferees-agree-on-more-coverage-for-health-care.html | CONFEREES AGREE ON MORE COVERAGE FOR HEALTH CARE | By Robert Pear | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/10-accused-in-drug-sales-and-killings.html | 10 Accused In Drug Sales And Killings | By Joseph P Fried | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/2-couples-arrested-on-charges-of-sexual-abuse-of-teen-agers.html | 2 Couples Arrested on Charges Of Sexual Abuse of TeenAgers | By John T McQuiston | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/world/chernomyrdin-to-control-nuclear-button-for-yeltsin-s-surgery.html | Chernomyrdin to Control Nuclear Button for Yeltsins Surgery | By Michael R Gordon | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/gidget-redux-or-maybe-emma.html | Gidget Redux or Maybe Emma | By John J OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/jailed-dad-is-freed-ordered-to-get-a-job-and-pay-support.html | Jailed Dad Is Freed Ordered to Get a Job And Pay Support | By Donatella Lorch | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/toro-to-acquire-irrigation-products-supplier.html | TORO TO ACQUIRE IRRIGATION PRODUCTS SUPPLIER | By Dow Jones | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/images-engraved-in-history-s-heart.html | Images Engraved In Historys Heart | By Michael Kimmelman | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/schools-lose-admission-fight.html | Schools Lose Admission Fight | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/world/british-call-halt-to-cow-slaughter-demanded-by-european-union.html | British Call Halt to Cow Slaughter Demanded by European Union | By Warren Hoge | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/sumitomo-increases-size-of-copper-trade-loss-to-2.6-billion.html | Sumitomo Increases Size of CopperTrade Loss to 26 Billion | By Sheryl Wudunn | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/sand-sea-breezes-and-victoriana.html | Sand Sea Breezes And Victoriana | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/us/bad-weather-doesn-t-still-enthusiasm-for-the-trail.html | Bad Weather Doesnt Still Enthusiasm For the Trail | By Alison Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/us/kemp-accuses-the-president-of-lacking-strategy-to-deal-with-inner-city.html | Kemp Accuses the President of Lacking Strategy to Deal With Inner City | By Jerry Gray | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/us/simpson-case-fatigue-mixes-with-obsession.html | SimpsonCase Fatigue Mixes With Obsession | By Carey Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/oldest-1850-street-photo-survives-scrutiny.html | Oldest 1850 Street Photo Survives Scrutiny | By James Barron | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/theater/longing-to-connect-but-out-of-reach.html | Longing to Connect But Out of Reach | By Ben Brantley | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/irving-ben-cooper-new-york-and-us-judge-for-51-years-dies-at-94.html | Irving Ben Cooper New York and US Judge for 51 Years Dies at 94 | By Robert D McFadden | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/us/house-rejects-bid-to-force-release-of-ethics-report-on-gingrich.html | House Rejects Bid to Force Release of Ethics Report on Gingrich | By Adam Clymer | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/ggt-to-pay-163-million-for-bddp.html | GGT to Pay 163 Million For BDDP | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/us/gulf-war-veterans-in-navy-unit-tell-of-an-iraqi-chemical-attack.html | Gulf War Veterans in Navy Unit Tell of an Iraqi Chemical Attack | By Philip Shenon | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-20 | https://www.nytimes.com/1996/09/20/us/gay-partners-of-ibm-workers-to-get-benefits.html | Gay Partners of IBM Workers to Get Benefits | By David W Dunlap | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/college-football-report-411620.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/a-reopening-and-a-carnival-of-graphics.html | A Reopening And a Carnival Of Graphics | By Herbert Muschamp | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/books/the-legend-of-evita-as-latin-gothic.html | The Legend of Evita as Latin Gothic | By Michiko Kakutani | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/giuliani-attacks-transit-workfare-accord-and-threatens-to-scuttle-union-deal.html | Giuliani Attacks Transit Workfare Accord and Threatens to Scuttle Union Deal | By David Firestone | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/audit-of-school-janitors-finds-criminal-records.html | Audit of School Janitors Finds Criminal Records | By David Stout | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/7-held-in-abduction-as-feud-follows-dance.html | 7 Held in Abduction as Feud Follows Dance | By David Kocieniewski | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/us/clinton-aides-suggest-commission-not-perot-may-have-to-go.html | Clinton Aides Suggest Commission Not Perot May Have to Go | By Neil A Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/gap-narrows-for-rogers-and-torre.html | Gap Narrows For Rogers And Torre | By Claire Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/morrison-plans-one-more-fight-despite-his-hiv-diagnosis.html | Morrison Plans One More Fight Despite His HIV Diagnosis | By Selena Roberts | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/the-presidential-race.html | THE PRESIDENTIAL RACE | By Michael Wines | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/pitch-timer-whose-time-hasn-t-quite-come.html | Pitch Timer Whose Time Hasnt Quite Come | By Richard Sandomir | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/whitaker-aiming-to-silence-critics.html | Whitaker Aiming to Silence Critics | By Clifton Brown | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/world/guatemala-and-guerrillas-sign-accord-to-end-35-year-conflict.html | Guatemala and Guerrillas Sign Accord to End 35Year Conflict | By Julia Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/borejko-leibler-changes-its-name.html | Borejko Leibler Changes Its Name | By Stuart Elliot | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/networks-are-fine-tuning-the-art-of-self-promotion.html | Networks Are FineTuning The Art of SelfPromotion | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/dark-beauty-and-austerity.html | Dark Beauty and Austerity | By Bernard Holland | TX 4-356-489 | 1996-10-31 |
| 1996-09-20 | https://www.nytimes.com/1996/09/20/business/sec-is-said-to-plan-fraud-case-against-merrill-lynch.html | SEC Is Said to Plan Fraud Case Against Merrill Lynch | By Leslie Wayne | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/objections-aside-transit-officials-predict-mayoral-support-on-workfare.html | Objections Aside Transit Officials Predict Mayoral Support on Workfare | By Richard PerezPena | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/happy-75th-birthday-jon-hendricks.html | Happy 75th Birthday Jon Hendricks | By Peter Watrous | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/college-football.html | COLLEGE FOOTBALL | By Frank Litsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/for-gooden-its-a-matter-of-faith.html | For Gooden Its a Matter Of Faith | By William C Rhoden | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/masur-the-modernist-gets-to-show-his-preferences.html | Masur the Modernist Gets To Show His Preferences | By James R Oestreich | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/surviving-a-scandal-by-just-doing-her-job.html | Surviving a Scandal By Just Doing Her Job | By William Glaberson | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/world/the-prisoner-of-japan-s-great-expectations.html | The Prisoner of Japans Great Expectations | By Sheryl Wudunn | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/townie-brings-a-tale-of-faith-to-a-seminary.html | Townie Brings A Tale of Faith To a Seminary | By David Gonzalez | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/us/beliefs-440515.html | Beliefs | By Peter Steinfels | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/congress-plays-divorce-court.html | Congress Plays Divorce Court | By Arthur Spitzer | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/us/louisiana-primary-aids-democrat.html | Louisiana Primary Aids Democrat | By Adam Nossiter | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/us/perot-is-given-no-sympathy-over-debates.html | Perot Is Given No Sympathy Over Debates | By James Brooke | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/business/as-a-tax-break-closes-some-see-dire-consequences.html | As a Tax Break Closes Some See Dire Consequences | By Doreen A Hemlock | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/panel-faults-a-plant-staff-for-inaction-on-problems.html | Panel Faults APlant Staff For Inaction On Problems | By Matthew L Wald | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/another-species-extinct.html | Another Species Extinct | By Russell Baker | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/us/experts-foresee-health-plan-shift-for-mental-care.html | EXPERTS FORESEE HEALTH PLAN SHIFT FOR MENTAL CARE | By Robert Pear | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/jets-opt-for-the-patience-that-paid-off-in-1981.html | Jets Opt for the Patience That Paid Off in 1981 | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/world/in-australia-signs-of-artists-who-predate-homo-sapiens.html | In Australia Signs of Artists Who Predate Homo Sapiens | By John Noble Wilford | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/veterans-of-army-film-center-in-queens-plan-reunion.html | Veterans of Army Film Center in Queens Plan Reunion | By Sarah Kershaw | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/us/an-attack-in-black-and-white-on-clinton-s-drug-policy.html | An Attack in Black and White on Clintons Drug Policy | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/business/blue-cross-questions-purchase-of-ohio-plan-by-columbia-hca.html | Blue Cross Questions Purchase Of Ohio Plan by ColumbiaHCA | By Milt Freudenheim | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/bomb-security-test-on-jet-may-explain-trace-of-explosives.html | Bomb Security Test On Jet May Explain Trace of Explosives | By Matthew Purdy | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/world/for-bosnian-serbs-room-for-dissent-appears-to-be-opening-up.html | For Bosnian Serbs Room for Dissent Appears to Be Opening Up | By Mike OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/ethics-panel-clears-senator-in-stock-deal.html | Ethics Panel Clears Senator In Stock Deal | By Irvin Molotsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/a-paradise-and-hell-regained.html | A Paradise and Hell Regained | By John Tagliabue | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/business/seagram-planning-to-buy-back-up-to-3-of-stock.html | SEAGRAM PLANNING TO BUY BACK UP TO 3 OF STOCK | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/world/north-korea-infiltrators-still-elude-search.html | North Korea Infiltrators Still Elude Search | By Nicholas D Kristof | TX 4-356-489 | 1996-10-31 |

Page 23301 of 33266

| 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/snapping-decision-done-for-defense.html | Snapping Decision Done for Defense | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/paul-draper-aristocrat-of-tap-dancing-is-dead-at-86.html | Paul Draper Aristocrat of Tap Dancing Is Dead at 86 | By Jennifer Dunning | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/business/lewis-replaces-primis-as-president-of-times-co.html | Lewis Replaces Primis as President of Times Co | By Steve Lohr | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/business/fox-reacts-angrily-to-move-by-time-warner-on-cable.html | Fox Reacts Angrily to Move By Time Warner on Cable | By Bill Carter | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/bridge-442070.html | Bridge | By Alan Truscott | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/convicted-in-student-murder.html | Convicted in Student Murder | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/review-of-youths-jailing.html | Review of Youths Jailing | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/business/ftc-drop-case-against-big-publishers.html | FTC Drop Case Against Big Publishers | By Doreen Carvajal | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/us/clinton-s-backers-perceive-a-variety-of-sides-to-him.html | Clintons Backers Perceive A Variety of Sides to Him | By James Bennet | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/dr-kenneth-warren-67-expert-on-a-parasitic-tropical-disease.html | Dr Kenneth Warren 67 Expert On a Parasitic Tropical Disease | By Nick Ravo | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/us/dole-s-view-of-the-world-complex-and-idiosyncratic.html | Doles View of the World Complex and Idiosyncratic | By Elaine Sciolino | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/a-banished-kingdom.html | A Banished Kingdom | By Frank Rich | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/payback-time-on-student-loans.html | Payback Time on Student Loans | By Mitchell Adams and Nancy Sinsabaugh | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/showcase-high-school-delays-opening-to-make-repairs.html | Showcase High School Delays Opening to Make Repairs | By Lena Williams | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/songs-from-the-roots-of-a-19-year-old-soul.html | Songs From the Roots Of a 19YearOld Soul | By Jon Pareles | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-21 | https://www.nytimes.com/1996/09/21/business/quest-capital-in-deal-to-buy-cody-energy-canada.html | QUEST CAPITAL IN DEAL TO BUY CODY ENERGY CANADA | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/red-sox-enjoying-a-rebirth.html | Red Sox Enjoying A Rebirth | By Selena Roberts | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/business/gm-is-ready-to-give-up-hughes-unit.html | GM Is Ready To Give Up Hughes Unit | By Keith Bradsher | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/whitaker-dispatches-rivera-and-doubters.html | Whitaker Dispatches Rivera and Doubters | By Clifton Brown | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/us/democrat-says-gop-buries-report-on-gingrich.html | Democrat Says GOP Buries Report on Gingrich | By Adam Clymer | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/business/bond-prices-little-changed-ahead-of-fed-policy-session.html | Bond Prices Little Changed Ahead of Fed Policy Session | By Robert Hurtado | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/us/school-plan-forces-the-gop-into-a-dilemma.html | School Plan Forces the GOP Into a Dilemma | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/2d-conviction-in-94-murder.html | 2d Conviction in 94 Murder | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/us/drug-agency-proposes-new-guidelines-on-animal-transplants.html | Drug Agency Proposes New Guidelines on Animal Transplants | By Lawrence K Altman | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/world/us-airlines-told-to-stop-routing-flights-over-iran.html | US Airlines Told to Stop Routing Flights Over Iran | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/us/clinton-signs-bill-denying-gay-couples-us-benefits.html | Clinton Signs Bill Denying Gay Couples US Benefits | By Alison Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/underwater-twa-search-resumes.html | Underwater TWA Search Resumes | By Andrew C Revkin | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/dont-forsake-the-kurdish-refugees.html | Dont Forsake the Kurdish Refugees | By Bob Devecchi and Bill Frelick | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/us/dole-offering-book-on-his-economic-plan.html | Dole Offering Book on His Economic Plan | By Jerry Gray | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/quiet-in-the-kitchen-jazz-is-being-recorded.html | Quiet in the Kitchen Jazz Is Being Recorded | By Ben Ratliff | TX 4-356-489 | 1996-10-31 |

| 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/st-john-s-conducts-review-of-athletes-las-vegas-trip.html | St Johns Conducts Review Of Athletes Las Vegas Trip | By Frank Litsky | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-21 | https://www.nytimes.com/1996/09/21/world/british-school-s-new-boy-is-the-other-boris-yeltsin.html | British Schools New Boy Is the Other Boris Yeltsin | By Sarah Lyall | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/us/greek-orthodox-prelate-enthroned-today.html | Greek Orthodox Prelate Enthroned Today | By Peter Steinfels | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/seemly-vs-sexy-on-screen.html | Seemly Vs Sexy On Screen | By Walter Goodman | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/judge-attacks-ballot-system-s-failures.html | Judge Attacks Ballot Systems Failures | By Joseph P Fried | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/us/battle-shifts-to-character-issue-as-clinton-and-dole-ads-duel-over-drug-abuse.html | Battle Shifts to Character Issue as Clinton and Dole Ads Duel Over Drug Abuse | By Alison Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/as-2-shows-come-down-museums-take-stock.html | As 2 Shows Come Down Museums Take Stock | By Carol Vogel | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/isringhausen-needs-surgery-on-right-arm.html | Isringhausen Needs Surgery On Right Arm | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/country-club-equality-bill.html | Country Club Equality Bill | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/yankees-waste-an-encouraging-outing-by-gooden.html | Yankees Waste an Encouraging Outing by Gooden | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/world/inquiries-into-report-that-contra-rebels-sold-cocaine-in-us.html | Inquiries Into Report That Contra Rebels Sold Cocaine in US | By Steven Lee Myers | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/extra-safety-for-road-crews.html | Extra Safety for Road Crews | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/world/turks-opposing-us-urge-iraq-to-take-control-of-kurdish-area.html | Turks Opposing US Urge Iraq To Take Control of Kurdish Area | By Stephen Kinzer | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/world/hard-calculus-nazi-gold-vs-swiss-bank-s-secrets.html | Hard Calculus Nazi Gold vs Swiss Banks Secrets | By Alan Cowell | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/business/loewen-buys-big-cemetery-and-its-suitor-criticizes-deal.html | Loewen Buys Big Cemetery And Its Suitor Criticizes Deal | By Allen R Myerson | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/jobless-rate-holds-steady.html | Jobless Rate Holds Steady | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/legless-man-faces-charges-for-killing-a-bully.html | Legless Man Faces Charges For Killing A Bully | By Donatella Lorch | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/business/archer-sues-ex-executive-who-became-us-informer.html | Archer Sues ExExecutive Who Became US Informer | By Kurt Eichenwald | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/world/yeltsin-s-ailments-may-complicate-surgery.html | Yeltsins Ailments May Complicate Surgery | By Michael R Gordon | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/3-doses-of-paranoia-in-one-evening.html | 3 Doses Of Paranoia In One Evening | By John J OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/us/diaries-disclosed-in-unabom-hearing.html | DIARIES DISCLOSED IN UNABOM HEARING | By Carey Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/us/republicans-to-seek-ouster-of-fbi-s-counsel-in-files-matter.html | Republicans to Seek Ouster of FBIs Counsel in Files Matter | By Neil A Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/movies/annabella-86-film-actress-known-for-playing-gamines.html | Annabella 86 Film Actress Known for Playing Gamines | By Eric Pace | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/business/a-ford-is-seen-as-candidate-for-chairman-of-auto-maker.html | A Ford Is Seen As Candidate For Chairman Of Auto Maker | By Keith Bradsher | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/elizabeth-dole-at-paramus.html | Elizabeth Dole at Paramus | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/tennessee-faces-its-annual-day-of-reckoning.html | Tennessee Faces Its Annual Day of Reckoning | By Malcolm Moran | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/us/video-may-lead-to-a-case-against-kevorkian.html | Video May Lead to a Case Against Kevorkian | By Jack Lessenberry | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/28-derailments-in-13-years-but-nearly-all-are-minor.html | 28 Derailments in 13 Years But Nearly All Are Minor | By Garry PierrePierre | TX 4-356-489 | 1996-10-31 |
| 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/commuter-chaos-derailment-then-a-bomb-scare.html | Commuter Chaos Derailment Then a Bomb Scare | By Robert D McFadden | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/craps-101-a-noncredit-class.html | Craps 101 a Noncredit Class | By Bill Kent | TX 4-356-489 | 1996-10-31 |

| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/california-or-new-york-coastal-styles.html | California or New York Coastal Styles | By William Zimmer | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/theater/envisioning-electra-anew-as-a-heroic-figure.html | Envisioning Electra Anew as a Heroic Figure | By Dinitia Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/what-nan-goldin-saw-this-summer.html | What Nan Goldin Saw This Summer | By Michael Kimmelman | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/traveling-by-ferry-once-common-in-new-york-harbor-may-be-again.html | Traveling by Ferry Once Common in New York Harbor May Be Again | By Garry PierrePierre | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/the-best-days-out-on-the-town-geneva.html | The Best Days Out On The Town Geneva | By Paul Hofmann | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/just-do-whatever.html | Just Do    Whatever | By Michael Wines | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/balkan-sorrows.html | Balkan Sorrows | By Ken Kalfus | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/pataki-s-support-tops-50-for-first-time-a-poll-says.html | Patakis Support Tops 50 For First Time a Poll Says | By Raymond Hernandez | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/style/growing-up-just-means-having-more-expensive-toys.html | Growing Up Just Means Having More Expensive Toys | By James Barron | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/stanford-white-and-his-life-under-scrutiny-of-descendant.html | Stanford White And His Life Under Scrutiny Of Descendant | By Ramin P Jaleshgari | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/slur-by-a-nation-of-islam-leader-stirs-anger.html | Slur by a Nation of Islam Leader Stirs Anger | By Lizette Alvarez | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/like-finding-a-rembrandt.html | Like Finding a Rembrandt | By Bernard Weinraub | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/festive-weekend-sibelius-to-chuck-berry.html | Festive Weekend Sibelius to Chuck Berry | By Robert Sherman | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/sagaponack-general-store-returns-as-a-cafe.html | Sagaponack General Store Returns as a Cafe | By Richard Jay Scholem | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/travel-advisory-351288.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/a-triumph-in-triathlon.html | A Triumph In Triathlon | By Chuck Slater | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/baseball-s-card-of-cards-is-auctioned-for-640500.html | Baseballs Card of Cards Is Auctioned for 640500 | By Dan Barry | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/struggling-toward-the-big-time.html | Struggling Toward The Big Time | By Andrea Kannapell | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/movies/paying-tribute-to-the-music-that-never-died.html | Paying Tribute To the Music That Never Died | By Ann Powers | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/primers-in-urbanism-written-in-cast-iron.html | Primers in Urbanism Written in Cast Iron | By Paul Goldberger | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/beautiful-and-damned.html | Beautiful and Damned | By George Stade | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/juilliard-ensemble-opens-friends-season.html | Juilliard Ensemble Opens Friends Season | By Robert Sherman | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/a-memory-of-mcgeorge-bundy.html | A Memory of McGeorge Bundy | By James C Thomson Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/the-trickle-down-theory.html | The TrickleDown Theory | By Michiko Kakutani | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/what-s-on-the-internet-here-s-a-start.html | Whats on the Internet Heres a Start | By Andi Rierden | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/marathon-comes-early-and-yanks-win-it.html | Marathon Comes Early and Yanks Win It | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/bedford-panel-considers-tougher-tree-law.html | Bedford Panel Considers Tougher Tree Law | By Anne C Fullam | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/style/new-party-faces-for-a-spandex-a-list.html | New Party Faces For a Spandex AList | By Bob Morris | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/etiquette-is-it-back.html | Etiquette Is It Back | By Monique P Yazigi | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/impressive-cadets-top-duke.html | Impressive Cadets Top Duke | By Jack Cavanaugh | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/there-s-more-where-malaguena-came-from.html | Theres More Where Malaguena Came From | By Pablo Zinger | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/classical-briefs-404322.html | Classical Briefs | By Lawrence B Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/what-time-it-is-in-the-nouveau-soho.html | What Time It Is in the Nouveau SoHo | By Andrea Kannapell | TX 4-356-489 | 1996-10-31 |

| 1996-09-22 | https://www.nytimes.com/1996/09/22/us/crime-rates-may-be-down-but-the-problem-stays-hot-with-politicians-and-voters.html | Crime Rates May Be Down but the Problem Stays Hot With Politicians and Voters | By Tim Golden | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/us/minnesota-s-plan-to-weaken-tenure-leads-to-drive-to-unionize.html | Minnesotas Plan to Weaken Tenure Leads to Drive to Unionize | By William H Honan | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/business/new-life-insurance-isn-t-always-the-best-policy.html | New Life Insurance Isnt Always the Best Policy | By Joseph B Treaster | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/us/gay-rights-groups-attack-clinton-on-midnight-signing.html | Gay Rights Groups Attack Clinton on Midnight Signing | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/when-clothes-become-you.html | WHEN CLOTHES BECOME YOU | By Amy M Spindler | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/before-supermarkets-and-shopping-malls-a-simpler-life.html | Before Supermarkets and Shopping Malls a Simpler Life | By Norman Y Lono | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/the-shrewdest-team-in-the-west.html | The Shrewdest Team in the West | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/the-best-days-out-on-the-town-budapest.html | The Best Days Out On The Town Budapest | By Jane Perlez | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/mannequins-come-to-life-for-designer.html | Mannequins Come to Life For Designer | By Somini Sengupta | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/tradition-and-change-as-a-way-of-life.html | Tradition and Change as a Way of Life | By Mimi G Sommer | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/business/promises-promises-from-olin-but-its-stock-may-deliver-yet.html | Promises Promises From Olin But Its Stock May Deliver Yet | By Emily S Plishner | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/books-in-brief-nonfiction-406457.html | Books in Brief Nonfiction | By Katherine Bouton | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/southern-exposure.html | Southern Exposure | By Valerie Sayers | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/a-loss-in-the-family-led-to-a-bill-on-visiting.html | A Loss in the Family Led to a Bill on Visiting | By Karen Demasters | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/west-harlem-s-architectural-gems.html | West Harlems Architectural Gems | By Gene Rondinaro | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/busine ss/ivy-emerging-growth.html | Ivy Emerging Growth | By Carole Gould | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/th e-american-chapter-of-the-jewish-saga.html | The American Chapter of the Jewish Saga | By Vicki Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/us/age nts-find-little-to-link-suspect-to-olympics-bomb.html | Agents Find Little to Link Suspect to Olympics Bomb | By David Johnston | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/t he-best-days-out-on-the-town-moscow.html | The Best Days Out On The Town Moscow | By Alessandra Stanley | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/busine ss/capital-gains-change-could-be-bonanza-for-homeowners.html | Capital Gains Change Could Be Bonanza for Homeowners | By Nick Ravo | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/busine ss/a-virtuoso-who-plays-it-safe.html | A Virtuoso Who Plays It Safe | By Geraldine Fabrikant | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/magaz ine/perot-alone.html | PEROT ALONE | By Gerald Posner | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/us/defi ant-vmi-to-admit-women-but-will-not-ease-rules-for-them.html | Defiant VMI to Admit Women But Will Not Ease Rules for Them | By Mike Allen | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/ langfuhr-steals-the-show-in-breeders-cup-rehearsal.html | Langfuhr Steals the Show In Breeders Cup Rehearsal | By Joseph Durso | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregi on/at-folk-festival-roots-are-familial.html | At Folk Festival Roots Are Familial | By Barbara Delatiner | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/realest ate/housing-for-elderly-draws-developers-and-buyers.html | Housing for Elderly Draws Developers and Buyers | By Diana Shaman | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/t he-best-days-out-on-the-town-rome.html | The Best Days Out On The Town Rome | By Celestine Bohlen | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/tv/the-studio-a-place-of-legends.html | The Studio A Place Of Legends | By James Barron | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregi on/newcomer-relishes-political-life.html | Newcomer Relishes Political Life | By Donna Greene | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/world/ bosnia-s-nationalist-parties-dominate-election-results.html | Bosnias Nationalist Parties Dominate Election Results | By Chris Hedges | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/busine ss/an-old-wall-street-pro-s-voice-in-the-campaign.html | An Old Wall Street Pros Voice in the Campaign | By David E Sanger | TX 4-356-489 | 1996-10-31 |

| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/long-island-journal-384151.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/of-boom-and-boast.html | Of Boom And Boast | By Richard W Stevenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/arts-council-finds-internet-spot.html | Arts Council Finds Internet Spot | By Roberta Hershenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/automobiles/no-compromises-thank-you.html | No Compromises Thank You | By Peter Passell | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/the-burglaries-have-stopped-effects-linger.html | The Burglaries Have Stopped Effects Linger | By Evelyn Nieves | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/a-signal-from-damascus.html | A Signal From Damascus | By Serve Schmemann | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/movies/an-original-who-plumbs-the-ordinary.html | An Original Who Plumbs the Ordinary | By Alan Riding | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/home-buyers-move-cautiously-back-into-the-market.html | Home Buyers Move Cautiously Back Into the Market | By Rachelle Garbarine | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/calling-betty-crocker.html | Calling Betty Crocker | By Molly ONeill | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/us/little-noticed-cut-imperils-safety-net-for-the-poor.html | LittleNoticed Cut Imperils Safety Net for the Poor | By Peter T Kilborn | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/punmeister.html | Punmeister | By William Safire | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/pina-bausch-goes-west-to-prospect-for-imagery.html | Pina Bausch Goes West to Prospect for Imagery | By Ann Daly | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/atop-2-hudson-piers-a-sense-of-tranquil-apartness.html | Atop 2 Hudson Piers a Sense of Tranquil Apartness | By Dennis Hevesi | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/the-flames-are-fanning-against-racism.html | The Flames Are Fanning Against Racism | By Robert Lipsyte | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/business/in-the-heat-of-passion-what-will-the-fed-do-with-rates-on-tuesday.html | In the Heat of Passion What Will the Fed Do With Rates on Tuesday | By Jonathan Fuerbringer | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/style/its-fall-so-aerate-prune-fertilize-plant-harvest-and-enjoy.html | Its Fall So Aerate Prune Fertilize Plant Harvest And Enjoy | By Anne Raver | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/how-to-make-a-phd-matter.html | How to Make a PhD Matter | By Louis Menand | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/blowing-away-homeless-blues.html | Blowing Away Homeless Blues | By Roberta Hershenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/setback-in-twa-crash-inquiry-adds-urgency-to-the-search-for-evidence-of-a-bomb.html | Setback in TWA Crash Inquiry Adds Urgency to the Search for Evidence of a Bomb | By Don van Natta Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/tv/movies-this-week-441961.html | MOVIES THIS WEEK | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/sharpton-announcing-run-for-mayor-as-democrat.html | Sharpton Announcing Run for Mayor as Democrat | By Jonathan P Hicks | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/long-ago-in-the-land-of-hope-and-michael.html | Long Ago in the Land of Hope and Michael | By Elisabeth Bumiller | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/battling-mcpaper.html | Battling McPaper | By Laurence Michie | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/perseverance-pays-off-for-developer-in-mamaroneck.html | Perseverance Pays Off for Developer in Mamaroneck | By Mary McAleer Vizard | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/suit-on-brookhaven-lab-pollution-clears-hurdle.html | Suit on Brookhaven Lab Pollution Clears Hurdle | By John Rather | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/tv/cinderella-in-london.html | Cinderella in London | By Howard Thompson | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/a-zesty-musical-love-affair-with-a-city-beyond-words.html | A Zesty Musical Love Affair With a City Beyond Words | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/connecticut-guide-387967.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/london.html | London | By Sarah Lyall | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/movies/movies-much-more-at-home-on-the-small-screen.html | Movies Much More at Home on the Small Screen | By Peter M Nichols | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/rooting-for-the-red-sox-but-doing-it-all-alone.html | Rooting for the Red Sox but Doing It All Alone | By James S Kunen | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/world/pope-s-gentler-message-for-france-kindness-and-forgiveness.html | Popes Gentler Message for France Kindness and Forgiveness | By Celestine Bohlen | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/where-autumn-s-esoteric-items-draw-serious-shoppers.html | Where Autumns Esoteric Items Draw Serious Shoppers | By Lynne Ames | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/a-portrait-of-the-city-painted-by-the-numbers.html | A Portrait of the City Painted by the Numbers | By David Firestone | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/two-win-notice-for-guyanese.html | Two Win Notice for Guyanese | By Jane H Lii | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/the-torre-brothers-wait-for-a-new-heart.html | The Torre Brothers Wait for a New Heart | By Dave Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/the-mountains-of-el-cid.html | The Mountains of El Cid | By Penelope Casas | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/classical-briefs-368156.html | Classical Briefs | By Sarah Bryan Miller | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/business/keeping-valued-employees-by-letting-them-go-for-a-while.html | Keeping Valued Employees by Letting Them Go for a While | By Marcia Vickers | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/one-faithful-rider-still-on-brown-bandwagon.html | One Faithful Rider Still on Brown Bandwagon | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/where-have-you-gone-ted-williams.html | Where Have You Gone Ted Williams | By David Papineau | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/business/heirs-and-elders-out-in-the-cold.html | Heirs and Elders Out in the Cold | By Carole Gould | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/how-west-has-grown-seen-through-cameras.html | How West Has Grown Seen Through Cameras | By Christopher Hall | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/t-magazine/warriors-wardrobe.html | Warriors Wardrobe | By Richard Martin | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/southwestern-surprises.html | Southwestern Surprises | By Fran Schumer | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/business/downsizing-the-irs-a-net-loss.html | Downsizing The IRS A Net Loss | By Herbert Barchoff | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/berliners.html | Berliners | By Suzanne Ruta | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/us/2-debates-set-between-dole-and-president.html | 2 Debates Set Between Dole And President | By Neil A Lewis | TX 4-356-489 | 1996-10-31 |

| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/jazz-spot-escapes-auction-hammer.html | Jazz Spot Escapes Auction Hammer | By Lena Williams | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/muddling-through-the-enlightenment.html | Muddling Through the Enlightenment | By James Polk | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/patchogue-and-landlords-at-odds-over-crackdown.html | Patchogue and Landlords at Odds Over Crackdown | By Vivien Kellerman | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/symphonists-native-and-fervent.html | Symphonists Native and Fervent | By David Wright | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/a-move-toward-peace-in-guatemala.html | A Move Toward Peace In Guatemala | By Julia Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/europeans-survive-americans-and-wasp.html | Europeans Survive Americans And Wasp | By Christopher Clarey | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/when-scaffolding-covers-a-cityscape.html | When Scaffolding Covers a Cityscape | By David W Dunlap | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/the-summer-of-hate.html | The Summer of Hate | By Anthony Quinn | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/a-film-puts-the-spotlight-on-hirschfeld-and-his-singing-dancing-pen.html | A Film Puts the Spotlight on Hirschfeld and His Singing Dancing Pen | By Jules Feiffer | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/florida-stuns-107608-in-20-explosive-minutes.html | Florida Stuns 107608 in 20 Explosive Minutes | By Malcolm Moran | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/madeleine-albright-s-audition.html | Madeleine Albrights Audition | By Elaine Sciolino | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/dole-has-to-make-the-decided-think-twice.html | Dole Has to Make The Decided Think Twice | By Richard L Berke | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/the-truth-about-gentle-ben.html | The Truth About Gentle Ben | By T H Breen | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/pull-up-a-chair-where-peru-meets-china.html | Pull Up a Chair Where Peru Meets China | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/us/male-actor-seeks-a-female-role-but-the-playwright-says-no.html | Male Actor Seeks a Female Role But the Playwright Says No | By Emily Yellin | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/sewage-plant-no-vs-maybe.html | Sewage Plant No vs Maybe | By Somini Sengupta | TX 4-356-489 | 1996-10-31 |

| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/where-no-trespassing-signs-are-as-numerous-as-gnats.html | Where No Trespassing Signs Are as Numerous as Gnats | By Robert A Hamilton | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/an-ordinary-bigot.html | An Ordinary Bigot | By Phyllis Rose | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/red-sox-and-yankees-wear-a-path-to-mound.html | Red Sox and Yankees Wear a Path to Mound | By Jason Diamos | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/the-panthers-plan-is-working.html | The Panthers Plan Is Working | By Thomas George | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/the-silencers.html | The Silencers | By Martha Bayles | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/bosnia-holds-elections-and-washington-exhales.html | Bosnia Holds Elections And Washington Exhales | By Steven Lee Myers | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/his-bliss-is-the-blues-and-he-follows-it.html | His Bliss Is the Blues and He Follows It | By Sarah Lyall | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/my-left-earlobe.html | My Left Earlobe | By David J Krajicek | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/why-are-we-in-korea.html | Why Are We in Korea | By Frank Gibney | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/confessions-of-father-pete.html | Confessions of Father Pete | By Andrew Jacobs | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/books-in-brief-nonfiction-406449.html | Books in Brief Nonfiction | By Robin Toner | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/signing-up-a-new-voter-here-and-a-new-voter-there.html | Signing Up a New Voter Here and a New Voter There | By Julie Beglin | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/sojourner-s-world.html | Sojourners World | By Ira Berlin | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/tv/leaving-a-barroom-for-a-classroom.html | Leaving a Barroom for a Classroom | By Andy Meisler | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/riding-a-business-crest-by-making-products-tamper-proof.html | Riding a Business Crest by Making Products Tamper Proof | By Linda Saslow | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/leroy-neiman-looks-in-the-mirror.html | LeRoy Neiman Looks In the Mirror | By Edward Lewine | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/world/canada-won-t-rally-round-costly-free-flags.html | Canada Wont Rally Round Costly Free Flags | By Anthony Depalma | TX 4-356-489 | 1996-10-31 |

Page 23314 of 33266

| | | | | |
|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/an-overtime-interception-wins-it-for-lions.html | An Overtime Interception Wins It for Lions | By William N Wallace | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/books-in-brief-fiction.html | Books in Brief Fiction | By Katherine Alberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/figuring-out-how-to-put-a-town-s-financial-house-in-order.html | Figuring Out How to Put a Towns Financial House in Order | By Melody Petersen | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/books-in-brief-nonfiction-406473.html | Books in Brief Nonfiction | By Elizabeth Hanson | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/an-abortion-pill-is-approved.html | An Abortion Pill Is Approved | By Gina Kolata | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/now-is-the-time-for-fresh-beans-to-enliven-soups-or-gratins.html | Now Is the Time for Fresh Beans to Enliven Soups or Gratins | By Moira Hodgson | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/paradise-recycled.html | Paradise Recycled | By Mary Tannen | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/police-officers-quick-which-food-comes-to-mind.html | Police Officers Quick Which Food Comes to Mind | By Clifford Krauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/who-s-that-in-the-oval-office.html | Whos That in the Oval Office | By Oliver Stone | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/the-tricky-business-of-keeping-doctors-quiet.html | The Tricky Business Of Keeping Doctors Quiet | By Robert Pear | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/bob-dole-s-calculated-pragmatism.html | Bob Doles Calculated Pragmatism | By Owen Harries | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/the-only-place-to-go-is-up-but-only-one-can-go.html | The Only Place to Go Is Up but Only One Can Go | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/parochial-school-mystique.html | Parochial School Mystique | By Karen W Arenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/the-accidental-revolutionist.html | The Accidental Revolutionist | By Alex Ross | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/roy-innis-defines-himself-and-politics.html | Roy Innis Defines Himself and Politics | By James V OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/new-noteworthy-paperbacks-422215.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/literary-sachet.html | Literary Sachet | By Holly Brubach | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/business/managers-may-change-what-about-principles.html | Managers May Change What About Principles | By Edward Wyatt | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/children-s-books-421596.html | CHILDRENS BOOKS | By Jim Gladstone | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/us/dole-sees-symbol-in-the-failed-health-plan-of-the-president.html | Dole Sees Symbol in the Failed Health Plan of the President | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/business/looking-at-voters-wallets-and-the-candidates-fingers.html | Looking at Voters Wallets and the Candidates Fingers | By Fred Brock | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/world/thai-premier-agrees-to-quit-after-debate-in-parliament.html | Thai Premier Agrees to Quit After Debate In Parliament | By Seth Mydans | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/books-in-brief-fiction.html | Books in Brief Fiction | By Michael Sledge | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/world/denial-and-taboo-blinding-india-to-the-horror-of-its-aids-scourge.html | Denial and Taboo Blinding India To the Horror of Its AIDS Scourge | By John F Burns | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/in-a-latin-roundup-breadth-and-depth.html | In a Latin Roundup Breadth and Depth | By Phyllis Braff | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/the-best-days-out-on-the-town-amsterdam.html | The Best Days Out On The Town Amsterdam | By Marlise Simons | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/theater/details-reveal-a-prim-heroine-s-lifetime-longings.html | Details Reveal A Prim Heroines Lifetime Longings | By Vincent Canby | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/north-korea-s-mission-failed-but-at-what.html | North Koreas Mission Failed but at What | By Nicholas D Kristof | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/liability-costs-curb-recreation-at-town-parks.html | Liability Costs Curb Recreation At Town Parks | By Fred Musante | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/a-joyful-mess.html | A Joyful Mess | By Christine Schwartz Hartley | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/fyi-419478.html | FYI | By Daniel B Schneider | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/us/academics-and-labor-leaders-pulling-in-tandem-once-more.html | Academics and Labor Leaders Pulling in Tandem Once More | By Steven Greenhouse | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/casting-a-new-iran-in-the-old-role-of-a-friend.html | Casting a New Iran in the Old Role of a Friend | By Elaine Sciolino | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/automobiles/what-s-looking-up-in-collector-cars.html | Whats Looking Up in Collector Cars | By Charles McEwen | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/a-death-by-gunplay.html | A Death by Gunplay | By Michel Marriott | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/ethics-code-stirs-question-of-balance.html | Ethics Code Stirs Question of Balance | By Elsa Brenner | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/helicopters-won-t-cut-back-without-a-fight.html | Helicopters Wont Cut Back Without a Fight | By Anthony Ramirez | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/solicitations-rising-for-costlier-galas.html | Solicitations Rising for Costlier Galas | By Phillip Lutz | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/q-and-a-352810.html | Q and A | By Janet Piorko | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/at-this-party-pedigree-was-crucial.html | At This Party Pedigree Was Crucial | By Marty Lipp | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/today-s-tactics-for-yesterday-s-terror.html | Todays Tactics for Yesterdays Terror | By Matthew L Wald | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/blending-flavors-from-tropical-islands.html | Blending Flavors From Tropical Islands | By Patricia Brooks | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/celebrating-the-struggle-for-justice.html | Celebrating the Struggle for Justice | By Melinda Tuhus | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/world/max-manus-81-dies-fought-nazis-in-occupied-norway.html | Max Manus 81 Dies Fought Nazis in Occupied Norway | By Robert Mcg Thomas Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/unexpected-venice.html | Unexpected Venice | By David Handelman | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/the-40-years-war.html | The 40 Years War | By Stephen Kotkin | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/it-s-never-too-early-to-consider-spring-bulbs.html | Its Never Too Early to Consider Spring Bulbs | By Joan Lee Faust | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/notre-dame-s-late-kick-leaves-texas-deflated.html | Notre Dames Late Kick Leaves Texas Deflated | By Charlie Nobles | TX 4-356-489 | 1996-10-31 |

| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/books-in-brief-nonfiction-406481.html | Books in Brief Nonfiction | By Andrea Higbie | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/style/in-the-world-of-fashion-leather-is-indestructible.html | In the World of Fashion Leather Is Indestructible | By Suzy Menkes | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/if-kfc-can-do-it-so-can-tcnj.html | If KFC Can Do It So Can TCNJ | By Joe Sharkey | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/as-autumn-comes-so-do-craft-shows-of-artists-wares.html | As Autumn Comes So Do Craft Shows Of Artists Wares | By Roberta Hershenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/on-an-island-barely-in-greece.html | On an Island Barely in Greece | By Edward Tick | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/three-painters-add-a-human-touch-to-abstraction.html | Three Painters Add a Human Touch to Abstraction | By Barry Schwabsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/care-is-required-with-roof-repairs.html | Care Is Required With Roof Repairs | By Edward R Lipinski | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/world/a-wretched-new-class-of-infected-untouchables.html | A Wretched New Class of Infected Untouchables | By John F Burns | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/style/bethany-yarrow-and-sebastian-ossa.html | Bethany Yarrow and Sebastian Ossa | By Lois Smith Brady | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/exploring-streetology-whatever-that-is.html | Exploring Streetology Whatever That Is | By Sarah Kershaw | TX 4-356-489 | |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/store-owners-catch-suspects-and-say-smile.html | Store Owners Catch Suspects And Say Smile | By Andrew Jacobs | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/sunday-the-rabbi-watched-football.html | Sunday the Rabbi Watched Football | By Gerald L Zelizer | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/living-dangerously.html | Living Dangerously | By Tom Drury | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/grandchildren-of-the-new-deal.html | Grandchildren of the New Deal | By James M McPherson | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/stockholm-s-sparkling-cuisine.html | Stockholms Sparkling Cuisine | By Catharine Reynolds | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/the-best-days-out-on-the-town-madrid.html | The Best Days Out On The Town Madrid | By Al Goodman | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/how-land-was-used-how-people-lived.html | How Land Was Used How People Lived | By Carolyn Battista | TX 4-356-489 | 1996-10-31 |

| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/star-power-lights-up-london.html | Star Power Lights Up London | By Benedict Nightingale | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/autumn-of-the-patriarchs.html | Autumn of the Patriarchs | By Abby Goodnough | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/who-says-they-re-the-heavens-if-there-s-no-junk-food.html | Who Says Theyre the Heavens If Theres No Junk Food | By William J Broad | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/tv/way-out-west.html | Way Out West | By Howard Thompson | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/taking-a-look-beneath-the-greasepaint.html | Taking a Look Beneath The Greasepaint | By Susan Allen Toth | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/sigmund-on-the-couch.html | Sigmund on the Couch | By Richard Rorty | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/all-day-kindergarten-makes-inroads-but-has-far-to-go.html | AllDay Kindergarten Makes Inroads but Has Far to Go | By Abby Goodnough | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/business/the-fed-will-act-but-does-it-matter.html | The Fed Will Act But Does It Matter | By Floyd Norris | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/for-archie-manning-the-big-game-is-still-the-big-game.html | For Archie Manning The Big Game Is Still the Big Game | By Curry Kirkpatrick | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/on-canal-routes-the-mules-are-long-gone-but-not-the-memories.html | On Canal Routes the Mules Are Long Gone but Not the Memories | By Mark Stover | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/running-a-master-charity-of-donors.html | Running a Master Charity of Donors | By Donna Greene | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/greenburgh-passes-school-budget.html | Greenburgh Passes School Budget | By Merri Rosenberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/aging-world-new-wrinkles.html | Aging World New Wrinkles | By Nicholas D Kristof | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/us/a-7th-ave-campaign-goes-to-washington.html | A 7th Ave Campaign Goes to Washington | By Karen de Witt | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/love-story.html | Love Story | By Elinor Lipman | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/together-again-two-women-with-a-multiplicity-of-messages.html | Together Again Two Women With a Multiplicity of Messages | By Leslie Kandell | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/help-abroad-in-emergencies.html | Help Abroad In Emergencies | By Suzanne Carmichael | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/balloons-and-baskets-riders-on-the-wind.html | Balloons and Baskets Riders on the Wind | By Bill Slocum | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/science-of-the-heart.html | Science of the Heart | By Dennis Flanagan | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/faith-meets-the-secular-sportsworld.html | Faith Meets The Secular SportsWorld | By Robert Lipsyte | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/the-best-days-out-on-the-town-dublin.html | The Best Days Out On The Town Dublin | By James F Clarity | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/two-ways-to-belong-in-america.html | Two Ways to Belong in America | By Bharati Mukherjee | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/pier-dog-run-draws-snarls-of-anathema.html | Pier Dog Run Draws Snarls of Anathema | By Andrew Jacobs | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/us/both-parties-see-legislative-races-as-opportunities.html | BOTH PARTIES SEE LEGISLATIVE RACES AS OPPORTUNITIES | By Jonathan Rabinovitz | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/mosquito-controls-returning.html | Mosquito Controls Returning | By Sam Libby | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/wild-things-from-many-times-and-cultures.html | Wild Things From Many Times and Cultures | By Barbara Stewart | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/a-postrevolutionary-man.html | A Postrevolutionary Man | By Douglas Brinkley | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/below-the-beltway.html | Below the Beltway | By Maureen Dowd | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/tv/o-neill-s-family-affair.html | ONeills Family Affair | By Howard Thompson | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/immigrants-daughter-who-embraced-malcolm-x-keeps-a-radical-flame-alive.html | Immigrants Daughter Who Embraced Malcolm X Keeps a Radical Flame Alive | By Norimitsu Onishi | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/style/who-d-expect-such-blossoms-from-an-onion.html | Whod Expect Such Blossoms From an Onion | By Cass Peterson | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/special-time-loss-of-memory.html | Special Time Loss of Memory | By David Bouchier | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/a-spot-for-sushi-lovers-in-white-plains.html | A Spot for Sushi Lovers in White Plains | By M H Reed | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/business/read-my-lips-oral-promises-may-bind-employers.html | Read My Lips Oral Promises May Bind Employers | By Ann Wozencraft | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/an-olympian-injustice.html | An Olympian Injustice | By Max Frankel | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/in-one-death-mirrors-of-our-times.html | In One Death Mirrors Of Our Times | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/drugstores-go-marble-for-marble.html | Drugstores Go Marble for Marble | By Janet Allon | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/penn-state-comes-out-pounding-and-temple-crumbles-in-defeat.html | Penn State Comes Out Pounding And Temple Crumbles in Defeat | By Frank Litsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/private-property.html | Private Property | By Peter Huber | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/books-in-brief-fiction.html | Books in Brief Fiction | By Randall Short | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/after-reviving-district-a-citywide-challenge.html | After Reviving District a Citywide Challenge | By Somini Sengupta | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/ernie-banks-would-love-this-game.html | Ernie Banks Would Love This Game | By George Veecey | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/us/gay-support-for-clinton-holds-in-middle-america.html | Gay Support for Clinton Holds in Middle America | By Michael Winerip | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/english-accents.html | ENGLISH ACCENTS | By Robert E Bryan | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/style/prancing-beneath-raindrops.html | Prancing Beneath Raindrops | By Bob Morris | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/tv/hollywood-blue.html | Hollywood Blue | By Kathryn Shattuck | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/trading-places.html | Trading Places | By Martin Mayer | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/on-reconstructed-columbus-assessing-the-damage.html | On Reconstructed Columbus Assessing the Damage | By Constance L Hays | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/the-best-days-out-on-the-town-paris.html | The Best Days Out On The Town Paris | By Craig R Whitney | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/playing-in-the-neighborhood-419788.html | PLAYING IN THE NEIGHBORHOOD | By Sarah Slobin | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/north-carolina-picks-up-after-the-hurricane.html | North Carolina Picks Up After the Hurricane | By Kevin Sack | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/gag-order.html | Gag Order | By Jeffrey Rosen | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/li-vines-383937.html | LI Vines | By Howard G Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/books-in-brief-fiction.html | Books in Brief Fiction | By Sally Abrahms | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/world/ray-coleman-59-biographer-of-lennon-and-mccartney.html | Ray Coleman 59 Biographer Of Lennon and McCartney | By Allan Kozinn | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/pink-walls-greenbacks.html | Pink Walls Greenbacks | By Tracie Rozhon | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/proof-of-dog-training-took-3-weeks.html | Proof of Dog Training Took 3 Weeks | By Matthew Purdy | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/business/a-mini-van-on-a-diet.html | A MiniVan on a Diet | By Hubert B Herring | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/business/tax-amnesty-would-help-pay-for-doles-economic-plan.html | Tax Amnesty Would Help Pay For Doles Economic Plan | By Gene Gavin | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/books-in-brief-fiction-406503.html | Books in Brief Fiction | By Tim Hilchey | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/us/the-campaigns-for-congress.html | THE CAMPAIGNS FOR CONGRESS | By Robin Toner | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/the-woman-in-their-lives.html | The Woman in Their Lives | By Miranda Seymour | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/vera-b-lawrence-87-pianist-and-american-music-historian.html | Vera B Lawrence 87 Pianist And American Music Historian | By Allan Kozinn | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/whitaker-makes-his-point-in-winning-wbc-welterweight-rematch-against-rivera.html | Whitaker Makes His Point in Winning WBC Welterweight Rematch Against Rivera | By Clifton Brown | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/asian-investment-is-on-the-rise-in-los-angeles.html | Asian Investment Is on the Rise in Los Angeles | By Verne G Kopytoff | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/the-ghetto-or-the-global-village.html | The Ghetto or the Global Village | By Thomas L Friedman | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/they-decide-which-sports-get-headlines.html | They Decide Which Sports Get Headlines | By Andrea Kannapell | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/us/as-snow-falls-in-tetons-elk-temperatures-rise.html | As Snow Falls in Tetons Elk Temperatures Rise | By Jim Robbins | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/business/diary-444251.html | DIARY | By Hubert B Herring | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/officials-received-threat-to-new-york-aviation-last-fall.html | Officials Received Threat to New York Aviation Last Fall | By Don van Natta Jr and Matthew Purdy | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/preserving-a-ruin-on-roosevelt-island-proves-costly.html | Preserving a Ruin on Roosevelt Island Proves Costly | By Christopher Gray | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/sex-club-lives-on-in-states-cellar.html | Sex Club Lives On in States Cellar | By Marcus Baram | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/this-year-old-favorites-mingle-with-the-new.html | This Year Old Favorites Mingle With the New | By Alvin Klein | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/childrens-books.html | CHILDRENS BOOKS | By Bruce Brooks | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/the-space-program-s-base-in-connecticut.html | The Space Programs Base in Connecticut | By Rita Papazian | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/imaginary-friends.html | Imaginary Friends | By Robert M Adams | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/dodgers-now-look-south-for-their-biggest-rivals.html | Dodgers Now Look South for Their Biggest Rivals | By Tom Friend | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/scott-fitzgerald-slept-here-briefly.html | Scott Fitzgerald Slept Here Briefly | By Garrison Keillor | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/swamped.html | Swamped | By Suzanne Berne | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/how-long-can-rap-survive.html | How Long Can Rap Survive | By Brent Staples | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/world/old-us-army-manuals-for-latin-officers-urged-rights-abuses.html | Old US Army Manuals for Latin Officers Urged Rights Abuses | By Steven Lee Myers | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/books/books-in-brief-nonfiction-406490.html | Books in Brief Nonfiction | By Ted Loos | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/in-an-arena-of-faithful-joyful-noise-and-prayer.html | In an Arena Of Faithful Joyful Noise And Prayer | By Frank Bruni | TX 4-356-489 | 1996-10-31 |

| 1996-09-22 | https://www.nytimes.com/1996/09/22/business/staples-isn-t-the-only-hot-trend-in-selling-office-supplies.html | Staples Isnt the Only Hot Trend in Selling Office Supplies | By Virginia Munger Kahn | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-22 | https://www.nytimes.com/1996/09/22/world/russian-surgeons-deliver-a-grim-report-on-yeltsin.html | Russian Surgeons Deliver A Grim Report on Yeltsin | By Michael R Gordon | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/trash-ruling-affects-2-counties-bond-ratings.html | Trash Ruling Affects 2 Counties Bond Ratings | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/the-lifeguards-are-gone-but-summer-lingers-on.html | The Lifeguards Are Gone But Summer Lingers On | By Karen Demasters | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/in-another-a-reminder-of-our-roots.html | In Another a Reminder of Our Roots | By David Grisman | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/purchase-college-the-25-year-old-experiment.html | Purchase College the 25YearOld Experiment | By Roberta Hershenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/no-pet-rule-a-bone-of-contention.html | NoPet Rule A Bone of Contention | By Jay Romano | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/wilson-makes-timely-adjustment.html | Wilson Makes Timely Adjustment | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/lower-fares-to-florida-from-new-unit-of-delta.html | Lower Fares to Florida From New Unit of Delta | By Adam Bryant | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/bills-are-feeling-pain-of-kelly-s-leg-injury.html | Bills Are Feeling Pain Of Kellys Leg Injury | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/measuring-athletes-level-of-aggression.html | Measuring Athletes Level of Aggression | By Dan Markowitz | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/world/outsiders-bring-islamic-fervor-to-the-balkans.html | Outsiders Bring Islamic Fervor To the Balkans | By Chris Hedges | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/times-of-rejoicing-and-lamenting.html | Times of Rejoicing and Lamenting | By Jack Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/at-a-ceremony-for-shakur-appeals-for-peace.html | At a Ceremony for Shakur Appeals for Peace | By Michel Marriott | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/sharpton-s-candidacy-has-democratic-leaders-stewing-over-strategy.html | Sharptons Candidacy Has Democratic Leaders Stewing Over Strategy | By Jonathan P Hicks | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/no-pol-will-tell-you.html | No Pol Will Tell You | By William Safire | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/companies-reach-investors-via-the-net.html | Companies Reach Investors Via the Net | By David Rampe | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/the-battle-of-new-york-a-sad-and-soggy-tale.html | The Battle of New York a Sad and Soggy Tale | By William C Rhoden | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/headliner-s-quiet-performance-overlaid-with-charm.html | Headliners Quiet Performance Overlaid With Charm | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/sensitive-lovers-and-exuberant-rag-dolls.html | Sensitive Lovers and Exuberant Rag Dolls | By Jennifer Dunning | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/chronicle-466719.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/people.html | People | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/bernard-nath-97-civic-leader.html | Bernard Nath 97 Civic Leader | By Nick Ravo | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/us/democrats-ponder-new-clinton-term.html | Democrats Ponder New Clinton Term | By Alison Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/a-publisher-s-trademark-low-advances-and-high-prestige.html | A Publishers Trademark Low Advances and High Prestige | By Doreen Carvajal | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/us/kansas-opponents-of-big-rail-merger-say-dole-ignored-them.html | Kansas Opponents of Big Rail Merger Say Dole Ignored Them | By Richard W Stevenson With Douglas Frantz | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/fox-said-to-be-planning-spinoff-of-its-children-s-tv-show-unit.html | Fox Said to Be Planning Spinoff Of Its Childrens TV Show Unit | By Geraldine Fabrikant | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/us/parties-bicker-among-themselves-over-how-to-divide-their-money.html | Parties Bicker Among Themselves Over How to Divide Their Money | By Richard L Berke | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/bridge-457574.html | Bridge | By Alan Truscott | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/us/perot-steps-up-his-complaints-on-being-kept-out-of-debates.html | Perot Steps Up His Complaints On Being Kept Out of Debates | By Ernest Tollerson | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/late-night-dining-at-rutgers.html | LateNight Dining at Rutgers | By Andy Newman | TX 4-356-489 | 1996-10-31 |

| 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/huskers-learn-what-losing-is-like.html | Huskers Learn What Losing Is Like | By Tom Friend | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/world/rank-and-file-mount-a-revolt-in-mexicos-ruling-party.html | RankandFile Mount a Revolt in Mexicos Ruling Party | By Julia Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/fbi-to-aid-fed-in-inquiry-of-sensitive-rate-data-leak.html | FBI to Aid Fed in Inquiry Of Sensitive Rate Data Leak | By David Johnston | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/more-users-now-taking-direct-route-to-the-internet-a-survey-finds.html | More Users Now Taking Direct Route to the Internet a Survey Finds | By Peter H Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/bus-driver-shot-in-stomach.html | Bus Driver Shot in Stomach | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/an-invention-may-help-make-big-flat-screens-feasible-for-tv-sets-and-computers.html | An invention may help make big flat screens feasible for TV sets and computers | By Sabra Chartrand | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/in-service-of-amazon-composers-of-brazil.html | In Service Of Amazon Composers Of Brazil | By Allan Kozinn | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/new-york-union-leader-urges-halt-to-broadening-workfare.html | New York Union Leader Urges Halt to Broadening Workfare | By Steven Greenhouse | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/lloyd-s-of-london-says-the-hard-times-are-well-behind-it.html | Lloyds of London Says the Hard Times Are Well Behind It | By Joseph B Treaster | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/world/yeltsin-s-condition-may-delay-heart-surgery-up-to-2-months.html | Yeltsins Condition May Delay Heart Surgery Up to 2 Months | By Michael R Gordon | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/will-this-jets-team-find-a-way-to-win.html | Will This Jets Team Find a Way to Win | By Dave Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/pretty-soon-a-computer-control-system-may-be-perking-your-morning-coffee.html | Pretty soon a computer control system may be perking your morning coffee | By Denise Caruso | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/that-s-entertainment-gretzky-makes-debut-as-a-ranger.html | Thats Entertainment Gretzky Makes Debut as a Ranger | By Jay Privman | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/sharing-a-stage-india-s-classical-styles.html | Sharing a Stage Indias Classical Styles | By Anna Kisselgoff | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/why-the-cruelty.html | Why The Cruelty | By Anthony Lewis | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/personal-injury-awards-rise.html | PersonalInjury Awards Rise | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/books/life-of-paul-theroux-told-in-theroux-novel.html | Life of Paul Theroux Told in Theroux Novel | By Richard Bernstein | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/us/a-crowded-primary-creates-a-classic-battle-of-contrasts.html | A Crowded Primary Creates A Classic Battle of Contrasts | By Adam Nossiter | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/visa-expands-ties-with-omnicom-unit.html | Visa Expands Ties With Omnicom Unit | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/dr-lucy-f-squire-radiologist-and-a-longtime-educator-81.html | Dr Lucy F Squire Radiologist And a Longtime Educator 81 | By Eric Pace | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/pinafore-sails-past-some-traps.html | Pinafore Sails Past Some Traps | By Anthony Tommasini | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/panthers-upset-of-49ers-almost-looks-too-easy.html | Panthers Upset of 49ers Almost Looks Too Easy | By Barry Jacobs | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/world/pope-is-showing-stamina-on-his-french-visit.html | Pope Is Showing Stamina on His French Visit | By Celestine Bohlen | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/world/the-real-north-korea-the-bustle-of-a-mausoleum.html | The Real North Korea The Bustle of a Mausoleum | By Andrew Pollack | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/books/40-poems-that-eliot-wanted-to-hide-including-some-on-the-bawdy-side.html | 40 Poems That Eliot Wanted to Hide Including Some on the Bawdy Side | By Sarah Lyall | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/in-the-dim-afterglow-of-the-giants-victory.html | In the Dim Afterglow of the Giants Victory | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/birds-imperiled-by-pollutants.html | Birds Imperiled by Pollutants | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/world/does-america-love-or-hate-the-un.html | Does America Love or Hate the UN | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/us/most-states-find-goals-on-welfare-within-easy-reach.html | MOST STATES FIND GOALS ON WELFARE WITHIN EASY REACH | By Robert Pear | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/omnicom-group-forming-division-specialize-interactive-marketing-media.html | The Omnicom Group is forming a division to specialize in interactive marketing and media | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/a-bit-of-bluegrass-blues-flamenco-whatever.html | A Bit of Bluegrass Blues Flamenco Whatever | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/middle-relief-corps-is-still-yankees-bane.html | MiddleRelief Corps Is Still Yankees Bane | By Claire Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/comptroller-versus-chief-the-sequel.html | Comptroller Versus Chief The Sequel | By Clifford J Levy | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/world/legacy-of-rwanda-violence-the-thousands-born-of-rape.html | Legacy of Rwanda Violence The Thousands Born of Rape | By James C McKinley Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/foreign-coverage-less-prominent-in-news-magazines.html | Foreign Coverage Less Prominent in News Magazines | By Robin Pogrebin | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/theater/they-re-singing-and-dancing-despite-pain.html | Theyre Singing and Dancing Despite Pain | By Dinitia Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/us/ask-not-military-industrial-complex-but-fear-itself.html | Ask Not      MilitaryIndustrial Complex but Fear Itself | By Francis X Clines | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/us/they-call-this-dance-the-detroit-shuffle.html | They Call This Dance the Detroit Shuffle | By Keith Bradsher | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/john-f-kennedy-jr-is-married-quietly-reports-say.html | John F Kennedy Jr Is Married Quietly Reports Say | By Robert D McFadden | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/2-spirits-marketers-alter-accounts.html | 2 Spirits Marketers Alter Accounts | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/faa-weighs-plan-to-track-airplanes-used-in-bomb-tests.html | FAA Weighs Plan to Track Airplanes Used in Bomb Tests | By John Sullivan | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/couple-sought-in-murder.html | Couple Sought in Murder | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/families-on-the-edge.html | Families on the Edge | By Bob Herbert | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/us/a-hate-crime-tale-s-surprising-turn.html | A HateCrime Tales Surprising Turn | By Ronald Smothers | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/rain-must-fall-but-yankees-cover-up-nicely.html | Rain Must Fall But Yankees Cover Up Nicely | By Jack Curry | TX 4-356-489 | 1996-10-31 |

| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/in-new-canaan-prominent-residents-fight-a-subdivision.html | In New Canaan Prominent Residents Fight a Subdivision | By George Judson | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-23 | https://www.nytimes.com/1996/09/23/us/college-skyboxes-curb-elbow-to-elbow-democracy.html | College Skyboxes Curb ElbowtoElbow Democracy | By Robert Bryce | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/wanted-corporate-name-must-evoke-speed-power-originality-optional.html | Wanted Corporate Name Must Evoke Speed Power Originality Optional | By Laurie J Flynn | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/americans-bring-solheim-cup-back-home.html | Americans Bring Solheim Cup Back Home | By Christopher Clarey | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/this-season-already-unpredictable.html | This Season Already Unpredictable | By Malcolm Moran | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/raines-and-jeter-adding-sizzle.html | Raines And Jeter Adding Sizzle | By Selena Roberts | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/case-study-when-busing-works-but-unease-persists.html | Case Study When Busing Works but Unease Persists | By Pam Belluck | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/chronicle-466727.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/turner-deal-a-chance-for-time-warner-to-fulfill-promises.html | Turner Deal a Chance for Time Warner to Fulfill Promises | By Mark Landler and Geraldine Fabrikant | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/winston-h-cox-55-ex-chief-of-the-showtime-tv-network.html | Winston H Cox 55 ExChief Of the Showtime TV Network | By Diana B Henriques | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/dead-poets-yield-to-stand-up-routines.html | Dead Poets Yield To StandUp Routines | By John J OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/remaking-radio-as-internet-voice.html | Remaking Radio as Internet Voice | By Andrea Adelson | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/world/perry-says-backing-off-by-iraq-eases-need-for-ships.html | Perry Says Backing Off By Iraq Eases Need for Ships | By Philip Shenon | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/every-word-a-prayer.html | Every Word a Prayer | By Pearl Abraham | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/expanding-the-boundaries-of-e-mail.html | Expanding the Boundaries of EMail | By Sreenath Sreenivasan | TX 4-356-489 | 1996-10-31 |

Page 23329 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/newspapers-increasingly-cooperate-in-the-face-of-growing-competition-for-ads.html | Newspapers increasingly cooperate in the face of growing competition for ads | By Iver Peterson | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/tribute-for-a-birthday-that-never-arrived.html | Tribute for a Birthday That Never Arrived | By Ben Ratliff | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/us/dole-takes-note-of-a-clinton-anniversary.html | Dole Takes Note of a Clinton Anniversary | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/newscast-wins-an-emmy.html | Newscast Wins an Emmy | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/us/rural-life-gains-new-appeal-turning-back-a-long-decline.html | Rural Life Gains New Appeal Turning Back a Long Decline | By Dirk Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/british-business-for-devon-direct.html | British Business For Devon Direct | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/start-spreading-the-news-the-giants-are-13.html | Start Spreading the News The Giants Are 13 | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/business/banks-oppose-bailout-of-poor-lands-in-crisis.html | Banks Oppose Bailout of Poor Lands in Crisis | By Paul Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/its-showdown-time-on-murphy-brown.html | Its Showdown Time On Murphy Brown | By John J OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-23 | https://www.nytimes.com/1996/09/23/us/dorothy-lamour-81-sultry-sidekick-in-road-films-dies.html | Dorothy Lamour 81 Sultry Sidekick in Road Films Dies | By Richard Severo | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/christie-s-to-auction-impressionist-collection.html | Christies to Auction Impressionist Collection | By Carol Vogel | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/style/chronicle-480282.html | CHRONICLE | By Constance Cr White | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/world/war-on-drugs-urged-at-un-by-colombian.html | War on Drugs Urged at UN By Colombian | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/us/gop-will-delete-disputed-measure-in-immigrant-bill.html | GOP WILL DELETE DISPUTED MEASURE IN IMMIGRANT BILL | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/style/when-designers-hone-ideas-for-the-mainstream.html | When Designers Hone Ideas for The Mainstream | By AnneMarie Schiro | TX 4-356-489 | 1996-10-31 |

Page 23330 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-24 | https://www.nytimes.com/1996/09/24/us/perot-goes-to-court-to-try-to-get-into-the-presidential-debates.html | Perot Goes to Court to Try to Get Into the Presidential Debates | By Neil A Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/south-african-blacks-buy-into-industry.html | South African Blacks Buy Into Industry | By Donald G McNeil Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/us/a-once-crucial-issue-languishes-in-the-campaign.html | A OnceCrucial Issue Languishes in the Campaign | By R W Apple Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/paul-weston-84-who-wrote-and-arranged-big-band-hits.html | Paul Weston 84 Who Wrote And Arranged Big Band Hits | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/style/patterns-474258.html | Patterns | By Constance C R White | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/except-for-the-pentagon.html | Except for the Pentagon | By Russell Baker | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/mariners-are-laughing-and-soaring.html | Mariners Are Laughing and Soaring | By Tom Friend | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/in-albany-talk-and-hope-about-a-raise.html | In Albany Talk and Hope About a Raise | By James Dao | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/football-player-in-coma.html | Football Player in Coma | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/inquiry-into-reported-peeping-at-police-station.html | Inquiry Into Reported Peeping at Police Station | By Garry PierrePierre | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/for-dancing-in-the-latin-way.html | For Dancing in the Latin Way | By Peter Watrous | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/style/chronicle-478881.html | CHRONICLE | By Constance Cr White | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/out-of-fantasy-s-realm-tales-told-by-movement.html | Out of Fantasys Realm Tales Told by Movement | By Jennifer Dunning | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/bond-prices-are-higher-on-thin-day.html | Bond Prices Are Higher On Thin Day | By Robert Hurtado | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/harnisch-is-eager-for-winter.html | Harnisch Is Eager For Winter | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/arco-looks-to-russia-to-fill-its-vast-appetite-for-oil-reserves.html | ARCO looks to Russia to fill its vast appetite for oil reserves | Agis Salpukas | TX 4-356-489 | 1996-10-31 |

Page 23331 of 33266

| 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/warning-about-a-loophole.html | Warning About a Loophole | By Andy Newman | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/young-gun-matches-old-gun-in-duel-at-the-stadium.html | Young Gun Matches Old Gun in Duel at the Stadium | By George Vecsey | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/a-new-tier-of-executives-at-goldman.html | A New Tier Of Executives At Goldman | By Peter Truell | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/science/q-a-469505.html | QA | By C Claiborne Ray | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/science/employing-darth-vader-to-take-care-of-your-data.html | Employing Darth Vader to Take Care of Your Data | By Stephen Manes | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/2-oil-refiners-in-merger-deal-for-1-billion.html | 2 Oil Refiners In Merger Deal For 1 Billion | By Agis Salpukas | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/science/chocolate-the-stuff-of-shock-absorbers.html | Chocolate The Stuff Of Shock Absorbers | By Malcolm W Browne | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/former-fugitive-is-facing-new-troubles.html | Former Fugitive Is Facing New Troubles | By David Stout | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/greenwich-air-s-shares-fall-9.html | Greenwich Airs Shares Fall 9 | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/campaign-for-its-new-sports-utility-vehicle-ford-its-traveling-young-haughty.html | In the campaign for its new sports utility vehicle Ford its traveling the young and haughty road | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/just-plain-folks-white-house-style.html | Just Plain Folks White House Style | By Walter Goodman | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/turnpike-speeders-warned.html | Turnpike Speeders Warned | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/association-selects-young-achievers.html | Association Selects Young Achievers | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/books/seeing-liberty-and-equality-as-much-overrated.html | Seeing Liberty and Equality as Much Overrated | By Michiko Kakutani | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/general-motors-gets-deadline-for-a-strike-by-canadians.html | General Motors Gets Deadline For a Strike By Canadians | By Keith Bradsher | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/goats-for-cashmere-promoted-in-europe.html | Goats for Cashmere Promoted in Europe | By John Tagliabue | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/world/stealing-gop-s-thunder-he-reduces-stress-on-un-role.html | Stealing GOPs Thunder He Reduces Stress on UN Role | By Alison Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/buying-out-a-housing-plan.html | Buying Out a Housing Plan | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/gretzky-and-rangers-begin-the-blending-process.html | Gretzky and Rangers Begin the Blending Process | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/a-maverick-art-scholar-pursues-a-tangled-case.html | A Maverick Art Scholar Pursues a Tangled Case | By Ralph Blumenthal | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/us/dole-uses-clinton-health-plan-to-portray-him-as-a-liberal.html | Dole Uses Clinton Health Plan To Portray Him as a Liberal | By Katharine Q Seelye | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/science/enthralling-or-exasperating-select-one.html | Enthralling or Exasperating Select One | By David Berreby | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/private-research-giant-is-said-to-be-in-talks-for-bellcore.html | Private Research Giant Is Said to Be in Talks for Bellcore | By Peter H Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/college-football-report-477800.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/fear-and-shopping-in-queens.html | Fear And Shopping In Queens | By Clyde Haberman | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/woods-proves-worthy-of-the-hype.html | Woods Proves Worthy of the Hype | By Larry Dorman | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/world/sabina-zlatin-dies-at-89-saved-children-from-the-nazis.html | Sabina Zlatin Dies at 89 Saved Children From the Nazis | By N R Kleinfield | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/science/protein-linked-to-3-nerve-ailments.html | Protein Linked to 3 Nerve Ailments | By Philip J Hilts | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/grace-buys-back-10-million-of-its-shares.html | GRACE BUYS BACK 10 MILLION OF ITS SHARES | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/august-us-deficit-up-to-41.83-billion.html | August US Deficit Up to 4183 Billion | By Dow Jones | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-24 | https://www.nytimes.com/1996/09/24/north-carolina-media-try-to-lead-politics-to-issues.html | North Carolina Media Try to Lead Politics to Issues | By James Bennet | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/hateful-neighbors.html | Hateful Neighbors | By John J Mearsheimer and Stephen van Evera | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/science/river-in-nevada-helps-its-own-restoration.html | River in Nevada Helps Its Own Restoration | By Jon Christensen | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/no-more-hot-horses.html | No More Hot Horses | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/world/questions-raised-over-handling-of-yeltsin-medical-case.html | Questions Raised Over Handling of Yeltsin Medical Case | By Michael R Gordon | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/people.html | People | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/jets-regret-passing-on-running-game.html | Jets Regret Passing On Running Game | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/5.5-billion-missing.html | 55 Billion Missing | By A M Rosenthal | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/movies/dorothy-lamour-81-sultry-star-of-road-films-dies.html | Dorothy Lamour 81 Sultry Star of Road Films Dies | By Richard Severo | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/goodness-without-angels.html | Goodness Without Angels | By Caryn James | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/contests-tighten-for-2-accounts.html | Contests Tighten For 2 Accounts | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/anticipating-the-fed-moods-swing-with-the-data.html | Anticipating the Fed Moods Swing With the Data | By Tom Redburn | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/playoffs-kick-off-in-mls-with-metrostars-vs-united.html | Playoffs Kick Off in MLS With MetroStars Vs United | By Alex Yannis | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/style/presto-chango-evening-bag.html | Presto Chango Evening Bag | By AnneMarie Schiro | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/us/paul-erdos-83-a-wayfarer-in-math-s-vanguard-is-dead.html | Paul Erdos 83 a Wayfarer In Maths Vanguard Is Dead | By Gina Kolata | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/science/ranchers-ride-to-the-defense-of-mountaintop-sky-islands.html | Ranchers Ride to the Defense Of Mountaintop Sky Islands | By William K Stevens | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/amoco-ends-india-project.html | Amoco Ends India Project | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/bidding-war-to-get-big-b-seems-likely.html | Bidding War To Get Big B Seems Likely | By Kenneth N Gilpin | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/us/clinton-implies-he-is-subject-of-a-vendetta.html | Clinton Implies He Is Subject Of a Vendetta | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/what-s-the-trendy-word-at-co-ops-these-days-rejected.html | Whats the Trendy Word at Coops These Days Rejected | By Tracie Rozhon | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/world/a-new-trek-for-boers-to-congo-s-greener-grass.html | A New Trek for Boers to Congos Greener Grass | By Howard W French | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/movies/appeal-of-a-woman-s-revenge.html | Appeal of a Womans Revenge | By Bernard Weinraub | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/kidder-to-pay-15-million-in-fraud-claim.html | Kidder to Pay 15 Million in Fraud Claim | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/world/british-police-say-raids-thwart-suspected-ira-bomb-attacks.html | British Police Say Raids Thwart Suspected IRA Bomb Attacks | By Warren Hoge | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/love-at-first-leap-followed-by-reality.html | Love at First Leap Followed by Reality | By Caryn James | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/us/the-campaigns-for-the-house.html | THE CAMPAIGNS FOR THE HOUSE | By Steven A Holmes | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/no-violation-of-rights-is-found-in-cornell-dorms-for-minorities.html | No Violation of Rights Is Found In Cornell Dorms for Minorities | By William H Honan | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/world/armenia-chief-faces-protests-over-election.html | Armenia Chief Faces Protests Over Election | By Steve Levine | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/world/for-kuwaitis-self-reliance-proves-to-be-an-elusive-goal.html | For Kuwaitis SelfReliance Proves to Be an Elusive Goal | By Douglas Jehl | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/us/after-new-law-abortion-clinic-protests-fall.html | After New Law AbortionClinic Protests Fall | By Robert Pear | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/vaughn-adjusts-and-keeps-boston-s-hopes-alive.html | Vaughn Adjusts and Keeps Bostons Hopes Alive | By Jason Diamos | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-24 | https://www.nytimes.com/1996/09/24/us/notion-of-year-round-schooling-is-slow-to-win-over-los-angeles.html | Notion of YearRound Schooling Is Slow to Win Over Los Angeles | By Carey Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/us/settlement-in-a-bias-case-sets-a-record.html | Settlement In a Bias Case Sets a Record | By Keith Bradsher | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/utica-s-leader-relishes-his-lousy-job-in-a-lousy-place.html | Uticas Leader Relishes His Lousy Job in a Lousy Place | By William Glaberson | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/us/the-tubes-of-bald-head-battle-on-a-barrier-isle.html | The Tubes of Bald Head Battle on a Barrier Isle | By Adam Nossiter | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/newark-officers-arrested.html | Newark Officers Arrested | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/us/mrs-clinton-is-linked-to-payments-in-deal-under-investigation.html | Mrs Clinton Is Linked to Payments in Deal Under Investigation | By Jeff Gerth | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/beach-plan-is-withdrawn.html | Beach Plan Is Withdrawn | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/long-lineup-for-a-downsized-job.html | Long Lineup for a Downsized Job | By Jonathan P Hicks | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/separation-anxiety-for-0-4-jets.html | Separation Anxiety For 04 Jets | By William C Rhoden | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/colts-defense-holds-up.html | Colts Defense Holds Up | By Thomas George | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/giants-running-game-can-t-keep-up-with-reputation.html | Giants Running Game Cant Keep Up With Reputation | By Mike Freeman | TX 4-356-489 | |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/shots-from-a-starter-gun-alert-long-island-police-to-a-man-s-home-arsenal.html | Shots From a Starter Gun Alert Long Island Police to a Mans Home Arsenal | By John T McQuiston | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/us/clinton-signs-bill-for-256.6-billion-for-armed-forces.html | CLINTON SIGNS BILL FOR 2566 BILLION FOR ARMED FORCES | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/teen-ager-takes-his-life-and-everything-with-it.html | TeenAger Takes His Life And Everything With It | By John J OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/yanks-let-down-by-bullpen-but-gain-on-orioles.html | Yanks Let Down by Bullpen but Gain on Orioles | By Selena Roberts | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/tyson-foods-ex-chief-settles-sec-trading-suit.html | Tyson Foods ExChief Settles SEC Trading Suit | By Floyd Norris | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/world/for-russia-s-cardiac-patients-little-care-and-grim-prognosis.html | For Russias Cardiac Patients Little Care and Grim Prognosis | By Rachel L Swarns | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/business/accounts.html | Accounts | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/world/us-and-russia-report-gains-in-talks-on-anti-missile-accord.html | US and Russia Report Gains in Talks on AntiMissile Accord | By Steven Erlanger | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/chess-471240.html | Chess | By Robert Byrne | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/chairwoman-of-adelphi-s-board-is-accused-of-using-her-double-role-to-advantage.html | Chairwoman of Adelphis Board Is Accused of Using Her Double Role to Advantage | By Bruce Lambert | TX 4-356-489 | 1996-10-31 |
| 1996-09-24 | https://www.nytimes.com/1996/09/24/science/keeping-up-with-the-phoneses.html | Keeping Up With the Phoneses | By Peter H Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/pollution-stand-criticized.html | Pollution Stand Criticized | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/another-storm-another-washout-for-cone.html | Another Storm Another Washout for Cone | By Jason Diamos | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/prudential-to-pay-410-million-for-misleading-policyholders.html | Prudential to Pay 410 Million For Misleading Policyholders | By Joseph B Treaster | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/style/a-toast-to-the-marriage-of-the-web-and-wine.html | A Toast To the Marriage Of the Web And Wine | By Richard Nalley | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/tooth-fairy-defense-budgets.html | Tooth Fairy Defense Budgets | By Jonathan Rauch | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/national-gallery-and-the-tate-swap-art.html | National Gallery and the Tate Swap Art | By Alan Riding | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/ocean-floor-almost-clear-of-crash-debris-officials-say.html | Ocean Floor Almost Clear of Crash Debris Officials Say | By Andrew C Revkin | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/ratings-yield-drama-abc-and-fox-faltering-as-fall-season-begins.html | Ratings Yield Drama ABC and Fox Faltering As Fall Season Begins | By Bill Carter | TX 4-356-489 | 1996-10-31 |

Page 23337 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/no-long-term-link-is-found-between-pill-and-breast-cancer.html | No LongTerm Link Is Found Between Pill and Breast Cancer | By Susan Gilbert | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/french-revolution-in-potatoes-comes-to-america.html | French Revolution in Potatoes Comes to America | By Florence Fabricant | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/new-england-investment-to-buy-jurika-voyles.html | NEW ENGLAND INVESTMENT TO BUY JURIKA  VOYLES | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/killer-of-5-dies-after-collapse-on-death-row.html | Killer of 5 Dies After Collapse on Death Row | By Robert Hanley | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/the-brothers-burns.html | The Brothers Burns | By Bill Carter | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/miscellany.html | Miscellany | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/ludmilla-chiriaeff-72-founder-of-ballet-company-in-montreal.html | Ludmilla Chiriaeff 72 Founder Of Ballet Company in Montreal | By Jack Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/the-senate-clears-1-billion-in-subsidies-to-shipping-lines.html | The Senate Clears 1 Billion In Subsidies to Shipping Lines | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/in-catholic-school-shared-values-include-rigor-and-decorum.html | In Catholic School Shared Values Include Rigor and Decorum | By Lisa W Foderaro | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/thank-god-i-m-a-man.html | Thank God Im A Man | By Frank Rich | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/marino-to-miss-3-4-weeks-with-a-broken-right-ankle.html | Marino to Miss 34 Weeks With a Broken Right Ankle | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/mcada-directs-army-home-to-texas.html | McAda Directs Army Home to Texas | By William N Wallace | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/yanks-file-protest-as-bad-trade-gets-worse.html | Yanks File Protest as Bad Trade Gets Worse | By Claire Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/blacks-split-on-sharpton-mayoral-campaign.html | Blacks Split on Sharpton Mayoral Campaign | By Jonathan P Hicks | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/world/a-new-glasnost-to-sell-yeltsin-as-fit.html | A New Glasnost to Sell Yeltsin as Fit | By Michael R Gordon | TX 4-356-489 | 1996-10-31 |

| 1996-09-25 | https://www.nytimes.com/1996/09/25/world/incidents-and-arguments-add-to-arab-israeli-friction.html | Incidents and Arguments Add to ArabIsraeli Friction | By Serge Schmemann | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-25 | https://www.nytimes.com/1996/09/25/world/clinton-at-un-signs-treaty-banning-all-nuclear-testing.html | Clinton at UN Signs Treaty Banning All Nuclear Testing | By Alison Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/conferees-approve-a-tough-immigration-bill.html | Conferees Approve a Tough Immigration Bill | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/prices-climb-on-relief-fed-does-not-act.html | Prices Climb On Relief Fed Does Not Act | By Robert Hurtado | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/gerstman-meyers-planning-changes.html | Gerstman  Meyers Planning Changes | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/man-who-cloaked-famous-mink-now-enlists-them-for-aids-crisis-campaign.html | The man who cloaked the famous in mink now enlists them for an AIDS crisis campaign | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/american-greetings-ends-acquisition-talks-with-bec.html | AMERICAN GREETINGS ENDS ACQUISITION TALKS WITH BEC | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/honors.html | Honors | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/metropolitan-diary-484610.html | Metropolitan Diary | By Enid Nemy | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/dissidents-plan-to-fight-proposed-transit-accord.html | Dissidents Plan to Fight Proposed Transit Accord | By Richard PerezPena | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/trustee-defends-adelphi-chief-s-pay.html | Trustee Defends Adelphi Chiefs Pay | By Bruce Lambert | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/if-feta-salsa-is-shocking-consider-it-a-relish.html | If Feta Salsa Is Shocking Consider It a Relish | By Marian Burros | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/secondary-rises-above-the-giants-mediocrity.html | Secondary Rises Above The Giants Mediocrity | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/rockies-ski-resorts-send-strip-clubs-packing.html | Rockies Ski Resorts Send Strip Clubs Packing | By James Brooke | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/a-suit-asks-must-advisers-treat-all-clients-exactly-the-same.html | A suit asks Must advisers treat all clients exactly the same | By David J Wallace | TX 4-356-489 | 1996-10-31 |

| 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/garden-gets-98-all-star-weekend.html | Garden Gets 98 AllStar Weekend | By Mike Wise | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/cool-to-dole-s-campaigning-talk-radio-tries-to-start-fire.html | Cool to Doles Campaigning Talk Radio Tries to Start Fire | By Francis X Clines | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/suit-against-fuller-over-death-of-guatemalan-youth-dismissed.html | Suit Against Fuller Over Death Of Guatemalan Youth Dismissed | By Diana B Henriques | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/emi-records-decides-that-its-musical-artists-will-feel-more-home-midtown-south.html | EMI Records decides that its musical artists will feel more at home in Midtown South | By Mervyn Rothstein | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/growers-cooperative-guilty-over-gifts-to-ex-agriculture-chief.html | Growers Cooperative Guilty Over Gifts to ExAgriculture Chief | By David Johnston | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/world/report-of-serb-croat-pact-worries-muslims.html | Report of SerbCroat Pact Worries Muslims | By Chris Hedges | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/lawmakers-shift-to-full-time-politicking-won-t-mean-a-change-in-routine.html | Lawmakers Shift to FullTime Politicking Wont Mean a Change in Routine | By Adam Clymer | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/festival-96-declares-itself-a-success.html | Festival 96 Declares Itself A Success | By Dinitia Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/wine-talk-485187.html | Wine Talk | By Frank J Prial | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/more-jail-for-ex-official.html | More Jail for ExOfficial | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/the-catholic-school-miracle.html | The Catholic School Miracle | By Sol Stern | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/in-clear-cutting-vote-maine-will-define-itself.html | In ClearCutting Vote Maine Will Define Itself | By Sara Rimer | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/pennant-race-separates-old-friends.html | Pennant Race Separates Old Friends | By George Vecsey | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/ibm-introducing-merlin-its-latest-os-2-software.html | IBM Introducing Merlin Its Latest OS2 Software | By Laurence Zuckerman | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/at-t-warns-of-a-drop-in-earnings-and-its-stock-plunges.html | ATT Warns of a Drop in Earnings and Its Stock Plunges | By Mark Landler | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/not-an-idle-minute-for-brodeur.html | Not an Idle Minute for Brodeur | By Alex Yannis | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/theater/a-lecture-by-einstein-as-a-dotty-old-uncle.html | A Lecture by Einstein As a Dotty Old Uncle | By Wilborn Hampton | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/tumbledown-teams-should-heed-the-colts.html | Tumbledown Teams Should Heed the Colts | By Thomas George | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/leo-isacson-86-upset-winner-of-a-bronx-congressional-seat.html | Leo Isacson 86 Upset Winner of a Bronx Congressional Seat | By David Stout | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/imp-stock-drops-on-disappointing-earnings-forecast.html | IMP STOCK DROPS ON DISAPPOINTING EARNINGS FORECAST | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/william-j-curran-71-dies-developed-health-law-field.html | William J Curran 71 Dies Developed Health Law Field | By Robert Mcg Thomas Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/without-money-to-build-western-colleges-innovate-to-handle-more-students.html | Without Money to Build Western Colleges Innovate to Handle More Students | By William H Honan | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/in-the-right-groove-for-deadheads.html | In the Right Groove for Deadheads | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/arrest-in-bus-driver-shooting.html | Arrest in BusDriver Shooting | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/at-0-4-it-s-open-season-on-kotite.html | At 04 Its Open Season on Kotite | By Richard Sandomir | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/metrostars-take-lead-in-playoffs.html | MetroStars Take Lead in Playoffs | By Alex Yannis | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/chronicle-498351.html | CHRONICLE | By Elaine Louie | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/jones-loses-some-sleep-but-doesn-t-miss-a-beat.html | Jones Loses Some Sleep But Doesnt Miss a Beat | By Charlie Nobles | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/the-presidential-race.html | THE PRESIDENTIAL RACE | By Michael Wines | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/a-fund-for-distressed-companies-goes-awry.html | A Fund for Distressed Companies Goes Awry | By Stephanie Strom | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/scaling-down-for-new-york-in-1998.html | Scaling Down for New York in 1998 | By Frank Litsky | TX 4-356-489 | 1996-10-31 |

| 1996-09-25 | https://www.nytimes.com/1996/09/25/world/europe-slaps-turkey-but-some-say-the-slap-was-too-hard.html | Europe Slaps Turkey but Some Say the Slap Was Too Hard | By Stephen Kinzer | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-25 | https://www.nytimes.com/1996/09/25/theater/theater-in-review-485454.html | Theater in Review | By Djr Bruckner | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/world/north-italy-s-separatist-leader-says-he-is-willing-to-negotiate.html | North Italys Separatist Leader Says He Is Willing to Negotiate | By John Tagliabue | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/judge-rules-du-pont-heir-unfit-for-trial-in-slaying.html | Judge Rules du Pont Heir Unfit for Trial in Slaying | By Jere Longman | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/trial-begins-for-pool-mechanic-in-a-tennis-star-s-death.html | Trial Begins for Pool Mechanic in a Tennis Stars Death | By John T McQuiston | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/five-composers-in-a-multinational-conversation.html | Five Composers in a Multinational Conversation | By Alex Ross | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/clinton-should-stand-up-for-perot.html | Clinton Should Stand Up for Perot | By Gordon S Black | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/us-economy-is-off-track-dole-declares.html | US Economy Is Off Track Dole Declares | By Katharine Q Seelye | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/time-for-local-candidates.html | Time for Local Candidates | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/some-immigrants-begin-to-lose-food-stamps-under-new-law.html | Some Immigrants Begin to Lose Food Stamps Under New Law | By Vivian S Toy | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/rise-in-income-tops-inflation.html | Rise in Income Tops Inflation | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/it-s-as-if-the-wind-has-been-blowing-out-all-season.html | Its as if the Wind Has Been Blowing Out All Season | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/brooklyn-case-is-city-s-first-seeking-death.html | Brooklyn Case Is Citys First Seeking Death | By Joseph P Fried | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/style/the-silent-partners-inside-restaurants.html | The Silent Partners Inside Restaurants | By Cara de Silva | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/world/vodka-with-the-enemy-but-a-chancy-tomorrow.html | Vodka With the Enemy but a Chancy Tomorrow | By Michael R Gordon | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/chronicle-498343.html | CHRONICLE | By Elaine Louie | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-25 | https://www.nytimes.com/1996/09/25/books/a-young-man-who-yearns-to-be-good.html | A Young Man Who Yearns to Be Good | By Richard Bernstein | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/one-generation-s-haunted-reverie-is-another-s-pot-of-gold.html | One Generations Haunted Reverie Is Anothers Pot of Gold | By Ralph Blumenthal | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/albany-aided-segregation-court-declares.html | Albany Aided Segregation Court Declares | By Joseph Berger | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/medical-kickbacks-admitted.html | Medical Kickbacks Admitted | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/world/armenia-leaders-edge-in-vote-is-cut-crowds-call-for-resignation.html | Armenia Leaders Edge in Vote Is Cut Crowds Call for Resignation | By Steve Levine | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/people.html | People | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/world/un-is-urged-to-combat-sex-abuse-of-children.html | UN Is Urged To Combat Sex Abuse Of Children | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/jets-handle-the-glare-despite-spotlight.html | Jets Handle The Glare Despite Spotlight | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/3.1-billion-offer-rejected-by-loewen.html | 31 Billion Offer Rejected By Loewen | By Allen R Myerson | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/federal-reserve-makes-no-change-in-interest-rates.html | FEDERAL RESERVE MAKES NO CHANGE IN INTEREST RATES | By David E Sanger | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/blast-in-queens-destroys-a-church-and-two-houses.html | Blast in Queens Destroys A Church and Two Houses | By David M Herszenhorn | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/chronicle-495239.html | CHRONICLE | By Elaine Louie | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/at-a-symposium-deep-thoughts-and-cheap-thrills.html | At a Symposium Deep Thoughts and Cheap Thrills | By Janny Scott | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/vote-on-sex-offender-prison.html | Vote on SexOffender Prison | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/personal-health-487570.html | Personal Health | By Jane E Brody | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/congress-votes-to-add-coverage-for-childbirth-and-mental-illness.html | Congress Votes to Add Coverage For Childbirth and Mental Illness | By Jerry Gray | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/misperceptions-about-aids.html | Misperceptions About AIDS | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/new-breath-test-for-ulcer-causing-bacterium.html | New Breath Test for UlcerCausing Bacterium | By Denise Grady | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/is-it-the-lighting-or-the-angel-glow.html | Is It the Lighting or the Angel Glow | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/world/ira-cache-of-arms-sets-back-ulster-talks.html | IRA Cache of Arms Sets Back Ulster Talks | By James F Clarity | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/clinton-pulls-for-his-party-in-new-jersey.html | Clinton Pulls For His Party In New Jersey | By John Sullivan | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/us/in-new-york-kemp-accepts-support-of-police-union-and-conservative-party.html | In New York Kemp Accepts Support of Police Union and Conservative Party | By Richard W Stevenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/victims-shoes-are-a-protest-of-gun-deaths.html | Victims Shoes Are a Protest Of Gun Deaths | By David Gonzalez | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/balancing-personal-beliefs-and-the-law.html | Balancing Personal Beliefs and the Law | By Jan Hoffman | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/children-please-welcome-principal-rudolph-giuliani.html | Children Please Welcome Principal Rudolph Giuliani | By Jacques Steinberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/black-movie-channel.html | Black Movie Channel | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/theater/theater-in-review-498262.html | Theater in Review | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/the-critics-were-wrong.html | The Critics Were Wrong | By Thomas L Friedman | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/notification-on-sex-abusers-is-barred-in-old-convictions.html | Notification on Sex Abusers Is Barred in Old Convictions | By Lynette Holloway | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/clarcor-agrees-to-stock-swap-for-united-air.html | CLARCOR AGREES TO STOCK SWAP FOR UNITED AIR | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/business/the-new-pan-am-is-rolling-out-an-unusual-frequent-flier-program-with-an-old-name.html | The new Pan Am is rolling out an unusual frequentflier program with an old name | By Edwin McDowell | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/miami-s-mean-streets.html | Miamis Mean Streets | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/dr-william-clark-81-led-the-march-of-dimes-in-change-of-focus.html | Dr William Clark 81 Led the March of Dimes in Change of Focus | By Karen Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/live-from-atlantis.html | Live From Atlantis | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/primeau-to-isles-rumor-gains-speed.html | PrimeautoIsles Rumor Gains Speed | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/movies/fishwife-meets-drifter-and-all-take-a-plunge.html | Fishwife Meets Drifter And All Take a Plunge | By Janet Maslin | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/world/clean-up-your-land-european-union-tells-ex-eastern-bloc.html | Clean Up Your Land European Union Tells ExEastern Bloc | By Marlise Simons | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/food-notes-486116.html | Food Notes | By Florence Fabricant | TX 4-356-489 | 1996-10-31 |
| 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/for-the-love-of-joni-in-blond-wig-and-bonnet.html | For the Love of Joni In Blond Wig and Bonnet | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/a-house-filled-with-ideas.html | A House Filled With Ideas | By Julie V Iovine | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/o-donnell-cannot-escape-pressure.html | ODonnell Cannot Escape Pressure | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/grab-bag-lands-bill-advances-but-has-poor-chances-of-passage.html | GrabBag Lands Bill Advances But Has Poor Chances of Passage | By John H Cushman Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/imf-urges-a-tighter-us-monetary-policy.html | IMF Urges a Tighter US Monetary Policy | By Paul Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/genetics-institute-in-deal-to-share-biochemical-library.html | Genetics Institute in Deal to Share Biochemical Library | By Lawrence M Fisher | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/reeves-says-lifting-was-taken-lightly.html | Reeves Says Lifting Was Taken Lightly | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/manufactured-home-files-lawsuit-to-block-merger.html | MANUFACTURED HOME FILES LAWSUIT TO BLOCK MERGER | By Dow Jones | TX 4-356-489 | 1996-10-31 |

| 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/doubles-trouble-for-house-divided.html | Doubles Trouble for House Divided | By Robin Finn | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/navy-analyst-accused-as-spy-for-south-korea.html | Navy Analyst Accused as Spy for South Korea | By David Johnston | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/new-york-shipping-family-fined-75-million-for-oil-spill-in-puerto-rico.html | New York Shipping Family Fined 75 Million for Oil Spill in Puerto Rico | By Matthew L Wald | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/among-crucial-set-of-dole-allies-the-gains-of-spring-prove-tough-in-autumn.html | Among Crucial Set of Dole Allies the Gains of Spring Prove Tough in Autumn | By Jennifer Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/arts/lamar-dodd-86-a-georgia-painter-and-art-teacher.html | Lamar Dodd 86 A Georgia Painter And Art Teacher | By Eric Pace | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/empire-blue-cross-seeking-to-become-for-profit-group.html | EMPIRE BLUE CROSS SEEKING TO BECOME FORPROFIT GROUP | By Milt Freudenheim | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/gay-analyst-accepts-himself-but-his-battles-arent-over.html | Gay Analyst Accepts Himself But His Battles Arent Over | By Charles Kaiser | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/inmate-s-death-tied-to-stroke.html | Inmates Death Tied to Stroke | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/world/a-tunnel-tour-of-the-holy-city-s-history.html | A Tunnel Tour of the Holy Citys History | By Serge Schmemann | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/world/clinton-aides-say-us-might-back-nato-force-in-bosnia-in-97.html | Clinton Aides Say US Might Back NATO Force in Bosnia in 97 | By Philip Shenon | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/lehman-s-profit-won-t-quell-rumors.html | Lehmans Profit Wont Quell Rumors | By Peter Truell | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/world/debakey-gives-a-detailed-account-of-yeltsin.html | DeBakey Gives a Detailed Account of Yeltsin | By Lawrence K Altman | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/for-all-of-his-admonitions-clinton-shows-ebullient-side.html | For All of His Admonitions Clinton Shows Ebullient Side | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/computervision-to-sell-its-hardware-services-business.html | COMPUTERVISION TO SELL ITS HARDWARE SERVICES BUSINESS | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/is-hikers-shop-a-paradise-lost.html | Is Hikers Shop A Paradise Lost | By Timothy Egan | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/the-island-that-kept-a-wedding-a-secret.html | The Island That Kept A Wedding A Secret | By Kevin Sack | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/tv-city-hall-more-laughs-than-issues.html | TV City Hall More Laughs Than Issues | By Joyce Purnick | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/arts/a-husband-defends-his-decision-to-kill-his-wife.html | A Husband Defends His Decision to Kill His Wife | By Walter Goodman | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/arts/theodore-sieh-71-dies-promoted-bel-canto.html | Theodore Sieh 71 Dies Promoted Bel Canto | By Anthony Tommasini | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/style/chronicle-515922.html | CHRONICLE | By Bill Carter | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/service-corporation-regroups-after-loewen-rejects-its-offer.html | Service Corporation Regroups After Loewen Rejects Its Offer | By Allen R Myerson | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/politicians-take-on-japan-s-finance-ministry-with-caution.html | Politicians Take On Japans Finance Ministry With Caution | By Sheryl Wudunn | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/world/armenian-troops-move-in-and-election-protest-turns-violent.html | Armenian Troops Move In and Election Protest Turns Violent | By Steve Levine | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/drug-test-lifts-protein-design-stock.html | Drug Test Lifts Protein Design Stock | By Lawrence M Fisher | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/world/child-s-death-focuses-germans-debate-on-rise-in-sex-crimes.html | Childs Death Focuses Germans Debate on Rise in Sex Crimes | By Alan Cowell | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/why-defend-partial-birth-abortion.html | Why Defend PartialBirth Abortion | By C Everett Koop | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/prof-leon-lipson-75-authority-on-soviet-law.html | Prof Leon Lipson 75 Authority on Soviet Law | By Eric Pace | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/sec-official-urges-change-in-stock-prices.html | SEC Official Urges Change In Stock Prices | By Floyd Norris | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | By Steven A Holmes | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/judge-criticized-for-harassing-fellow-judge-after-a-romance.html | Judge Criticized for Harassing Fellow Judge After a Romance | By Jan Hoffman | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-26 | https://www.nytimes.com/1996/09/26/arts/individuality-in-a-pianist-trained-as-a-drummer.html | Individuality in a Pianist Trained as a Drummer | By Peter Watrous | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/books/muzzling-a-vicious-pit-bull-debt.html | Muzzling a Vicious Pit Bull Debt | By Christopher LehmannHaupt | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/potential-flaw-in-cash-card-security-seen.html | Potential Flaw In Cash Card Security Seen | By John Markoff | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/heineken-tries-a-campaign-to-sell-beer-with-no-original-thoughts-just-bar-talk.html | Heineken tries a campaign to sell beer with no original thoughts Just bar talk | By David Barboza | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/law-sowing-fear-and-confusion-at-welfare-offices.html | Law Sowing Fear and Confusion at Welfare Offices | By N R Kleinfield | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/ex-chairman-says-board-had-no-details-of-adelphi-head-s-pay.html | ExChairman Says Board Had No Details of Adelphi Heads Pay | By Bruce Lambert | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/for-fans-at-the-stadium-that-feeling-is-back.html | For Fans at the Stadium That Feeling Is Back | By David M Herszenhorn | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/shut-schools-are-blamed-for-problems-with-primary.html | Shut Schools Are Blamed For Problems With Primary | By Joseph P Fried | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/college-tuition-rates-show-steady-growth-report-says.html | College Tuition Rates Show Steady Growth Report Says | By Karen W Arenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/world/a-cry-for-japan-s-lost-isles-is-the-sea-listening.html | A Cry for Japans Lost Isles Is the Sea Listening | By Nicholas D Kristof | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/study-finds-stunted-lungs-in-young-smokers.html | Study Finds Stunted Lungs in Young Smokers | By Jane E Brody | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/slouching-toward-hartford.html | Slouching Toward Hartford | By Maureen Dowd | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/for-its-stretch-drive-dole-campaign-turns-to-a-turnaround-artist.html | For Its Stretch Drive Dole Campaign Turns to a Turnaround Artist | By Michael Wines | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/practice-to-deceive.html | Practice to Deceive | By William Safire | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/arts/far-out-far-in-far-and-away.html | Far Out Far In Far and Away | By Alex Ross | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/bridge-508241.html | Bridge | By Alan Truscott | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/awards-are-won-by-fallon-mcelligott.html | Awards Are Won By Fallon McElligott | By David Barboza | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/indian-casino-in-new-mexico-forced-to-close.html | Indian Casino In New Mexico Forced to Close | By George Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/man-charged-with-stealing-750000-from-2-agencies.html | Man Charged With Stealing 750000 From 2 Agencies | By Lynette Holloway | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/empire-is-emerging-from-a-cloud.html | Empire Is Emerging from a Cloud | By Elisabeth Rosenthal | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/post-season-chances-fading-fast-for-lloyd.html | PostSeason Chances Fading Fast for Lloyd | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/vote-due-on-casino-rebate.html | Vote Due on Casino Rebate | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/world/his-doctors-give-yeltsin-an-unexpected-tonic-he-is-fit-for-surgery.html | His Doctors Give Yeltsin an Unexpected Tonic He Is Fit for Surgery | By Michael R Gordon | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/a-contentious-contest-develops-in-denver-to-fill-schroeder-s-seat.html | A Contentious Contest Develops in Denver to Fill Schroeders Seat | By James Brooke | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/pennzoil-picks-ggt-group-unit.html | Pennzoil Picks GGT Group Unit | By David Barboza | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/schering-plough-buying-back-common-stock.html | SCHERINGPLOUGH BUYING BACK COMMON STOCK | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/perot-shifts-focus-from-the-presidency-to-dole-and-politics.html | Perot Shifts Focus From the Presidency To Dole and Politics | By Ernest Tollerson | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/fort-howard-to-expand.html | Fort Howard to Expand | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/union-seeks-approval-first-and-negotiations-later.html | Union Seeks Approval First And Negotiations Later | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/youth-convicted-of-murder.html | Youth Convicted of Murder | By Terry Pristin | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/valentine-must-decide-on-fate-of-his-coaches.html | Valentine Must Decide On Fate of His Coaches | By Charlie Nobles | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/little-settled-as-documents-on-fbi-files-stir-debate.html | Little Settled As Documents On FBI Files Stir Debate | By Neil A Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/theater/in-orton-s-insane-world-nothing-is-as-crazy-as-sex.html | In Ortons Insane World Nothing Is as Crazy as Sex | By Wilborn Hampton | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/jeter-made-difference-for-yankees.html | Jeter Made Difference For Yankees | By Dave Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/theater/big-closing-on-oct-13-is-living-up-to-its-name-as-a-broadway-disaster.html | Big Closing on Oct 13 Is Living Up to Its Name As a Broadway Disaster | By Peter Marks | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/cole-national-acquiring-optical-retailer-pearle.html | COLE NATIONAL ACQUIRING OPTICAL RETAILER PEARLE | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/dole-commercial-gets-free-play-on-network-news.html | Dole Commercial Gets Free Play on Network News | By James Bennet | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/arts/taylor-at-75-going-beyond-tributes.html | Taylor at 75 Going Beyond Tributes | By Ben Ratliff | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/eccentricity-is-so-collectible.html | Eccentricity Is So Collectible | By Mitchell Owens | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/world/alarm-around-the-world-and-calls-for-calm-talks.html | Alarm Around the World And Calls for Calm Talks | By Steven Erlanger | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/heart-specialist-named-to-head-medical-school.html | Heart Specialist Named to Head Medical School | By William H Honan | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/two-are-arrested-and-more-face-charges-of-terrorizing-blacks.html | Two Are Arrested and More Face Charges of Terrorizing Blacks | By David Stout | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/world/arab-protest-in-west-bank-explodes-with-gunfire.html | Arab Protest In West Bank Explodes With Gunfire | By Joel Greenberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/a-shared-victory.html | A Shared Victory | By Joseph Berger | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/100-more-newark-officers.html | 100 More Newark Officers | By Terry Pristin | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/bad-news-on-officers-pay.html | Bad News on Officers Pay | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/jobfare-familiar-and-failed.html | Jobfare Familiar and Failed | By Paul Offner | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/management-shifts-at-wpp-unit.html | Management Shifts At WPP Unit | By David Barboza | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/at-the-peale-center-in-pawling-ny-quiet-efficiency-meets-positive-thinking.html | At the Peale Center in Pawling NY Quiet Efficiency Meets Positive Thinking | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/marketing-group-chooses-leader.html | Marketing Group Chooses Leader | By David Barboza | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/judge-upholds-move-to-seek-death-penalty-in-oklahoma-bombing.html | Judge Upholds Move to Seek Death Penalty in Oklahoma Bombing | By Jo Thomas | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/arts/chinese-artists-exalt-their-yesterdays.html | Chinese Artists Exalt Their Yesterdays | By Alan Riding | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/world/arab-israel-clash-leaves-five-dead-in-the-west-bank.html | ARABISRAEL CLASH LEAVES FIVE DEAD IN THE WEST BANK | By Serge Schmemann | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/william-vaughn-93-who-led-kodak-in-a-period-of-expansion.html | William Vaughn 93 Who Led Kodak in a Period of Expansion | By Kenneth N Gilpin | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/yankees-clinch-and-paint-town-in-pinstripes.html | Yankees Clinch and Paint Town in Pinstripes | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/living-in-the-visual-equivalent-of-one-hand-clapping.html | Living in the Visual Equivalent of One Hand Clapping | By Elaine Louie | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/westerfed-buying-security-bancorp-for-44-million.html | WESTERFED BUYING SECURITY BANCORP FOR 44 MILLION | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/treasury-securities-rise-in-price.html | Treasury Securities Rise in Price | By Robert Hurtado | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/now-it-s-oscar-madison-s-square-garden.html | Now Its Oscar Madisons Square Garden | By Richard Sandomir | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/world/lebed-warns-of-unrest-if-soldiers-are-not-paid.html | Lebed Warns of Unrest If Soldiers Are Not Paid | By Michael R Gordon | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-26 | https://www.nytimes.com/1996/09/26/world/kabul-falls-to-islamic-militia-afghans-accuse-pakistan.html | Kabul Falls to Islamic Militia Afghans Accuse Pakistan | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/giuliani-is-becoming-national-spokesman-on-immigration.html | Giuliani Is Becoming National Spokesman on Immigration | By David Firestone | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/us-auto-makers-big-cars-give-way-to-a-new-breed.html | US Auto Makers Big Cars Give Way to a New Breed | By Robyn Meredith | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/a-muted-dole-persona.html | A Muted Dole Persona | By R W Apple Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/bill-follows-attack-on-driver.html | Bill Follows Attack on Driver | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/new-us-bonds-could-prove-to-be-tax-trap-for-unwary.html | New US Bonds Could Prove To Be Tax Trap for Unwary | By Robert D Hershey Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/unorganized-why-wait-until-spring-to-sort-things-out.html | Unorganized Why Wait Until Spring to Sort Things Out | By Marianne Rohrlich | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/style/chronicle-515930.html | CHRONICLE | By Karen de Witt | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/6-will-receive-awards-for-outstanding-research.html | 6 Will Receive Awards for Outstanding Research | By Tim Hilchey | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/problems-may-be-ahead-for-the-world-s-vaccine-program.html | Problems may be ahead for the worlds vaccine program | By Peter Passell | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/teachers-step-up-pressure-on-issue-of-overcrowding.html | Teachers Step Up Pressure On Issue of Overcrowding | By Jacques Steinberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/movies/paul-mccartney-beatle-and-deadhead-director.html | Paul McCartney Beatle and Deadhead Director | By Neil Strauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/rogers-is-poker-faced-amid-yankee-revelry.html | Rogers is PokerFaced Amid Yankee Revelry | By Selena Roberts | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/french-stir-up-a-boulle-run.html | French Stir Up a Boulle Run | By Christopher Mason | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-26 | https://www.nytimes.com/1996/09/26/business/loral-agrees-to-purchase-satellite-system-from-at-t.html | Loral Agrees To Purchase Satellite System From ATT | By Kenneth N Gilpin | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/tar-heel-defense-takes-the-offensive.html | Tar Heel Defense Takes the Offensive | By Barry Jacobs | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/as-vote-nears-superstore-plan-faces-growing-opposition.html | As Vote Nears Superstore Plan Faces Growing Opposition | By Vivian S Toy | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/house-votes-2-bills-to-curb-illegal-immigrants.html | House Votes 2 Bills to Curb Illegal Immigrants | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/convicted-sex-offender-admits-to-the-abuse-of-boy-in-armonk.html | Convicted Sex Offender Admits To the Abuse of Boy in Armonk | By Monte Williams | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/sun-shines-the-brightest-on-cone.html | Sun Shines the Brightest on Cone | By Claire Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/arts/going-out-on-a-ledge-to-please-the-crowd.html | Going Out on a Ledge To Please the Crowd | By Peter Watrous | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/world/us-considers-another-evacuation-of-aid-workers-from-iraq.html | US Considers Another Evacuation of Aid Workers From Iraq | By Steven Lee Myers | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/us/c-g-davidson-86-member-of-truman-advisory-group.html | C G Davidson 86 Member Of Truman Advisory Group | By Eric Pace | TX 4-356-489 | 1996-10-31 |
| 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/a-whole-lot-of-nothing-or-a-state-of-grace.html | A whole lot of nothing or a state of grace | By Julie V Iovine | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/trenton-outlines-plan-to-aid-boarder-babies.html | Trenton Outlines Plan to Aid Boarder Babies | By Jennifer Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/2-ex-officers-of-30th-precinct-are-sentenced-for-drug-deals.html | 2 ExOfficers of 30th Precinct Are Sentenced for Drug Deals | By Clifford Krauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/coldwell-banker-moves-to-sawtooth.html | Coldwell Banker Moves to Sawtooth | By Stuart Elliot | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/assembly-passes-divorce-bill.html | Assembly Passes Divorce Bill | By Terry Pristin | TX 4-356-489 | 1996-10-31 |

| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/belo-in-1.5-billion-deal-for-providence-journal-co.html | Belo in 15 Billion Deal For Providence Journal Co | By Iver Peterson | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/the-jets-special-teams-are-everything-but.html | The Jets Special Teams Are Everything But | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/after-6-months-her-feet-are-back-on-the-ground.html | After 6 Months Her Feet Are Back on the Ground | By Mireya Navarro | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/du-pont-says-third-quarter-earnings-are-higher.html | DU PONT SAYS THIRDQUARTER EARNINGS ARE HIGHER | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/the-presidential-race.html | THE PRESIDENTIAL RACE | By Michael Wines | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/world/mexico-party-disbands-panel-seeking-graft.html | Mexico Party Disbands Panel Seeking Graft | By Julia Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/giants-offensive-linemen-to-face-formidable-force.html | Giants Offensive Linemen To Face Formidable Force | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/a-film-series-on-a-director.html | A Film Series On a Director | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/lag-in-health-coverage.html | Lag in Health Coverage | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/art-in-review-532622.html | Art in Review | By Holland Cotter | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/pfizer-plans-to-buy-back-up-to-2-billion-of-stock.html | PFIZER PLANS TO BUY BACK UP TO 2 BILLION OF STOCK | By Dow Jones | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/cheering-in-bronx-is-heard-far-afield.html | Cheering In Bronx Is Heard Far Afield | By N R Kleinfield | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/world/unnoticed-but-deadly-the-ira-s-secret-sleepers.html | Unnoticed but Deadly the IRAs Secret Sleepers | By Warren Hoge | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/6-year-old-s-sex-crime-innocent-peck-on-cheek.html | 6YearOlds Sex Crime Innocent Peck on Cheek | By Adam Nossiter | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/assembly-votes-for-casino-plan.html | Assembly Votes for Casino Plan | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/covering-up-cruelty.html | Covering Up Cruelty | By Anthony Lewis | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/3-suffragists-in-marble-to-move-up-in-the-capitol.html | 3 Suffragists in Marble To Move Up in the Capitol | By James Brooke | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/spain-has-owned-us-but-now-us-has-seles.html | Spain Has Owned US But Now US Has Seles | By Robin Finn | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/discontented-workfare-laborers-murmur-union.html | Discontented Workfare Laborers Murmur Union | By Joe Sexton | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/notre-dame-s-throwback-fullback.html | Notre Dames Throwback Fullback | By Malcolm Moran | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/tribeca-dairy-wholesaler-is-link-with-pushcart-past.html | TriBeCa Dairy Wholesaler Is Link With Pushcart Past | By Douglas Martin | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/world/ex-mayor-on-trial-a-rwanda-town-remembers.html | ExMayor on Trial a Rwanda Town Remembers | By James C McKinley Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/world/netanyahu-and-arafat-and-the-political-burdens-of-their-stubbornness.html | Netanyahu and Arafat and the Political Burdens of Their Stubbornness | By Serge Schmemann | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/murder-and-revenge-the-usual-stuff.html | Murder and Revenge the Usual Stuff | By John J OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/dr-david-min-chyang-ju-75-a-virtuoso-of-plastic-surgery.html | Dr David MinChyang Ju 75 A Virtuoso of Plastic Surgery | By David Stout | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/in-blistering-attack-dole-says-clinton-is-using-scare-tactics.html | In Blistering Attack Dole Says Clinton Is Using Scare Tactics | By Katharine Q Seelye | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/ping-pong-rain-and-other-gimmicks.html | PingPong Rain and Other Gimmicks | By Tracie Rozhon | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/take-the-a-train.html | Take The A Train | By Bob Herbert | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/making-it-in-new-york-new-york.html | Making It In New York New York | By Claire Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/corrosion-may-have-erased-vital-clues-from-twa-wreckage-experts-worry.html | Corrosion May Have Erased Vital Clues From TWA Wreckage Experts Worry | By Andrew C Revkin | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/college-football-report-521779.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/wandering-through-a-place-that-never-was.html | Wandering Through a Place That Never Was | By Roberta Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/a-coattails-reversal-from-94-races.html | A Coattails Reversal From 94 Races | By Richard L Berke | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/books/of-gnosticism-and-the-spark-within.html | Of Gnosticism and the Spark Within | By Michiko Kakutani | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/valujet-grounded-for-safety-problems-is-cleared-to-fly-again.html | Valujet Grounded for Safety Problems Is Cleared to Fly Again | By Matthew L Wald | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/dow-corning-selects-grey-advertising.html | Dow Corning Selects Grey Advertising | By Stuart Elliot | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/new-york-seeks-to-tighten-rules-on-medical-research.html | New York Seeks to Tighten Rules on Medical Research | By Elisabeth Rosenthal | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/when-men-s-and-women-s-costumes-taunted-each-other.html | When Mens and Womens Costumes Taunted Each Other | By Amy M Spindler | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/funeral-industry-leaders-clash-over-an-unwelcome-bid.html | Funeral Industry Leaders Clash Over an Unwelcome Bid | By Allen R Myerson | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/loss-at-at-t-computer-unit-was-1-billion-over-estimates.html | Loss at ATT Computer Unit Was 1 Billion Over Estimates | By Mark Landler | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/pepsico-plans-500-million-in-charges.html | Pepsico Plans 500 Million In Charges | By Kenneth N Gilpin | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/world/yeltsin-s-defense-chief-says-russians-are-alarmed-by-nato-plan.html | Yeltsins Defense Chief Says Russians Are Alarmed by NATO Plan | By Philip Shenon | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/reappointed-imf-chief-asks-new-funds.html | Reappointed IMF Chief Asks New Funds | By Paul Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/us-charges-a-money-manager-with-fraud-in-stock-offering.html | US Charges a Money Manager With Fraud in Stock Offering | By Stephanie Strom | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/bank-s-gold-inspires-tales-of-plunder.html | Banks Gold Inspires Tales Of Plunder | By Clyde Haberman | TX 4-356-489 | 1996-10-31 |

| 1996-09-27 | https://www.nytimes.com/1996/09/27/theater/daughter-feasting-on-grief.html | Daughter Feasting On Grief | By Ben Brantley | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/new-demands-by-white-house-are-made-on-immigration-bill.html | New Demands by White House Are Made on Immigration Bill | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/messier-remains-on-ranger-sideline.html | Messier Remains on Ranger Sideline | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/home-video-518670.html | Home Video | By Peter M Nichols | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/world/armed-troops-in-armenia-arrest-dozens-of-protesters.html | Armed Troops In Armenia Arrest Dozens Of Protesters | By Steve Levine | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/us-judge-may-reopen-primary-polls.html | US Judge May Reopen Primary Polls | By Joseph P Fried | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/bond-prices-post-increase-for-4th-day.html | Bond Prices Post Increase For 4th Day | By Robert Hurtado | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/ex-suspect-in-89-blasts-says-investigators-lied.html | ExSuspect in 89 Blasts Says Investigators Lied | By Ronald Smothers | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/world/us-urges-israel-to-yield-and-close-tunnel-entrance.html | US Urges Israel to Yield And Close Tunnel Entrance | By Steven Erlanger | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/style/chronicle-532550.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/less-not-more-for-the-fans-counting-on-sportschannel.html | Less Not More for the Fans Counting on SportsChannel | By Richard Sandomir | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/world/for-many-russians-daily-struggle-eclipses-yeltsin-issue.html | For Many Russians Daily Struggle Eclipses Yeltsin Issue | By Rachel L Swarns | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/census-finds-first-income-rise-in-past-six-years.html | US CENSUS FINDS FIRST INCOME RISE IN PAST SIX YEARS | By Steven A Holmes | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/a-new-for-profit-school-sets-off-a-turf-battle-in-detroit.html | A New ForProfit School Sets Off a Turf Battle in Detroit | By Keith Bradsher | TX 4-356-489 | 1996-10-31 |

| 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/even-a-brooklyn-fan-could-enjoy-these-yanks.html | Even a Brooklyn Fan Could Enjoy These Yanks | By George Vecsey | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/bmw-turns-fashion-media-retail-partners-promote-its-stylish-z3-roadster.html | BMW turns to fashion and media and retail partners to promote its stylish Z3 Roadster | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/blue-cross-change-seen-as-windfall-for-advisers.html | Blue Cross Change Seen As Windfall for Advisers | By Milt Freudenheim | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/fertile-images-out-of-the-desert.html | Fertile Images Out of the Desert | By Grace Glueck | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/world/for-jews-a-split-over-peace-effort-widens.html | For Jews a Split Over Peace Effort Widens | By Neil MacFarquhar | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/world/south-african-links-top-spy-to-the-slaying-of-olof-palme.html | South African Links Top Spy To the Slaying Of Olof Palme | By Suzanne Daley | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/trains-get-navigation-device.html | Trains Get Navigation Device | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/new-indictment-is-filed-by-us-in-hacker-case.html | New Indictment Is Filed by US In Hacker Case | By Nick Ravo | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/world/palestinian-police-the-breakdown-and-the-gunfights.html | Palestinian Police The Breakdown and the Gunfights | By Joel Greenberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/love-regrets-and-revelations.html | Love Regrets and Revelations | By Janet Maslin | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/a-major-in-parties-and-a-minor-in-art.html | A Major in Parties and a Minor in Art | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/world/man-drowns-during-a-protest-over-asian-islets.html | Man Drowns During a Protest Over Asian Islets | By Edward A Gargan | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/abducted-boy-is-set-free-after-12-years.html | Abducted Boy Is Set Free After 12 Years | By Monte Williams | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/restaurants-519952.html | Restaurants | By Ruth Reichl | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/style/chronicle-524387.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/suicide-of-the-west.html | Suicide of the West | By A M Rosenthal | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/art-in-review-532533.html | Art in Review | By Roberta Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/world/among-arabs-dashed-hope-brought-resentment-to-a-boil.html | Among Arabs Dashed Hope Brought Resentment to a Boil | By Joel Greenberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/a-leopard-learning-the-ropes.html | A Leopard Learning The Ropes | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/silicon-graphics-shares-fall-on-outlook.html | Silicon Graphics Shares Fall on Outlook | By Lawrence M Fisher | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/wilson-is-buoyed-johnson-is-sizzling.html | Wilson Is Buoyed Johnson Is Sizzling | By Charlie Nobles | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/lines-that-reveal-souls-and-slyly-hide-a-name.html | Lines That Reveal Souls And Slyly Hide a Name | By Nora Sayre | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/world/50-are-killed-as-clashes-widen-from-west-bank-to-gaza-strip.html | 50 ARE KILLED AS CLASHES WIDEN FROM WEST BANK TO GAZA STRIP | By Serge Schmemann | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/an-eclipse-draws-crowds-and-telescopes.html | An Eclipse Draws Crowds and Telescopes | By David Stout | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/key-s-starting-spot-is-suddenly-insecure.html | Keys Starting Spot Is Suddenly Insecure | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/abram-games-designer-of-british-war-posters-dies-at-82.html | Abram Games Designer of British War Posters Dies at 82 | By Robert Mcg Thomas Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/two-pros-bring-lessons-learned-to-their-small-college-roots.html | Two Pros Bring Lessons Learned To Their Small College Roots | By William C Rhoden | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/art-in-review-532568.html | Art in Review | By Roberta Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/plea-in-valet-parking-case.html | Plea in ValetParking Case | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/junk-bond-funds-had-their-best-sales-month-ever-in-august.html | Junkbond funds had their best sales month ever in August | By Edward Wyatt | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/his-blood-is-colder-than-ice.html | His Blood Is Colder Than Ice | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/nfl-matchups-week-5.html | NFL MATCHUPS WEEK 5 | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/gingrich-faces-4-new-charges-by-ethics-panel.html | Gingrich Faces 4 New Charges By Ethics Panel | By Adam Clymer | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/art-in-review-532584.html | Art in Review | By Holland Cotter | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/clinton-buoys-his-party-in-capitol-hill-visit.html | Clinton Buoys His Party in Capitol Hill Visit | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/durable-orders-drop-3.1-but-what-does-it-all-mean.html | Durable Orders Drop 31 but What Does It All Mean | By Robert D Hershey Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/art-in-review-532592.html | Art in Review | By Grace Glueck | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/the-most-magnificent-obsession-books.html | The Most Magnificent Obsession Books | By Ann Douglas | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/bruno-s-picks-dmb-b-for-account.html | Brunos Picks DMB B for Account | By Stuart Elliot | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/business/jordan-mcgrath-and-nestle-end-bond.html | Jordan McGrath And Nestle End Bond | By Stuart Elliot | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/scenes-from-a-mile-shopping-waits.html | Scenes from a Mile Shopping Waits | By Frank Litsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/a-great-big-bang-and-a-cage-full-of-quarks.html | A Great Big Bang and a Cage Full of Quarks | By Malcolm W Browne | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/sexual-identity-and-the-sitcom.html | Sexual Identity and the Sitcom | By Amanda Bearse | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/senate-fails-to-override-veto-of-ban-on-type-of-abortion.html | Senate Fails to Override Veto of Ban on Type of Abortion | By Melinda Henneberger | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/a-crusader-for-the-faith-both-saintly-and-sexy.html | A Crusader for the Faith Both Saintly and Sexy | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/with-congressional-term-waning-fund-raising-events-abound-in-capital.html | With Congressional Term Waning FundRaising Events Abound in Capital | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/pbs-breaks-further-ground-with-debate-of-congressional-leaders.html | PBS Breaks Further Ground With Debate of Congressional Leaders | By James Bennet | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/luck-runs-out-at-casino.html | Luck Runs Out at Casino | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/art-in-review-522457.html | Art in Review | By Roberta Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/macabre-surprises-in-a-medical-plot.html | Macabre Surprises in a Medical Plot | By Janet Maslin | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/viewing-a-year-both-tragic-and-joyful.html | Viewing a Year Both Tragic and Joyful | By Margarett Loke | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/art-in-review-532606.html | Art in Review | By Grace Glueck | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/questions-raised-on-plan-for-blue-cross.html | Questions Raised on Plan for Blue Cross | By Ian Fisher | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/style/chronicle-532541.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/mopping-up-after-murders.html | Mopping Up After Murders | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/books/images-of-joy-for-the-words-of-buddha.html | Images of Joy for the Words of Buddha | By Holland Cotter | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/us/new-studies-offer-powerful-and-puzzling-evidence-on-immunity-to-aids.html | New Studies Offer Powerful and Puzzling Evidence on Immunity to AIDS | By Gina Kolata | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/autumn-is-cigar-s-time-of-year.html | Autumn Is Cigars Time of Year | By Joseph Durso | TX 4-356-489 | 1996-10-31 |
| 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/boy-took-grenade-to-school.html | Boy Took Grenade to School | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/world/pavel-sudoplatov-89-dies-top-soviet-spy-who-accused-oppenheimer.html | Pavel Sudoplatov 89 Dies Top Soviet Spy Who Accused Oppenheimer | By David Stout | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/world/japan-s-premier-calls-elections-for-october.html | Japans Premier Calls Elections for October | By Nicholas D Kristof | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/us/campaign-cash-flows-freely-in-spite-of-no-pac-pledges.html | Campaign Cash Flows Freely In Spite of No PAC Pledges | By Leslie Wayne | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/informed-without-mercy.html | Informed Without Mercy | By Russell Baker | TX 4-356-489 | 1996-10-31 |

| 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/israels-flight-from-real-peace.html | Israels Flight From Real Peace | By David Grossman | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/selling-family-heirlooms-with-the-help-of-a-pro.html | Selling Family Heirlooms With the Help of a Pro | By Monte Williams | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/new-charges-against-coach.html | New Charges Against Coach | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/county-criticizes-its-jail.html | County Criticizes Its Jail | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/guilty-pleas-in-tax-evasion.html | Guilty Pleas in Tax Evasion | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/south-bend-braces-for-a-worthy-opponent.html | South Bend Braces For A Worthy Opponent | By Malcolm Moran | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/world/at-un-speakers-line-up-to-criticize-israel.html | At UN Speakers Line Up to Criticize Israel | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/metrostars-lose-must-play-third-game.html | MetroStars Lose Must Play Third Game | By Alex Yannis | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/us/colombians-attribute-cali-crash-to-pilot-error.html | Colombians Attribute Cali Crash to Pilot Error | By Matthew L Wald | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/world/military-ruler-in-gambia-defeats-rivals-in-election.html | Military Ruler in Gambia Defeats Rivals in Election | By Howard W French | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/world/for-canadians-is-us-gaze-friendly.html | For Canadians Is US Gaze Friendly | By Anthony Depalma | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/business/archer-settles-pricing-suits-for-65-million.html | Archer Settles Pricing Suits for 65 Million | By Kurt Eichenwald | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/arts/monk-through-another-man-s-piano.html | Monk Through Another Mans Piano | By Ben Ratliff | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/world/argentina-stops-for-a-day-as-millions-strike.html | Argentina Stops for a Day as Millions Strike | By Calvin Sims | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/business/court-orders-a-stay-on-new-fcc-telephone-regulations.html | Court Orders a Stay on New FCC Telephone Regulations | By Mark Landler | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/movies/transformed-by-obsession-heart-mind-and-soul.html | Transformed by Obsession Heart Mind and Soul | By Stephen Holden | TX 4-356-489 | 1996-10-31 |

| 1996-09-28 | https://www.nytimes.com/1996/09/28/business/alcoa-cuts-2900-jobs-as-expected.html | Alcoa Cuts 2900 Jobs As Expected | By Claudia H Deutsch | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-28 | https://www.nytimes.com/1996/09/28/movies/algerians-in-paris-as-city-and-country-mice.html | Algerians In Paris As City and Country Mice | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/new-charges-for-man-held-in-abduction-of-his-son.html | New Charges For Man Held In Abduction Of His Son | By Monte Williams | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/world/after-prayers-at-the-mosque-oasis-of-peace-is-shattered.html | After Prayers at the Mosque Oasis of Peace Is Shattered | By Joel Greenberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/business/deal-reached-to-replenish-s-l-fund.html | Deal Reached To Replenish SL Fund | By Robert D Hershey Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/bridge-539155.html | Bridge | By Alan Truscott | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/us/gingrich-ethics-inquiry-setting-off-alarm-bells.html | Gingrich Ethics Inquiry Setting Off Alarm Bells | By Adam Clymer | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/suny-tries-off-peak-pricing-at-some-struggling-campuses.html | SUNY Tries OffPeak Pricing At Some Struggling Campuses | By Karen W Arenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/judge-blames-board-of-elections-for-problems-during-a-primary-in-brooklyn.html | Judge Blames Board of Elections for Problems During a Primary in Brooklyn | By Joseph P Fried | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/judge-s-query-on-drug-test-clears-a-name.html | Judges Query On Drug Test Clears a Name | By John T McQuiston | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/us/campus-skeptics-unite-against-aggressive-faith.html | Campus Skeptics Unite Against Aggressive Faith | By Gustav Niebuhr | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/world/10-more-die-mideast-riots-violence-enters-3d-day-mosque-scene-clash.html | 10 MORE DIE IN MIDEAST RIOTS AS VIOLENCE ENTERS 3D DAY MOSQUE IS SCENE OF A CLASH | By Serge Schmemann | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/arts/a-sitcom-upscale-and-latin.html | A Sitcom Upscale And Latin | By John J OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/from-regulator-to-advocate.html | From Regulator to Advocate | By Terry Pristin | TX 4-356-489 | 1996-10-31 |

| 1996-09-28 | https://www.nytimes.com/1996/09/28/business/chief-leaving-ben-jerry-s-as-its-sales-are-lagging.html | Chief Leaving Ben  Jerrys as Its Sales Are Lagging | By Dana Canedy | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/travelers-on-earlier-flight-offer-no-new-crash-leads.html | Travelers on Earlier Flight Offer No New Crash Leads | By Matthew Purdy | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/arts/in-a-serious-schumann-mendelssohnian-brio.html | In a Serious Schumann Mendelssohnian Brio | By Allan Kozinn | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/us/cbs-to-give-clinton-and-dole-free-air-time-on-radio-and-tv.html | CBS to Give Clinton and Dole Free Air Time on Radio and TV | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/a-tongue-lashing-is-offered-by-reeves.html | A TongueLashing Is Offered by Reeves | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/trump-in-deal-to-buy-55-wall-street.html | Trump in Deal to Buy 55 Wall Street | By Robert D McFadden | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/us/dole-listens-to-america-and-hears-press-criticism.html | Dole Listens to America And Hears Press Criticism | By Adam Nagourney | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/visual-bridge-to-and-of-art-in-queens.html | Visual Bridge To and of Art In Queens | By David Gonzalez | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/redskins-revival-can-be-a-lesson-to-jets.html | Redskins Revival Can Be a Lesson to Jets | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/world/limits-on-us-leverage-the-needs-of-both-sides.html | Limits on US Leverage The Needs of Both Sides | By Steven Erlanger | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/the-gay-gop.html | The Gay GOP | By Frank Rich | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/business/getting-down-and-dirty-in-the-garden-is-big-business.html | Getting Down and Dirty in the Garden Is Big Business | By Sally Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/world/archives-confirm-false-hope-fed-hungary-revolt.html | Archives Confirm False Hope Fed Hungary Revolt | By Jane Perlez | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/business/innkeepers-usa-trust-to-buy-residence-inn-hotels.html | INNKEEPERS USA TRUST TO BUY RESIDENCE INN HOTELS | By Dow Jones | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/school-chief-disagrees-with-giuliani-agreeably.html | School Chief Disagrees With Giuliani Agreeably | By Jacques Steinberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/arts/a-do-gooder-gets-lucky.html | A DoGooder Gets Lucky | By Caryn James | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/arts/does-art-change-things-or-people.html | Does Art Change Things Or People | By Dirk Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/business/discovery-and-bbc-plan-joint-programming-venture.html | Discovery and BBC Plan Joint Programming Venture | By Lawrie Mifflin | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/movie s/for-an-old-time-vamp-black-latex.html | For an OldTime Vamp Black Latex | By Janet Maslin | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/arts/stretching-boundaries-to-honor-a-diva.html | Stretching Boundaries to Honor a Diva | By Anthony Tommasini | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/labor-leader-drops-demand-on-workfare.html | Labor Leader Drops Demand On Workfare | By David Firestone | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/us/clin ton-sets-his-sights-as-wide-as-texas.html | Clinton Sets His Sights as Wide as Texas | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/southern-rector-chosen-to-lead-st-john-the divine.html | Southern Rector Chosen to Lead St John the Divine | By Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/hard-times-for-arts-school.html | Hard Times for Arts School | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/caminiti-keeps-padres-in-the-running.html | Caminiti Keeps Padres In the Running | By Tom Friend | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/us/har old-l-tinker-99-choate-master-with-a-passion-for-books.html | Harold L Tinker 99 Choate Master With a Passion for Books | By Robert Mcg Thomas Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/steinbrenner-satisfied-for-now-or-so-he-says.html | Steinbrenner Satisfied For Now or So He Says | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/world/north-korea-threatens-the-south-over-killing-of-soldiers-from-sub.html | North Korea Threatens the South Over Killing of Soldiers From Sub | By Nicholas D Kristof | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/world/armenia-opposition-urges-resistance-to-unelected-president.html | Armenia Opposition Urges Resistance to Unelected President | By Steve Levine | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/business/coleman-stock-drops-on-report-of-deficit.html | COLEMAN STOCK DROPS ON REPORT OF DEFICIT | By Dow Jones | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-28 | https://www.nytimes.com/1996/09/28/world/for-europe-s-monetary-union-italy-debates-deep-budget-cuts.html | For Europes Monetary Union Italy Debates Deep Budget Cuts | By Celestine Bohlen | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/post-surgery-isringhausen-looks-ahead-to-next-year.html | PostSurgery Isringhausen Looks Ahead To Next Year | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/us/kemp-leads-gop-charge-in-california.html | Kemp Leads GOP Charge in California | By Richard W Stevenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/collegte-football-report.html | COLLEGTE FOOTBALL REPORT | By Frank Litsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/most-us-airliners-may-carry-traces-of-bomb-residues.html | Most US Airliners May Carry Traces Of Bomb Residues | By Matthew L Wald | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/world/a-voice-from-past-is-raised-in-anger.html | A Voice From Past Is Raised in Anger | By Patrick E Tyler | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/arts/rise-of-the-religious-right.html | Rise of the Religious Right | By Walter Goodman | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/gooden-hurts-playoff-hopes.html | Gooden Hurts Playoff Hopes | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/islanders-poor-on-offense-decide-to-pay-up-for-palffy.html | Islanders Poor on Offense Decide to Pay Up for Palffy | By Jason Diamos | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/us/alabama-voters-waver-between-old-principles-and-a-new-prosperity.html | Alabama Voters Waver Between Old Principles And a New Prosperity | By Kevin Sack | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/it-s-not-sexist-it-s-only-rock-and-roll.html | Its Not Sexist Its Only Rock And Roll | By Martha Bayles | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/beating-victim-longs-for-control-of-my-life.html | Beating Victim Longs for Control of My Life | By John T McQuiston | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/inquiry-into-shackling.html | Inquiry Into Shackling | By Terry Pristin | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/us/robberies-near-penn-stir-fears.html | Robberies Near Penn Stir Fears | By Kimberly J McLarin | TX 4-356-489 | 1996-10-31 |
| 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/calipari-flies-nets-from-basement-to-penthouse.html | Calipari Flies Nets From Basement to Penthouse | By Selena Roberts | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/the-fine-art-of-murder.html | The Fine Art of Murder | By Mark Marvel | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/white-collars-turn-blue.html | White Collars Turn Blue | By Paul Krugman | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/style/out-go-the-pesticides-but-not-just-anywhere.html | Out Go the Pesticides but Not Just Anywhere | By Anne Raver | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/seminoles-stingier-than-tar-heels.html | Seminoles Stingier Than Tar Heels | By Charlie Nobles | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/goes-to-show-you-can-t-keep-good-geese-down-468703.html | Goes to Show You Cant Keep Good Geese Down | By Peter M Nichols | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/chemical-heir-is-insane.html | Chemical Heir Is Insane | By Jere Longman | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/the-price-they-paid.html | The Price They Paid | By Hugh Brogan | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/yankees-need-just-15-minutes-to-sell-out-2-playoff-games.html | Yankees Need Just 15 Minutes To Sell Out 2 Playoff Games | By Jane H Lii | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/raising-a-voice-for-the-victims-of-crime.html | Raising a Voice for the Victims of Crime | By Gitta Morris | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/connecticut-guide-506591.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/l-looking-forward-looking-back-516538.html | Looking Forward Looking Back | By Jack Rosenthal | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-fiction-516155.html | Books in Brief Fiction | By Malachy Duffy | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/follies.html | Follies | By Joe Queenan | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/hans-busch-82-stage-director-of-the-indiana-university-opera.html | Hans Busch 82 Stage Director Of the Indiana University Opera | By Anthony Tommasini | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/as-vegetables-irk-residents-dealers-unite.html | As Vegetables Irk Residents Dealers Unite | By Andrew Jacobs | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/bibi-s-moment-of-truth.html | Bibis Moment of Truth | By Thomas L Friedman | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/planet-hayden.html | Planet Hayden | By Philip Zaleski | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/hentgen-and-brown-should-get-cy-youngs.html | Hentgen and Brown Should Get Cy Youngs | By Murray Chass | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/chamber-music-promotes-loyalty.html | Chamber Music Promotes Loyalty | By Roberta Hershenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/the-road-to-a-secure-peace.html | The Road to a Secure Peace | By Eliahu BenElissar | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/love-bug-bites-and-70-plus-couple-marry.html | Love Bug Bites and 70Plus Couple Marry | By Roberta Hershenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/on-er-an-md-who-s-only-human.html | On ER an MD Whos Only Human | By Bill Carter | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/biscuits-and-breads-with-the-texture-and-flavor-of-corn.html | Biscuits and Breads With the Texture and Flavor of Corn | By Florence Fabricant | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/living-with-a-radium-nightmare.html | Living With A Radium Nightmare | By Debbie Galant | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/torre-leads-yankees-with-quiet-confidence.html | Torre Leads Yankees With Quiet Confidence | By Dan Markowit | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/world/kenya-s-leader-keeps-rivals-at-bay.html | Kenyas Leader Keeps Rivals at Bay | By James C McKinley Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/america-remains-no-1.html | America Remains No 1 | By Ronald Steel | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/pataki-renews-call-to-limit-home-relief.html | Pataki Renews Call to Limit Home Relief | By James Dao | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/what-price-victory-study-feeds-contention.html | What Price Victory Study Feeds Contention | By Christopher S Wren | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/business/the-nanny-track-a-once-simple-world-grown-complicated.html | The Nanny Track A OnceSimple World Grown Complicated | By Kirk Johnson | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/business/inflation-is-coming-inflation-isn-t-coming-bond-shoppers-can-decide.html | Inflation Is Coming Inflation Isnt Coming Bond Shoppers Can Decide | By Leslie Eaton | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-artificial-womb-is-born.html | The Artificial Womb Is Born | By Perri Klass | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/new-releases-515558.html | New Releases | By Neil Strauss | TX 4-356-489 | 1996-10-31 |

| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/republicans-are-in-position-to-pick-up-seats-in-south.html | Republicans Are in Position To Pick Up Seats in South | By David E Rosenbaum | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/helping-shoplifters-to-reform.html | Helping Shoplifters to Reform | By Susan Konig | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/how-ives-used-faulty-memory-to-good-effect.html | How Ives Used Faulty Memory to Good Effect | By Bernard Holland | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/liz-s-love-life-oprah-s-diet-dole-s-foreign-policy.html | Lizs Love Life Oprahs Diet Doles Foreign Policy | By J Peder Zane | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/the-states-and-congress.html | THE STATES AND CONGRESS | By Steven A Holmes | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/community-wins-incinerator-fight.html | Community Wins Incinerator Fight | By Somini Sengupta | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/foul-territory.html | Foul Territory | By Bruce Weber | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/scott-wins-twice-on-fifth-avenue.html | Scott Wins Twice on Fifth Avenue | By Frank Litsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/body-guards.html | Body Guards | By Nicolas Shumway | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/a-warm-economic-wind.html | A Warm Economic Wind | By David E Sanger | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/style/julia-kuskin-and-joel-ian-bell.html | Julia Kuskin and Joel Ian Bell | By Lois Smith Brady | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-nonfiction-516198.html | Books in Brief NonFiction | By Warren Goldstein | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/civil-war-history-off-the-page.html | Civil War History Off The Page | By Jm Fenster | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/business/59-1-2-questions-about-ira-withdrawals.html | 59 12 Questions About IRA Withdrawals | By Bruce Felton | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/perot-supporters-hope-to-use-gains-to-build-power-base-in-2000.html | Perot Supporters Hope to Use Gains to Build Power Base in 2000 | By Ernest Tollerson | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/english-lessons.html | English Lessons | By David Gates | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/business/it-s-a-wonderful-uh-town.html | Its a Wonderful Uh Town | By Hubert B Herring | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/is-clinton-one-was-nixon.html | Is Clinton One Was Nixon | By Richard L Berke | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/renoir-s-paradise-and-those-who-loved-it.html | Renoirs Paradise And Those Who Loved It | By John Russell | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/enter-smiling-the-stylish-carolyn-bessette.html | Enter Smiling the Stylish Carolyn Bessette | By Elisabeth Bumiller | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/a-new-market-focus-the-not-quite-retired.html | A New Market Focus The NotQuiteRetired | By Alan S Oser | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-optimists-are-right.html | The Optimists Are Right | By John Tierney | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/a-30-s-building-where-the-duplex-was-king.html | A 30s Building Where the Duplex Was King | By Christopher Gray | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/rebel-with-a-cause.html | Rebel With a Cause | By Walter Reich | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/what-the-public-had-to-say-about-the-arts-master-plan.html | What the Public Had to Say About the Arts Master Plan | By George James | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/dole-sits-pool-florida-he-may-look-relaxed-but-his-aides-say-he-s-working-hard.html | As Dole Sits by Pool in Florida He May Look Relaxed but His Aides Say Hes Working Hard | By Katharine Q Seelye | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/for-diners-whose-idea-of-heaven-is-a-meatless-meal.html | For Diners Whose Idea of Heaven Is a Meatless Meal | By Roberta Schur Zeff | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/safir-to-shift-at-least-500-desk-officers-to-patrols.html | Safir to Shift at Least 500 Desk Officers to Patrols | By David Kocieniewski | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/one-man-s-october-surprise.html | One Mans October Surprise | By James Bennet | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-fiction-516120.html | Books in Brief Fiction | By Megan Harlan | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/children-will-pay.html | Children Will Pay | By Samuel H Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/but-don-t-sweat-or-be-too-short.html | But Dont Sweat or Be Too Short | By Elizabeth Kolbert | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/future-stock.html | Future Stock | By Michael Lewis | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/racial-politics-man-in-middle.html | Racial Politics Man in Middle | By Andrea K Walker | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/montclair-asks-its-artists-to-write-and-be-counted.html | Montclair Asks Its Artists To Write and Be Counted | By Debbie Galant | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/da-going-out-guide.html | Da Going Out Guide | By David Ives | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/required-reading-for-brown-and-o-donnell.html | Required Reading for Brown and ODonnell | By Dave Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/high-is-low.html | High Is Low | By Ann Douglas | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/on-x-files-ms-reason-amid-the-unreal.html | On XFiles Ms Reason Amid the Unreal | By Justine Elias | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/passion-digitally.html | Passion Digitally | By David Foster Wallace | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/huge-western-wildfires-spur-debate-on-controls.html | Huge Western Wildfires Spur Debate on Controls | By James Brooke | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/at-universal-it-s-only-a-movie.html | At Universal Its Only a Movie | By Aaron Latham | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/armonk-art-show-to-aid-library.html | Armonk Art Show to Aid Library | By Lynne Ames | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/fools-by-neil-simon-offered-in-croton-falls.html | Fools by Neil Simon Offered in Croton Falls | By Alvin Klein | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/tv/a-sports-talkfest-that-is-still-going-strong.html | A Sports Talkfest That Is Still Going Strong | By Edward Lewine | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/giving-biscuits-and-quick-breads-the-texture-and-flavor-of-corn.html | Giving Biscuits and Quick Breads the Texture and Flavor of Corn | By Florence Fabricant | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/writer-falls-for-a-bed-and-there-lies-a-story.html | Writer Falls for a Bed and There Lies a Story | By Linda Saslow | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/li-vines-502561.html | LI VINES | By Howard G Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/bradley-is-looking-for-business.html | Bradley Is Looking For Business | By Leonard Felson | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/style/cowgirls-get-inequality-blues.html | Cowgirls Get Inequality Blues | By Joseph Hanania | TX 4-356-489 | 1996-10-31 |

| | | | | |
|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/business/inflation-bonds-may-prove-hard-to-sell.html | Inflation Bonds May Prove Hard To Sell | By Floyd Norris | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/world/violence-ebbs-uneasily-in-west-bank.html | Violence Ebbs Uneasily in West Bank | By Serge Schmemann | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/theater/an-old-romance-that-refuses-to-rekindle.html | An Old Romance That Refuses to Rekindle | By Vincent Canby | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/promising-trade-off-for-the-needy.html | Promising TradeOff for the Needy | By Peter T Kilborn | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/no-questions-remain-about-the-buckeyes.html | No Questions Remain About The Buckeyes | By Malcolm Moran | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/business/a-great-name-like-eskimo-pie-can-t-lose-or-can-it.html | A Great Name Like Eskimo Pie Cant Lose Or Can It | By Marcia Vickers | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/his-future-unknown-clemens-tips-cap.html | His Future Unknown Clemens Tips Cap | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/preserving-a-shaker-heritage-where-a-prison-now-stands.html | Preserving a Shaker Heritage Where a Prison Now Stands | By Alberta Eiseman | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/berkeley-hopes-120-million-plant-erases-an-image.html | Berkeley Hopes 120 Million Plant Erases an Image | By John McCloud | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/as-asthma-cases-rise-tough-choices-and-lessons.html | As Asthma Cases Rise Tough Choices and Lessons | By Pam Belluck | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-medicine-cabinet.html | The Medicine Cabinet | By Alexandra Bandon | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/penn-state-overcomes-badgers-mass.html | Penn State Overcomes Badgers Mass | By Jere Longman | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/buy-a-snack-get-a-blind-date.html | Buy a Snack Get a Blind Date | By Andrew Jacobs | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/college-opens-a-new-building-for-its-child-care-program.html | College Opens a New Building For Its ChildCare Program | By Kate Stone Lombardi | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/great-sure-but-how-great.html | Great Sure But How Great | By Joe Lapointe | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-tree-grows-in.html | A Tree Grows in | By Mark Francis Cohen | TX 4-356-489 | 1996-10-31 |

| 1996-09-29 | https://www.nytimes.com/1996/09/29/realest ate/co-op-tax-abatements-the-details.html | Coop Tax Abatements The Details | By Jay Romano | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/tv/mov ies-this-week-558931.html | MOVIES THIS WEEk | BY Lawrence Van Gelder | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magaz ine/weirdness-makes-sense.html | Weirdness Makes Sense | By Timothy Ferris | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/ war-wounds.html | War Wounds | By Michael Sherry | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/ wasp-stings.html | WASP Stings | By Diana Postlethwaite | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weeki nreview/art-but-for-whose-sake.html | Art but for Whose Sake | By John Noble Wilford | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/ the-origin-of-eyes.html | The Origin of Eyes | By Valerius Geist | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/i n-alabama-fairways-to-paradise.html | In Alabama Fairways To Paradise | By Paula Diperna | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/ turning-a-new-and-improved-corner-under-turner.html | Turning a New and Improved Corner Under Turner | By Thomas George | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/regi on/maurice-valency-93-theatrical-master-dies.html | Maurice Valency 93 Theatrical Master Dies | By Mel Gussow | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/realest ate/plans-advance-for-office-complex-in-jamaica.html | Plans Advance for Office Complex in Jamaica | By John Holusha | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/th e-brave-new-face-of-art-from-the-east.html | The Brave New Face Of Art From The East | By Holland Cotter | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregi on/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregi on/it-s-autumn-the-time-to-appreciate-the-the chrysanthemum.html | Its Autumn the Time to Appreciate the the Chrysanthemum | By Joan Lee Faust | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregi on/your-burglar-a-face-to-face-encounter.html | Your Burglar A FacetoFace Encounter | By Robert Lipsyte | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/world/ nicholas-colchester-49-a-briton-who-was-a-top-financial-editor.html | Nicholas Colchester 49 a Briton Who Was a Top Financial Editor | By Peter Truell | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/ catching-rainbows-at-rainbow-s-end.html | Catching Rainbows At Rainbows End | By Pete Bodo | TX 4-356-489 | 1996-10-31 |

| 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/goes-to-show-you-cant-keep-good-geese-down-515221.html | Goes to Show You Cant Keep Good Geese Down | By Patricia S McCormick | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/country-tranquillity-convenient-to-city.html | Country Tranquillity Convenient to City | By Vivien Kellerman | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/world/rich-nations-may-forgive-debt-of-poor-nations.html | Rich Nations May Forgive Debt of Poor Nations | By Paul Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/organically-yours.html | Organically Yours | By Brian HansonHarding | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/for-those-who-never-really-came-of-age.html | For Those Who Never Really Came of Age | By Joe Sharkey | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/old-brahms-a-modernist-in-more-ways-than-one.html | Old Brahms a Modernist In More Ways Than One | By Michael P Steinberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/business/this-ticket-no-longer-costs-1-million.html | This Ticket No Longer Costs 1 Million | By Carole Gould | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/landmarks-guardians-trying-to-put-a-price-on-tackniess.html | Landmarks Guardians Trying to Put a Price on Tackniess | By Andrew Jacobs | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/new-york.html | New York | By Janny Scott | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/summer-rains-ruin-orange-county-s-onion-crop.html | Summer Rains Ruin Orange Countys Onion Crop | By Debra West | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/my-house-for-sale-yes-maybe-no.html | My House for Sale Yes Maybe No | By Hertha Striker Gorlick | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/after-victory-comes-dirty-politics.html | After Victory Comes Dirty Politics | By Somini Sengupta | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/will-all-pupils-on-li-read-by-the-third-grade.html | Will All Pupils on LI Read by the Third Grade | By Linda Saslow | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/what-to-wear-to-school.html | What to Wear to School | By Robert E Tomasson | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/a-new-incentive-for-upstairs-housing-downtown.html | A New Incentive for Upstairs Housing Downtown | By Rachelle Garbarine | TX 4-356-489 | 1996-10-31 |

| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/farming-with-a-face-how-to-buy-a-stake-in-organic-agriculture.html | Farming With a Face How to Buy a Stake in Organic Agriculture | By Brian HansonHarding | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/the-man-at-the-end-of-the-bar.html | The Man at the End of the Bar | By Richard F Shepard | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/illusions-onstage-and-in-the-mind-in-a-playwright-s-italian-tragedy.html | Illusions Onstage and in the Mind In a Playwrights Italian Tragedy | By Alvin Klein | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/air-crash-pay-limits-reviewed.html | AirCrash Pay Limits Reviewed | By Betsy Wade | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/automobiles/a-space-module-for-planet-earth.html | A Space Module For Planet Earth | By Marshall Schuon | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-pet.html | The Pet | By Alan Burdick | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/peace-prevails.html | Peace Prevails | By Claudia Dreifus | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/less-is-more.html | Less Is More | By Molly ONeill | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/world/crossing-the-threshold-stone-throwing-riots-to-an-armed-revolt.html | Crossing the Threshold StoneThrowing Riots to an Armed Revolt | By Joel Greenberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/why-lilco-hopes-for-a-takeover.html | Why Lilco Hopes for a Takeover | By Ernst R Habicht Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/dreaming-of-a-nightclub-where-all-the-drinks-are-soft.html | Dreaming of a Nightclub Where All the Drinks Are Soft | By George James | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/deciding-what-modern-is.html | Deciding What Modern Is | By Alan Riding | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/world/how-palestinian-policemen-were-drawn-into-the-conflict.html | How Palestinian Policemen Were Drawn Into the Conflict | By Neil MacFarquhar | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/new-releases-515493.html | New Releases | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/3-candidates-wage-tough-campaign-in-drive-to-become-san-juan-s-2d-female-mayor.html | 3 Candidates Wage Tough Campaign in Drive to Become San Juans 2d Female Mayor | By Mireya Navarro | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/giants-have-hands-full-with-moon-and-friends.html | Giants Have Hands Full With Moon And Friends | By Mike Freeman | TX 4-356-489 | 1996-10-31 |

| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/the-old-left.html | The Old Left | By Nick Salvatore | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/big-brother-is-us.html | Big Brother Is Us | By James Gleick | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-time-for-legends-musicals-and-more.html | A Time for Legends Musicals and More | By Alvin Klein | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/in-rhode-island-house-tours-by-boat.html | In Rhode Island House Tours by Boat | By Megan Fulweiler | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/welcome-to-loser-town-usa.html | Welcome to Loser Town USA | By Robert Lipsyte | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/style/mad-about-fashion-super-shoppers.html | Mad About Fashion Super Shoppers | By Maryellen Gordon | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/tv/what-s-a-6-letter-word-for-detective.html | Whats a 6Letter Word for Detective | By Mel Gussow | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/hospital-care-in-the-face-of-more-mergers.html | Hospital Care In the Face Of More Mergers | By Elsa Brenner | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/business/insurance-for-funds-safety-for-whom.html | Insurance for Funds Safety for Whom | By Carole Gould | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-urban-landscape.html | The Urban Landscape | By Herbert Muschamp | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/victims-rights-and-wrongs.html | Victims Rights and Wrongs | By George P Fletcher | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/at-last-the-test-ban-treaty.html | At Last the Test Ban Treaty | By Alison Mitchell | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/commission-worries-about-issue-ads-that-tilt-too-far.html | Commission Worries About Issue Ads That Tilt Too Far | By Leslie Wayne | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/the-problems-with-woodworking.html | The Problems With Woodworking | By Edward R Lipinski | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-nonfiction-516180.html | Books in Brief NonFiction | By Douglas A Sylva | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-name-that-can-t-go-wrong.html | A Name That Cant Go Wrong | By Alvin Klein | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/book-irked-church-now-it-s-a-movie.html | Book Irked Church Now Its a Movie | By Anthony Ramirez | TX 4-356-489 | 1996-10-31 |

| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/agreement-may-avert-cutting-of-ancient-redwoods-in-california.html | Agreement May Avert Cutting of Ancient Redwoods in California | By John H Cushman Jr | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/new-releases-487120.html | New Releases | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/after-300-years-lenape-return-to-sandy-hook.html | After 300 Years Lenape Return to Sandy Hook | By Karen Demasters | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/dream-job-as-judge-beckons-but-it-may-last-just-a-year.html | Dream Job as Judge Beckons But It May Last Just a Year | By Mark Francis Cohen | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/presidents-and-pardons-it-s-asking-for-trouble.html | Presidents and Pardons Its Asking for Trouble | By Stephen Labaton | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/world/in-france-leaders-brace-for-the-worst-from-unions.html | In France Leaders Brace For the Worst From Unions | By Craig R Whitney | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/mistakes-abound-but-columbia-finds-itself-at-2-0.html | Mistakes Abound but Columbia Finds Itself at 20 | By Jack Cavanaugh | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/long-island-journal-484105.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/new-releases-515540.html | New Releases | By Peter Watrous | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/padres-secure-playoff-spot-with-gwynn-s-powerful-bat.html | Padres Secure Playoff Spot With Gwynns Powerful Bat | By Tom Friend | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-next-frontier-invisible.html | The Next Frontier Invisible | By Charles Siebert | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/in-one-man-s-heartbeat-a-sense-of-russia-s-own.html | In One Mans Heartbeat a Sense of Russias Own | By Francis X Clines | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/pigeons-hold-sway-at-a-gas-station.html | Pigeons Hold Sway at a Gas Station | By Donna Greene | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/where-is-there.html | Where Is There | By Mark Stover | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/county-budgets-feature-tax-reduction-plans.html | County Budgets Feature TaxReduction Plans | By John Rather | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-etiquette-lesson.html | The Etiquette Lesson | By Bruce Handy | TX 4-356-489 | 1996-10-31 |

| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/new-releases-515531.html | New Releases | By Neil Strauss | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-kitchen.html | The Kitchen | By Martha Stewart | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/disciplinarian-is-not-sorry-for-shackling.html | Disciplinarian Is Not Sorry For Shackling | By Evelyn Nieves | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/cia-chief-charts-his-own-course.html | CIA Chief Charts His Own Course | By Elaine Sciolino | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/with-its-back-to-the-wall-hampton-drives-to-victory.html | With Its Back to the Wall Hampton Drives to Victory | By Tarik ElBashir | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/race-i-over.html | Race Is Over | By Stanley Crouch | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-course-for-adults-addresses-ay-issues.html | A Course For Adults Addresses ay Issues | By Kate Stone Lombardi | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-flight.html | The Flight | By Camille Sweeney and Alexandra Bandon | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/automobiles/putting-more-models-in-orbit.html | Putting More Models in Orbit | By Marshall Schuon | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/the-hokies-can-t-stop-mighty-mcnabb.html | The Hokies Cant Stop Mighty McNabb | By William N Wallace | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-haves-have-less.html | The Haves Have Less | By Gaia Young As Channeled To Nicholas Lemann | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/junior-comes-out-perfect.html | Junior Comes Out Perfect | By Philip Kitcher | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/it-s-autumn-time-for-the-chrysanthemums.html | Its Autumn Time for the Chrysanthemums | By Joan Lee Faust | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/style/lawyers-in-the-temple.html | Lawyers In the Temple | By Bob Morris | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/whats-up-doc.html | Whats Up Doc | By Jeremy Gerard | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/the-talk-of-the-town.html | The Talk of the Town | By Bill Kent | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/business/after-the-funeral-overseeing-the-estate-brings-new-woes.html | After the Funeral Overseeing the Estate Brings New Woes | By Laura Mansnerus | TX 4-356-489 | 1996-10-31 |

| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/separate-but-equal.html | Separate but Equal | By Beth Gutcheon | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/the-choice-seat-at-this-opera-is-reserved-for-a-choice-pianist.html | The Choice Seat at This Opera Is Reserved for a Choice Pianist | By Anthony Tommasini | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/flaming-out.html | Flaming Out | By Michael Upchurch | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/men-swaggered-women-warred-oil-flowed.html | Men Swaggered Women Warred Oil Flowed | By Larry McMurtry | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/simpson-again-race-again.html | Simpson Again Race Again | By Carey Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-fiction-516139.html | Books in Brief Fiction | By Scott Veale | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/the-big-that-wasn-t.html | The Big That Wasnt | By Peter Marks | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/crime-502685.html | Crime | By Marilyn Stasio | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/distinctly-spanish-distinctly-ballet.html | Distinctly Spanish Distinctly Ballet | By Laura Kumin | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-head-man-quits-news-while-ahead.html | A Head Man Quits News While Ahead | By Lena Williams | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/painting-sort-of-kind-of-but-not-exactly-like-picasso.html | Painting Sort of Kind of But Not Exactly Like Picasso | By Edward Lewine | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/in-howell-township-17-years-of-standing-up-for-his-beliefs.html | In Howell Township 17 Years of Standing Up for His Beliefs | By Si Liberman | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/presidential-portraits-painted-in-sound.html | Presidential Portraits Painted in Sound | By Leslie Kandell | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/doing-our-homework.html | Doing Our Homework | By Sara Mosle | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/from-100-blocks-a-single-seamless-image.html | From 100 Blocks a Single Seamless Image | By William Zimmer | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/house-backs-deal-on-budget-for-97-in-bipartisan-vote.html | HOUSE BACKS DEAL ON BUDGET FOR 97 IN BIPARTISAN VOTE | By Jerry Gray | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/an-8-year-quest-to-restore-a-garden.html | An 8Year Quest to Restore a Garden | By Amy DOrio | TX 4-356-489 | 1996-10-31 |

| 1996-09-29 | https://www.nytimes.com/1996/09/29/business/luck-be-a-portfolio-tonight.html | Luck Be A Portfolio Tonight | By Edward Wyatt | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/more-and-more-a-midday-break-for-the-soul.html | More and More a Midday Break for the Soul | By George James | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/house-passes-measure-to-preserve-sterling-forest.html | House Passes Measure To Preserve Sterling Forest | By John H Cushman Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-hall-of-antiquities.html | The Hall of Antiquities | By Jane and Michael Stern | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/dole-in-choosing-kemp-buried-a-bitter-past-rooted-in-doctrine.html | Dole in Choosing Kemp Buried A Bitter Past Rooted in Doctrine | By Elizabeth Kolbert | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-future-of-nostalgia.html | The Future of Nostalgia | By Garrison Keillor | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/critics-take-aim-at-al-gore-over-former-tobacco-farm.html | Critics Take Aim at Al Gore Over Former Tobacco Farm | By Michael Janofsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/10-million-invites-gifts-from-others.html | 10 Million Invites Gifts From Others | By Karen W Arenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/when-the-jets-throw-in-brady-s-direction-will-he-catch-it.html | When the Jets Throw in Bradys Direction Will He Catch It | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/quo-lingua.html | Quo Lingua | By William Safire | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-altered-state.html | The Altered State | By Elizabeth Royte | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/new-releases-515515.html | New Releases | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/for-twa-victims-families-frustration-at-paris-meeting.html | For TWA Victims Families Frustration at Paris Meeting | By Craig R Whitney | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/q-and-a-467669.html | Q and A | By Suzanne MacNeille | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/for-a-foray-into-zen-be-ready-to-listen.html | For a Foray Into Zen Be Ready to Listen | By Lynne Ames | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/business/temporary-jobs-putting-your-foot-in-the-door.html | Temporary Jobs Putting Your Foot in the Door | By David Soyka | TX 4-356-489 | 1996-10-31 |

| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/isolated-area-fears-it-will-become-more-so.html | Isolated Area Fears It Will Become More So | By John Grobler | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/did-apartheid-s-police-murder-sweden-s-prime-minister.html | Did Apartheids Police Murder Swedens Prime Minister | By Suzanne Daley | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/goes-to-show-you-can-t-keep-good-geese-down-515205.html | Goes to Show You Cant Keep Good Geese Down | By Laurel Graeber | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/archives/mechanic-who-restores-the-class-to-classic-cars.html | Mechanic Who Restores The Class to Classic Cars | By Judy Cabot | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/from-rap-s-rhythms-a-retooling-of-poetry.html | From Raps Rhythms a Retooling of Poetry | By Michel Marriott | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/music-to-whose-ears-arts-center-and-neighbors-try-to-work-things-out.html | Music to Whose Ears Arts Center and Neighbors Try to Work Things Out | By David W Chen | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/business/no-money-for-research-try-investing.html | No Money for Research Try Investing | By Richard C Hsu | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/world/a-party-chief-s-labors-are-not-lost-on-tory-voters.html | A Party Chiefs Labors Are Not Lost on Tory Voters | By Warren Hoge | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/ethics-panel-drops-3-charges-against-gingrich.html | Ethics Panel Drops 3 Charges Against Gingrich | By Adam Clymer | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/through-a-lens-very-very-darkly.html | Through a Lens Very Very Darkly | By Alexandra Bandon | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/playoff-field-is-set-but-gooden-won-t-be-there.html | Playoff Field Is Set but Gooden Wont Be There | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/rolling-through-amish-country.html | Rolling Through Amish Country | By Sarah Ferrell | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/midtown-outdoors-living.html | Midtown Outdoors Living | BY Tracie Rozhon | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/tv/stock-options.html | Stock Options | By Howard Thompson | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/mad-max-days-no-road-no-problem.html | Mad Max Days No Road No Problem | By Lesley Hazleton | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/beauty-is-back.html | Beauty Is Back | By Peter Schjeldahl | TX 4-356-489 | 1996-10-31 |

Page 23381 of 33266

| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/florida-victory-no-sure-thing-for-the-gop.html | Florida Victory No Sure Thing For the GOP | By R W Apple Jr | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/men-behaving-badly.html | Men Behaving Badly | By Maureen Dowd | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-fiction-516147.html | Books in Brief Fiction | By Felicia Lee | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/god-is-in-the-details.html | God Is in the Details | By Lorrie Moore | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/young-charismatic-catholic.html | Young Charismatic Catholic | By Mary Reinholz | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/a-wizard-who-saw-a-future-of-simplicity.html | A Wizard Who Saw A Future of Simplicity | By Rita Reif | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/seles-and-davenport-give-us-the-edge.html | Seles and Davenport Give US the Edge | By Robin Finn | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/space-film-works-to-open-series.html | Space Film Works To Open Series | By Robert Sherman | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/the-vatican-sanction.html | The Vatican Sanction | By Stephen Engelberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/barren-bite-out-of-broadway.html | Barren Bite Out of Broadway | By Janet Allon | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/city-plans-to-auction-off-a-bronx-group-s-dream.html | City Plans to Auction Off A Bronx Groups Dream | By Lizette Alvarez | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/down-by-the-riverfront.html | Down by the Riverfront | By Fran Schumer | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/valentine-says-met-workload-is-heavy.html | Valentine Says Met Workload Is Heavy | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/jobless-and-hopeless.html | Jobless and Hopeless | By Sean Wilentz | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/high-is-low.html | High Is Low | By Ann Douglas | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/new-noteworthy-paperbacks-516236.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/business/when-a-magazine-is-too-brash-for-the-bottom-line.html | When a Magazine Is Too Brash for the Bottom Line | By Robin Pogrebin | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-nonfiction.html | Books in Brief NonFiction | By Ann Marlowe | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-benefit-recital-for-musicians-in-sarajevo.html | A Benefit Recital for Musicians in Sarajevo | By Robert Sherman | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/in-hoboken-a-dream-is-poisoned-by-mercury.html | In Hoboken a Dream Is Poisoned by Mercury | By Steve Strunsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-nonfiction-516201.html | Books in Brief NonFiction | By Michael Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-dream-is-poisoned-by-mercury.html | A Dream Is Poisoned by Mercury | By Steve Strunsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-sneaker.html | The Sneaker | By Camille Sweeney | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/business/swallowing-bitter-pills-for-pay-the-trials-of-guinea-pigs.html | Swallowing Bitter Pills for Pay The Trials of Guinea Pigs | By David J Morrow | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/biscuits-and-breads-with-the-flavor-of-corn.html | Biscuits and Breads With the Flavor of Corn | By Florence Fabricant | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/world/lebed-calls-for-yeltsin-to-transfer-his-powers.html | Lebed Calls For Yeltsin To Transfer His Powers | By Michael R Gordon | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/for-veterans-of-the-90-s-it-s-desert-storm-mom-on-line.html | FOr Veterans of the 90s Its Desert Storm Mom On Line | By Diane Ketcham | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/bulletin-from-the-future.html | Bulletin From the Future | By Max Frankel | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/business/dialing-for-dollars-with-competing-flat-rate-plans.html | Dialing for Dollars With Competing FlatRate Plans | By Roy Furchgott | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/when-grisly-horror-is-a-family-value.html | When Grisly Horror Is a Family Value | By Art Spiegelman | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/yanks-hope-experience-will-help.html | Yanks Hope Experience Will Help | By George Vecsey | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/skeptic-takes-sword-to-bars-myths.html | Skeptic Takes Sword To Bars Myths | By Michael Cooper | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/we-are-still-only-human.html | We Are Still Only Human | By Verlyn Klinkenborg | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/bill-tries-to-balance-concerns-on-immigration.html | Bill Tries to Balance Concerns on Immigration | By Eric Schmitt | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/us/clinton-sets-new-rules-on-deadbeat-parents.html | Clinton Sets New Rules on Deadbeat Parents | By Todd S Purdum | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/building-an-image-on-the-idea-of-home.html | Building an Image on the Idea of Home | By Herbert Muschamp | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/the-black-for-02-open-bow-to-public-courses.html | The Black for 02 Open Bow to Public Courses | By David Winzelberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/worthy-of-a-mention-if-not-a-rating.html | Worthy of a Mention if Not a Rating | By M H Reed | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/witness-the-madness-on-madison.html | Witness the Madness on Madison | By Monique P Yazigi | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/business/diary-550671.html | DIARY | By Hubert B Herring | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/love-is-all-you-ll-need.html | Love Is All Youll Need | By Am Homes | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/pools-tennis-clubs-and-now-a-child-care-center.html | Pools Tennis Clubs and Now a ChildCare Center | By Diana Shaman | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/missteps-reopen-the-door-to-blood-and-tears.html | Missteps Reopen the Door to Blood and Tears | By Serge Schmemann | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/open-audition-offers-actors-a-chance-to-show-off-and-shine.html | Open Audition Offers Actors a Chance to Show Off and Shine | By Roberta Hershenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-fiction.html | Books in Brief Fiction | By Stephan Salisbury | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/gene-mutation-rebuffs-aids.html | Gene Mutation Rebuffs AIDS | By Gina Kolata | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/coming-to-terms-with-niagara.html | Coming To Terms With Niagara | By Jody Alesandro | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/gunman-robs-and-kills-teen-ager-in-bronx-playground.html | Gunman Robs and Kills TeenAger in Bronx Playground | By David Kocieniewski | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/the-metal-detector-tales-from-school.html | The Metal Detector Tales From School | By Michael Cooper | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/man-of-a-century-living-with-gusto-especially-each-sunday.html | Man of a Century Living With Gusto Especially Each Sunday | By Bill Ryan | TX 4-356-489 | 1996-10-31 |

| 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/sanders-is-no-star-on-offense.html | Sanders Is No Star On Offense | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-new-danger-in-drug-world-is-spelled-ghb.html | A New Danger In Drug World Is Spelled GHB | By Michael Cooper | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/new-york-in-the-silents-an-un-self-conscious-star.html | New York in the Silents An UnSelfConscious Star | By Richard F Shepard | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/world/for-rural-japanese-death-doesn-t-break-family-ties.html | For Rural Japanese Death Doesnt Break Family Ties | By Nicholas D Kristof | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/protesters-fight-traffic-with-traffic.html | Protesters Fight Traffic With Traffic | By Mark Francis Cohen | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/babe-ruth-didn-t-call-that-homer-and-other-revisions-of-the-canon.html | Babe Ruth Didnt Call That Homer And Other Revisions of the Canon | By Douglas Martin | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/is-clinton-more-in-touch-many-women-say-yes.html | Is Clinton More in Touch Many Women Say Yes | By Jennifer Preston | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/in-this-race-abinanti-takes-on-spano-as-in-david-vs-goliath.html | In This Race Abinanti Takes on Spano as in David vs Goliath | By Donna Greene | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/muslim-rebels-overrun-kabul.html | Muslim Rebels Overrun Kabul | By Barbara Crossette | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/explorers-offer-the-world-to-the-classroom.html | Explorers Offer the World to the Classroom | By Nancy Polk | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/fyi-529354.html | FYI | By Daniel B Schneider | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/persevering-despite-clouds-and-uncooperative-comets.html | Persevering Despite Clouds And Uncooperative Comets | By Michael Pollak | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-partnership-to-rebuild-downtown-englewood.html | A Partnership to Rebuild Downtown Englewood | By David W Chen | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/presto-valujet-lives.html | Presto Valujet Lives | By Adam Bryant | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/assessing-a-career-in-the-middle-of-it.html | Assessing a Career In the Middle of It | By Barry Schwabsky | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/asian-cuisines-in-a-modern-marriage.html | Asian Cuisines in a Modern Marriage | By Patricia Brooks | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-defense-device.html | The Defense Device | By Alexandra Bandon | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/desperation-or-simple-greed.html | Desperation or Simple Greed | By Bill Slocum | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/new-releases-515507.html | New Releases | By Stephen Holden | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/westchester-guide-504742.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/does-decor-sell-the-house.html | Does Decor Sell the House | By Bess Liebenson | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/confronting-the-specter-of-breast-cancer.html | Confronting the Specter of Breast Cancer | By Helen A Harrison | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/french-italian-fare-that-hits-the-mark.html | FrenchItalian Fare That Hits the Mark | By Joanne Starkey | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/a-canada-goose-tale-told-by-americans.html | A Canada Goose Tale Told by Americans | By Shlomo Schwartzberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/tomorrow-never-knows.html | Tomorrow Never Knows | By Victor Navasky | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/coveted-site-soon-to-be-vacated-in-casino-country.html | Coveted Site Soon to Be Vacated in Casino Country | By Robert A Hamilton | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/books/the-whiz-kid.html | The Whiz Kid | By Nicholas Proffitt | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/afghan-restaurant-offers-exotica-for-frugal.html | Afghan Restaurant Offers Exotica for Frugal | By Richard Jay Scholem | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/abstract-works-to-catch-the-adult-eye.html | Abstract Works to Catch the Adult Eye | By Vivien Raynor | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/fraternity-reigns.html | Fraternity Reigns | By Richard Rorty | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-conflict-over-church-s-move-to-raze-house.html | A Conflict Over Churchs Move to Raze House | By Vivien Kellerman | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/goes-to-show-you-can-t-keep-good-geese-down-515213.html | Goes to Show You Cant Keep Good Geese Down | By Laurel Graeber | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/the-ira-s-explosive-cache.html | The IRAs Explosive Cache | By James F Clarity | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-commute.html | The Commute | By Camille Sweeney | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/is-wall-street-s-nightmare.html | Is Wall Streets Nightmare | By Floyd Norris | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/business/flying-high-but-just-off-the-ground.html | Flying High but Just Off the Ground | By Reed Abelson | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/tv/southern-exposure.html | Southern Exposure | By Howard Thompson | TX 4-356-489 | 1996-10-31 |
| 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/bank-courts-the-very-rich-in-westchester.html | Bank Courts the Very Rich in Westchester | By Penny Singer | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/alomar-s-punishment-should-ve-been-swift-and-ended-his-year.html | Alomars Punishment Shouldve Been Swift And Ended His Year | By George Vecsey | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/style/chronicle-574449.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/us/hinckley-tries-again-to-gain-some-freedom.html | Hinckley Tries Again to Gain Some Freedom | By James Brooke | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/vikings-run-into-a-big-play-defense.html | Vikings Run Into a BigPlay Defense | By Frank Litsky | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/key-selected-over-rogers-for-third-starting-spot.html | Key Selected Over Rogers For Third Starting Spot | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/coke-expands-ties-with-cliff-freeman.html | Coke Expands Ties With Cliff Freeman | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/ruling-favors-hindu-festival.html | Ruling Favors Hindu Festival | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/in-performance-performance-art.html | IN PERFORMANCE PERFORMANCE ART | By Jennifer Dunning | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/harold-evans-bets-big-on-dubious-book-deals-but-that-s-not-what-miffs-his-rivals.html | Harold Evans bets big on dubious book deals But thats not what miffs his rivals | By Doreen Carvajal | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/the-world-wide-wait-don-t-get-mad-get-off.html | The World Wide Wait Dont Get Mad Get Off | By Sreenath Sreenivasan | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/going-to-the-doctor-s-kiosk.html | Going to the Doctors Kiosk | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/us/us-using-swaps-to-protect-land.html | US USING SWAPS TO PROTECT LAND | By John H Cushman Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/in-performance-pop-574279.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/on-workfare-fig-leaves-and-silence.html | On Workfare Fig Leaves And Silence | By Joyce Purnick | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/american-express-adds-draft-to-roster.html | American Express Adds Draft to Roster | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/city-promises-to-explain-abuse-deaths.html | City Promises To Explain Abuse Deaths | By David M Herszenhorn | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/new-york-may-lose-more-house-seats-analysts-report.html | New York May Lose More House Seats Analysts Report | By Joseph Berger | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/world/clinton-s-choice-chaos-or-diplomacy.html | Clintons Choice Chaos or Diplomacy | By Steven Erlanger | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/us/congress-s-leaders-debate-issues-with-a-seldomly-seen-decorum.html | Congresss Leaders Debate Issues With a Seldomly Seen Decorum | By Adam Clymer | TX 4-356-489 | |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/upgrading-train-tracks.html | Upgrading Train Tracks | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/brooklyn-candidate-campaigns-hard-but-he-s-not-sure-against-whom.html | Brooklyn Candidate Campaigns Hard but Hes Not Sure Against Whom | By Jonathan P Hicks | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/a-teacher-takes-her-work-home.html | A Teacher Takes Her Work Home | By Caryn James | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/with-olympic-glory-fading-athletes-ponder-what-now.html | With Olympic Glory Fading Athletes Ponder What Now | By William Glaberson | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/world/burmese-military-tightens-crackdown-on-democracy-leader.html | Burmese Military Tightens Crackdown on Democracy Leader | By Seth Mydans | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/world/costa-rica-chafes-at-new-austerity.html | Costa Rica Chafes at New Austerity | By Larry Rohter | TX 4-356-489 | 1996-10-31 |

| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/madison-avenue-consolidation-continues-with-lowe-consuming-small-new-york-agency.html | The Madison Avenue consolidation continues with Lowe consuming a small New York agency | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/shusaku-endo-is-dead-at-73-japanese-catholic-novelist.html | Shusaku Endo Is Dead at 73 Japanese Catholic Novelist | By Eric Pace | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/moving-beyond-the-wires.html | Moving Beyond the Wires | By Kris Goodfellow | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/in-performance-dance-574139.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/world/new-afghan-rulers-shock-even-their-backers-in-pakistan.html | New Afghan Rulers Shock Even Their Backers in Pakistan | By John F Burns | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/world/in-the-west-bank-arabs-feel-israeli-crackdown.html | In the West Bank Arabs Feel Israeli Crackdown | By Neil MacFarquhar | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/an-astrological-quirk-brings-fear-and-trembling-to-some-corners-of-the-internet.html | An astrological quirk brings fear and trembling to some corners of the Internet | By Edward Rothstein | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/2-congressmen-are-learning-hard-lessons-in-bitter-race-for-senate.html | 2 Congressmen Are Learning Hard Lessons in Bitter Race for Senate | By Brett Pulley | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/candidates-for-congress-meet-in-a-display-of-partisanship.html | Candidates for Congress Meet In a Display of Partisanship | By Jonathan Rabinovitz | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/doles-tax-plan-adds-up.html | Doles Tax Plan Adds Up | By John F Cogan | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/in-performance-pop-568120.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/world/deep-in-gaza-israelis-see-themselves-as-bastion-against-a-palestinian-state.html | Deep in Gaza Israelis See Themselves as Bastion Against a Palestinian State | By Joel Greenberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/jets-execute-and-they-get-executed-anyway.html | Jets Execute and They Get Executed Anyway | By Thomas George | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/another-gwynn-gives-padres-title.html | Another Gwynn Gives Padres Title | By Tom Friend | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/style/chronicle-574457.html | CHRONICLE | By Nadine Brozan | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-30 | https://www.nytimes.com/1996/09/30/world/leaders-of-israel-and-palestinians-due-in-washington.html | LEADERS OF ISRAEL AND PALESTINIANS DUE IN WASHINGTON | By Serge Schmemann | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/us/kathleen-carlin-57-fought-for-abused-wives.html | Kathleen Carlin 57 Fought for Abused Wives | By Robert Mcg Thomas Jr | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/us/104th-congress-falls-short-of-revolution.html | 104th Congress Falls Short of Revolution | By Jerry Gray | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/movies/films-that-win-acclaim-but-not-us-distributors.html | Films That Win Acclaim But Not US Distributors | By Linda Lee | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/movies/rejoining-a-world-left-behind.html | Rejoining A World Left Behind | By Janet Maslin | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/gas-rule-may-near-end.html | Gas Rule May Near End | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/applying-pay-per-view-idea-to-the-compact-disk-business.html | Applying PayPerView Idea To the Compact Disk Business | By Barnaby J Feder | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/behind-the-scenes-d-amato-wields-vast-power-in-albany.html | Behind the Scenes DAmato Wields Vast Power in Albany | By James Dao and Jane Fritsch | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/movies/a-liar-with-a-flair-for-opportunism.html | A Liar With a Flair for Opportunism | By Janet Maslin | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/us/tribe-stops-study-of-bones-that-challenge-history.html | Tribe Stops Study of Bones That Challenge History | By Timothy Egan | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/martha-entenmann-matriarch-of-the-baked-goods-family-89.html | Martha Entenmann Matriarch Of the BakedGoods Family 89 | By Robert D McFadden | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/meanwhile-at-shea-the-mets-lose-one-last-time.html | Meanwhile at Shea the Mets Lose One Last Time | By George Willis | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/an-evening-of-debuts-in-boheme.html | An Evening Of Debuts In Boheme | By Anthony Tommasini | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/johnnie-cochran-author-takes-his-new-cause-to-the-pulpit.html | Johnnie Cochran Author Takes His New Cause to the Pulpit | By Frank Bruni | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/richest-who-call-state-home.html | Richest Who Call State Home | By Andy Newman | TX 4-356-489 | 1996-10-31 |

| 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/races-supplied-sneak-preview-of-playoff-pressure-for-8-teams.html | Races Supplied Sneak Preview Of Playoff Pressure for 8 Teams | By Murray Chass | TX 4-356-489 | 1996-10-31 |
|---|---|---|---|---|---|
| 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/two-jams-pearl-and-traffic-for-one-price.html | Two Jams Pearl and Traffic for One Price | By Jon Pareles | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/away-from-the-big-city-seeking-a-better-life-but-facing-new-tensions.html | Away From the Big City Seeking a Better Life but Facing New Tensions | By Mirta Ojito | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/us/talks-yield-3-year-pact-for-uaw-at-chrysler.html | Talks Yield 3Year Pact For UAW At Chrysler | By Keith Bradsher | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/2-troupes-that-pose-a-contrast.html | 2 Troupes That Pose A Contrast | By Jennifer Dunning | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/senate-vote-is-next-hurdle-for-a-forest.html | Senate Vote Is Next Hurdle For a Forest | By Norimitsu Onishi | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/dispute-over-prepaid-college-tuition-programs-turns-into-full-blown.html | A dispute over prepaid college tuition programs turns into a fullblown constitutional debate | By Teresa Riordan | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/in-performance-dance-574198.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/books/why-people-keep-thinking-in-the-same-old-ways.html | Why People Keep Thinking in the Same Old Ways | By Christopher LehmannHaupt | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/movies/a-charming-bully-en-famille.html | A Charming Bully En Famille | By Janet Maslin | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/at-the-wave-of-a-flag-winston-cup-packs-up.html | At the Wave of a Flag Winston Cup Packs Up | By Joseph Siano | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/princeton-celebrates-250th.html | Princeton Celebrates 250th | By Andy Newman | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/if-i-forget-thee.html | If I Forget Thee | By William Safire | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/kirshenbaum-gets-apparel-account.html | Kirshenbaum Gets Apparel Account | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/after-another-climb-whither-ibm-shares.html | After Another Climb Whither IBM Shares | By Laurence Zuckerman | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/jets-best-offensive-showing-is-all-for-naught-and-for-nought-as-in-0-5.html | Jets Best Offensive Showing Is All for Naught and for Nought as in 05 | By Gerald Eskenazi | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-30 | https://www.nytimes.com/1996/09/30/world/booming-city-flush-with-rats-and-dying-children.html | Booming City Flush With Rats and Dying Children | By Howard W French | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/lovers-and-a-sex-goddess-with-the-patina-of-age.html | Lovers and a Sex Goddess With the Patina of Age | By Jennifer Dunning | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/world/bosnia-election-results-certified-by-west-despite-fraud-charges.html | Bosnia Election Results Certified by West Despite Fraud Charges | By Mike OConnor | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/in-one-stroke-a-h-belo-climbs-into-broadcasting-s-inner-circle.html | In One Stroke A H Belo Climbs Into Broadcastings Inner Circle | By Iver Peterson | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/bridge-565903.html | Bridge | By Alan Truscott | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/strahan-talks-near-collapse.html | Strahan Talks Near Collapse | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/finding-what-was-said-back-then-and-what-now.html | Finding What Was Said Back Then and What Now | By Mike Allen | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/us/some-house-and-senate-debates-provide-rare-side-by-side-comparisons.html | Some House and Senate Debates Provide Rare SidebySide Comparisons | By Jerry Gray | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/their-2-1-advantage-in-ejections-helps-swing-game-to-the-steelers.html | Their 21 Advantage in Ejections Helps Swing Game to the Steelers | By Timothy W Smith | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/us/adoption-proposal-causes-an-uproar.html | Adoption Proposal Causes an Uproar | By Carey Goldberg | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/national-security-experts-plan-for-wars-whose-targets-weapons-are-all-digital.html | National Security Experts Plan for Wars Whose Targets and Weapons Are All Digital | By Steve Lohr | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/an-earlier-political-kingmaker.html | An Earlier Political Kingmaker | By Randy Kennedy | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/perfectly-pettitte.html | Perfectly Pettitte | By Jack Curry | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/insights-that-lose-little-in-transit.html | Insights That Lose Little In Transit | By Neil Strauss | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/applause-for-giants-the-old-and-the-new.html | Applause for Giants the Old and the New | By Dave Anderson | TX 4-356-489 | 1996-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-09-30 | https://www.nytimes.com/1996/09/30/us/in-ohio-the-campaign-is-just-now-gearing-up.html | In Ohio the Campaign Is Just Now Gearing Up | By Michael Winerip | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/imf-and-world-bank-clear-debt-relief.html | IMF and World Bank Clear Debt Relief | By Paul Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/it-s-true-the-giants-win-second-straight.html | Its True The Giants Win Second Straight | By Mike Freeman | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/seles-makes-the-difference-in-fed-cup.html | Seles Makes the Difference in Fed Cup | By Robin Finn | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/accounts.html | Accounts | By Stuart Elliott | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/us/new-shade-in-the-political-debate-palette-mellow.html | New Shade in the Political Debate Palette Mellow | By Francis X Clines | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/men-and-jobs.html | Men and Jobs | By Bob Herbert | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/us/justin-a-stanley-85-lawyer-who-headed-aba-in-1970-s.html | Justin A Stanley 85 Lawyer Who Headed ABA in 1970s | By Eric Pace | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/creating-parallel-universes-for-profit.html | Creating Parallel Universes for Profit | By Deborah Shapley | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/birthday-tribute-to-a-master-teacher-of-indian-dance.html | Birthday Tribute to a Master Teacher of Indian Dance | By Jennifer Dunning | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/business/a-book-war-the-pope-reagan-and-the-cia.html | A Book War the Pope Reagan and the CIA | By Doreen Carvajal | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/which-israel.html | Which Israel | By Anthony Lewis | TX 4-356-489 | 1996-10-31 |
| 1996-09-30 | https://www.nytimes.com/1996/09/30/us/tennesseans-unmoved-as-candidates-come-to-town-again.html | Tennesseans Unmoved as Candidates Come to Town Again | By Michael Janofsky | TX 4-356-489 | 1996-10-31 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/what-russian-crisis.html | What Russian Crisis | By Michael McFaul | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/world/arabs-and-israelis-arriving-for-emergency-meeting.html | Arabs and Israelis Arriving for Emergency Meeting | By Steven Erlanger | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/strike-cuts-circulation-at-2-detroit-papers.html | Strike Cuts Circulation at 2 Detroit Papers | By Dana Canedy | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/buses-vs-merchant-parking.html | Buses vs Merchant Parking | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/world/us-switch-on-mideast-resolution-left-un-envoy-chagrined.html | US Switch on Mideast Resolution Left UN Envoy Chagrined | By Barbara Crossette | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/sesame-street-licensing.html | Sesame Street Licensing | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/one-lineup-decision-awaited-for-yanks-opener.html | One Lineup Decision Awaited for Yanks Opener | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/mayor-widens-attack-on-cuts-to-welfare.html | Mayor Widens Attack on Cuts To Welfare | By David Firestone | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/us/dole-advisers-attack-clinton-s-foreign-policy.html | Dole Advisers Attack Clintons Foreign Policy | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/psychiatrist-and-social-worker-slain.html | Psychiatrist and Social Worker Slain | By Robert D McFadden | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/science/is-medical-rivalry-threatening-yeltsin-s-chances-for-recovery.html | Is Medical Rivalry Threatening Yeltsins Chances for Recovery | By Lawrence K Altman Md | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/interbrand-buys-gerstman-meyers.html | Interbrand Buys Gerstman  Meyers | By David Barboza | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/kmart-changes-its-tune-to-manhattan.html | Kmart Changes Its Tune to Manhattan | By Kirk Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/mcnabb-making-his-coach-nervous.html | McNabb Making His Coach Nervous | By William N Wallace | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/mother-enters-plea-of-not-guilty-in-death-of-an-emaciated-girl-4.html | Mother Enters Plea of Not Guilty In Death of an Emaciated Girl 4 | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/the-giants-finally-silenced-the-vikings.html | The Giants Finally Silenced the Vikings | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/science/ground-tests-loom-for-ultimate-hot-rods-supersonic-cars.html | Ground Tests Loom for Ultimate Hot Rods Supersonic Cars | By Warren E Leary | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/science/heat-of-lotus-attracts-insects-and-scientists.html | Heat of Lotus Attracts Insects And Scientists | By Carol Kaesuk Yoon | TX 4-373-625 | 1996-12-02 |

Page 23394 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-01 | https://www.nytimes.com/1996/10/01/us/private-contractor-to-manage-nasa-space-shuttle-program.html | Private Contractor to Manage NASA Space Shuttle Program | By Warren E Leary | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/arts/looking-for-romance-but-finding-the-science.html | Looking for Romance But Finding the Science | By Walter Goodman | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/blockbuster-drops-foote-cone-belding.html | Blockbuster Drops Foote Cone  Belding | By David Barboza | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/world/new-afghan-rulers-impose-harsh-mores-of-the-islamic-code.html | New Afghan Rulers Impose Harsh Mores Of the Islamic Code | By John F Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/prices-lower-on-treasury-securities.html | Prices Lower On Treasury Securities | By Robert Hurtado | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/us/democratic-tide-is-eroding-gop-s-stronghold-in-west.html | Democratic Tide Is Eroding GOPs Stronghold in West | By B Drummond Ayres Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/world/arafat-wants-israel-s-vow-of-new-steps-toward-peace.html | Arafat Wants Israels Vow Of New Steps Toward Peace | By Douglas Jehl | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/us/the-campaigns-for-congress.html | THE CAMPAIGNS FOR CONGRESS | By Steven A Holmes | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/books/the-original-lonely-guy-in-an-eccentric-world.html | The Original Lonely Guy in an Eccentric World | By Michiko Kakutani | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/messier-tunes-up-by-scoring-a-hat-trick.html | Messier Tunes Up By Scoring A Hat Trick | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/arts/a-real-problem-with-the-neighbors.html | A Real Problem With the Neighbors | By John J OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/arts/on-drugs-bruises-and-betrayal.html | On Drugs Bruises and Betrayal | By Jon Pareles | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/arts/master-of-the-sorrow-that-knows-no-hope.html | Master of the Sorrow That Knows No Hope | By Bernard Holland | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/world/mongolia-is-throwing-out-75-years-of-rusty-ideas.html | Mongolia Is Throwing Out 75 Years of Rusty Ideas | By Seth Faison | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/formica-expands-carmichael-ties.html | Formica Expands Carmichael Ties | By David Barboza | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/underwriting-shrinks-and-thus-do-fees.html | Underwriting Shrinks and Thus Do Fees | By Stephanie Strom | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/reliance-steel-in-deal-for-siskin-steel.html | RELIANCE STEEL IN DEAL FOR SISKIN STEEL | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/union-head-is-assailed-on-workfare-concessions.html | Union Head Is Assailed On Workfare Concessions | By Steven Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/style/patterns-580678.html | Patterns | By Constance C R White | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/hazards-fixed-new-technical-school-is-set-to-open.html | Hazards Fixed New Technical School Is Set to Open | By Lena Williams | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/sec-accuses-county-in-arizona-of-fraud.html | SEC Accuses County in Arizona of Fraud | By Leslie Wayne | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/world/netanyahu-seeks-new-talks-on-3-major-palestinian-issues.html | Netanyahu Seeks New Talks On 3 Major Palestinian Issues | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/adt-merger-is-abandoned-in-a-setback-for-huizenga.html | ADT Merger Is Abandoned In a Setback For Huizenga | By Kenneth N Gilpin | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/arts/some-rebellious-harmony-from-a-button-down-time.html | Some Rebellious Harmony From a ButtonDown Time | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/us/congresswoman-s-ex-husband-jailed-again.html | Congresswomans ExHusband Jailed Again | By James Brooke | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/juror-selection-is-to-begin-for-rape-trial-of-ex-fugitive.html | Juror Selection Is to Begin for Rape Trial of ExFugitive | By William Glaberson | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/good-call-bad-call-jets-are-still-0-5.html | Good Call Bad Call Jets Are Still 05 | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/us/dole-disability-and-discrimination.html | Dole Disability and Discrimination | By Katharine Q Seelye | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/science/cable-cable-who-s-got-the-cable.html | Cable Cable Whos Got The Cable | By L R Shannon | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/arts/crisscrossing-the-atlantic-with-her-songs.html | Crisscrossing the Atlantic With Her Songs | By Bernard Holland | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-01 | https://www.nytimes.com/1996/10/01/world/birger-lunde-norway-seaman-survivor-of-nazi-u-boats-was-82.html | Birger Lunde Norway Seaman Survivor of Nazi UBoats Was 82 | By Eric Pace | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/dollar-hits-highest-level-in-two-years-against-yen.html | Dollar Hits Highest Level In Two Years Against Yen | By Jonathan Fuerbringer | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/accord-near-on-computer-secruity-codes.html | Accord Near On Computer Secruity Codes | By David E Sanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/2-big-pension-funds-complain-to-archer-about-board-plan.html | 2 Big Pension Funds Complain To Archer About Board Plan | By Kurt Eichenwald | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/despite-a-selloff-a-good-quarter-for-stocks.html | Despite a Selloff a Good Quarter for Stocks | By Floyd Norris | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/kiwi-declares-bankruptcy-and-trims-routes.html | Kiwi Declares Bankruptcy and Trims Routes | By Adam Bryant | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/politics-aside-economy-is-shrugging-off-rise-to-4.75.html | Politics Aside Economy Is Shrugging Off Rise to 475 | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/a-lost-night-for-eagles-peete-is-out-for-season.html | A Lost Night for Eagles Peete Is Out for Season | By Timothy W Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/theater/it-s-politics-so-everyone-must-be-corrupt-right.html | Its Politics So Everyone Must Be Corrupt Right | By Ben Brantley | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/upn-forms-in-house-ad-unit.html | UPN Forms InHouse Ad Unit | By David Barboza | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/style/chronicle-589691.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/mellow-boss-lets-bats-do-the-talking.html | Mellow Boss Lets Bats Do the Talking | By Bruce Weber | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/internet-newcomer-making-money-selling-moving-ads-part-screen-savers.html | An Internet newcomer is making money by selling moving ads as part of screen savers | By David Barboza | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/us/philanthropist-pledges-help-to-immigrants.html | Philanthropist Pledges Help To Immigrants | By Eric Schmitt | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/archeology-is-destiny.html | Archeology Is Destiny | By Adam Goodheart | TX 4-373-625 | 1996-12-02 |

| 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/arafat-s-war-option.html | Arafats War Option | By A M Rosenthal | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/soup-kitchen-feels-the-heat-of-a-new-law.html | Soup Kitchen Feels the Heat Of a New Law | By Clyde Haberman | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/movies/wheeling-and-dealing-in-taiwan-s-backwaters.html | Wheeling and Dealing in Taiwans Backwaters | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/style/chronicle-589683.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/unilever-to-combine-units.html | Unilever to Combine Units | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/ogilvy-mather-gets-lotus-account.html | Ogilvy Mather Gets Lotus Account | By David Barboza | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/a-tale-from-the-brothers-gwynn.html | A Tale From The Brothers Gwynn | By William C Rhoden | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/couple-scouring-murky-reservoir-find-fulfillment-and-lots-of-bottles.html | Couple Scouring Murky Reservoir Find Fulfillment and Lots of Bottles | By Douglas Martin | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/style/tight-jeans-by-versace.html | Tight Jeans by Versace | By AnneMarie Schiro | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/new-hard-line-by-big-companies-threatens-german-work-benefits.html | New Hard Line by Big Companies Threatens German Work Benefits | By Edmund L Andrews | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/ex-green-beret-colonel-and-son-held-in-attempted-kidnapping.html | ExGreen Beret Colonel and Son Held in Attempted Kidnapping | By Lynette Holloway | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/science/chess-577200.html | Chess | By Robert Byrne | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/alomar-issues-an-apology.html | Alomar Issues an Apology | By Selena Roberts | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/us/one-fifth-of-schools-put-on-probation-in-chicago.html | One Fifth of Schools Put On Probation in Chicago | By Don Terry | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/as-milestone-nears-a-lament-for-a-us-decline.html | As Milestone Nears a Lament for a US Decline | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/state-jobs-but-not-on-paper.html | State Jobs but Not on Paper | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/over-on-gringo-alley.html | Over on Gringo Alley | By Russell Baker | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/more-car-pool-only-lanes.html | More CarPoolOnly Lanes | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/world/on-arab-israeli-patrol-distrustful-comrades.html | On ArabIsraeli Patrol Distrustful Comrades | By Joel Greenberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/style/chronicle-580090.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/style/in-london-shows-individuality-stands-out.html | In London Shows Individuality Stands Out | By Amy M Spindler | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/world/panama-still-wants-yankees-to-go-home-but-not-right-away.html | Panama Still Wants Yankees to Go Home but Not Right Away | By Larry Rohter | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/illness-cancels-girls-soccer.html | Illness Cancels Girls Soccer | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/science/fish-farm-escapees-threaten-wild-salmon.html | FishFarm Escapees Threaten Wild Salmon | By Walter Gibbs | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/the-playoffs-on-almost-every-channel.html | The Playoffs on Almost Every Channel | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/another-departure-at-daily-news-as-top-editor-leaves.html | Another Departure at Daily News as Top Editor Leaves | By Iver Peterson | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/world/zedillo-lectures-the-mexicans-obey-the-law.html | Zedillo Lectures the Mexicans Obey the Law | By Sam Dillon | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/us/senate-approves-a-big-budget-bill-beating-deadline.html | SENATE APPROVES A BIG BUDGET BILL BEATING DEADLINE | By Jerry Gray | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/world/3-bickering-bosnian-leaders-finally-begin-to-plan-a-nation.html | 3 Bickering Bosnian Leaders Finally Begin to Plan a Nation | By Mike OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/a-fraud-against-norway.html | A Fraud Against Norway | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/torn-ligament-ends-season-for-top-panther-pick.html | Torn Ligament Ends Season for Top Panther Pick | By Timothy W Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/sangstat-says-drug-passed-clinical-trial.html | Sangstat Says Drug Passed Clinical Trial | By Lawrence M Fisher | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/locking-in-college-tuition.html | Locking In College Tuition | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/bad-blood-surfacing-for-padres-cardinals.html | Bad Blood Surfacing for PadresCardinals | By Tom Friend | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/us/senate-fight-over-phrase-demonstrates-words-effect.html | Senate Fight Over Phrase Demonstrates Words Effect | By Neil A Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/science/mind-control-for-pc-s-i-think-not.html | Mind Control for PCs I Think Not | By Stephen Manes | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/us/kemp-goes-hunting-for-votes-in-silicon-valley.html | Kemp Goes Hunting for Votes in Silicon Valley | By Carey Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/science/q-a-578525.html | QA | BY C Claiborne Ray | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/us/actions-by-states-hold-keys-to-welfare-law-s-future.html | Actions by States Hold Keys to Welfare Laws Future | By Robert Pear | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/science/life-in-womb-may-affect-adult-heart-disease-risk.html | Life in Womb May Affect Adult Heart Disease Risk | By Jane E Brody | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/pride-of-puerto-rico-visible-in-post-season.html | Pride of Puerto Rico Visible in PostSeason | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/us/frances-lear-a-mercurial-figure-of-the-media-and-a-magazine-founder-dead-at-73.html | Frances Lear a Mercurial Figure of the Media and a Magazine Founder Dead at 73 | BY Enid Nemy | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/arts/confident-climate-fosters-new-art-galleries.html | Confident Climate Fosters New Art Galleries | By Carol Vogel | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/business/blue-cross-of-connecticut-said-to-agree-to-a-merger.html | Blue Cross of Connecticut Said to Agree to a Merger | By Milt Freudenheim | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/finally-that-championship-season.html | Finally That Championship Season | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/arts/jazz-giant-roving-around-the-piano-keys.html | Jazz Giant Roving Around the Piano Keys | By Peter Watrous | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/mental-health-contracts-questioned-in-audit.html | Mental Health Contracts Questioned in Audit | By Clifford J Levy | TX 4-373-625 | 1996-12-02 |
| 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/umpires-vote-to-boycott-over-alomar.html | Umpires Vote To Boycott Over Alomar | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/course-on-election-in-making.html | Course on Election in Making | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/in-performance-classical-music-594881.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/political-scientists-and-their-quadrennial-day-in-the-sun.html | Political Scientists and Their Quadrennial Day in the Sun | By William H Honan | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/eagles-on-lookout-for-a-quarterback.html | Eagles on Lookout for a Quarterback | By Frank Litsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/college-board-revises-test-to-improve-chances-for-girls.html | College Board Revises Test to Improve Chances for Girls | By Karen W Arenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/now-labeled-as-no-3-harvard-ponders-its-fall.html | Now Labeled as No 3 Harvard Ponders Its Fall | By Chana Schoenberger | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/metropolitan-diary-595632.html | Metropolitan Diary | By Ron Alexander | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/221-million-lagoon-cleanup.html | 221 Million Lagoon Cleanup | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/shrinking-dateline.html | Shrinking Dateline | By Bill Carter | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/key-witness-alters-her-testimony-in-death-row-case.html | Key Witness Alters Her Testimony in Death Row Case | By Don Terry | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/world/neglect-of-the-mideast-is-no-option-for-clinton.html | Neglect of the Mideast Is No Option for Clinton | By R W Apple Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/movies/facing-the-menace-of-totalitarianism.html | Facing the Menace of Totalitarianism | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/bates-spinning-off-affiliate-in-germany.html | Bates Spinning Off Affiliate in Germany | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/sensing-a-lack-of-respect-cowboys-show-their-mettle.html | Sensing a Lack of Respect Cowboys Show Their Mettle | By Timothy W Smith | TX 4-373-625 | 1996-12-02 |

| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/growing-pains-at-micron-technology.html | Growing Pains at Micron Technology | By Laurence Zuckerman | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/anti-artist-fits-nicely-in-museum.html | AntiArtist Fits Nicely In Museum | By Alan Riding | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/suit-settled-with-instructor.html | Suit Settled With Instructor | By Clive Thompson | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/essex-may-withdraw-funds.html | Essex May Withdraw Funds | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/style/chronicle-596655.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/squeeze-play-by-umpires-is-justified.html | Squeeze Play By Umpires Is Justified | By George Vecsey | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/in-performance-theater-605743.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/theater/in-mamet-s-edmond-a-man-on-empty.html | In Mamets Edmond a Man on Empty | By Ben Brantley | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/food-notes-596337.html | Food Notes | By Florence Fabricant | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/in-performance-jazz-605760.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/so-much-for-history-texas-wins-game-1-from-yankees.html | So Much for History Texas Wins Game 1 From Yankees | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/moneta-sleet-jr-70-civil-rights-era-photographer-dies.html | Moneta Sleet Jr 70 Civil Rights Era Photographer Dies | By Robert Mcg Thomas Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/new-york-wines-bigger-and-better.html | New York Wines Bigger and Better | By Howard G Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/officials-say-mafia-ran-crack-ring-in-brooklyn.html | Officials Say Mafia Ran Crack Ring In Brooklyn | By Randy Kennedy | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/united-dominion-to-buy-south-west-property.html | UNITED DOMINION TO BUY SOUTH WEST PROPERTY | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/will-the-gods-grant-6-stars-to-a-moonlighting-chef.html | Will the Gods Grant 6 Stars To a Moonlighting Chef | By Florence Fabricant | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/a-heart-that-knows-the-blues.html | A Heart That Knows The Blues | By Julie Salamon | TX 4-373-625 | 1996-12-02 |

| 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/wine-talk-594997.html | Wine Talk | By Frank J Prial | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/fielder-watches-the-dh-go-0-for-4.html | Fielder Watches The DH Go 0 for 4 | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/as-navy-divers-move-on-twa-questions-remain.html | As Navy Divers Move On TWA Questions Remain | By Andrew C Revkin | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/movies/both-epic-and-feminist-from-india.html | Both Epic and Feminist From India | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/style/chronicle-603775.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/yanks-looked-at-burkett-but-rangers-bought.html | Yanks Looked at Burkett but Rangers Bought | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/theater/in-performance-theater-605735.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/the-presidential-race.html | THE PRESIDENTIAL RACE | By Michael Wines | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/with-boatmen-s-deal-nationsbank-returns-to-its-roots.html | With Boatmens Deal Nationsbank Returns to Its Roots | By Saul Hansell | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/pettitte-will-try-to-fill-familiar-role-savior.html | Pettitte Will Try to Fill Familiar Role Savior | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/party-line-on-environment.html | Party Line on Environment | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/ethics-unit-overhaul-urged.html | EthicsUnit Overhaul Urged | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/that-s-not-all-folks.html | Thats Not All Folks | By Lawrie Mifflin | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/camp-calipari-is-for-optimists.html | Camp Calipari Is for Optimists | By Clifton Brown | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/reported-crimes-continue-to-show-decline.html | Reported Crimes Continue to Show Decline | By Clifford Krauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/bad-backs-and-bear-hunters-win-spending-bill-nooks.html | Bad Backs and Bear Hunters Win Spending Bill Nooks | By Eric Schmitt | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/half-folk-half-pop-all-soul.html | Half Folk Half Pop All Soul | By Peter Watrous | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/destec-energy-considers-sale-lifting-its-stock.html | DESTEC ENERGY CONSIDERS SALE LIFTING ITS STOCK | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/estrogen-may-help-prevent-osteoarthritis.html | Estrogen May Help Prevent Osteoarthritis | By Susan Gilbert | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/raiders-still-fumbling-the-football-thing.html | Raiders Still Fumbling The Football Thing | By Thomas George | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/high-court-to-decide-if-the-dying-have-a-right-to-assisted-suicide.html | High Court to Decide if the Dying Have a Right to Assisted Suicide | By Linda Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/cuban-exile-says-festival-capped-lens.html | Cuban Exile Says Festival Capped Lens | By David Gonzalez | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/hcia-falls-off-the-growth-curve-and-the-reaction-is-brutal.html | HCIA falls off the growth curve and the reaction is brutal | By Floyd Norris | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/council-says-citizen-mail-goes-ignored-by-agencies.html | Council Says Citizen Mail Goes Ignored By Agencies | By Vivian S Toy | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/a-militia-leader-s-new-battle-with-authority.html | A Militia Leaders New Battle With Authority | By Jonathan Rabinovitz | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/double-jeopardy-for-gingrich.html | Double Jeopardy for Gingrich | By Gay Hart Gaines | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/rangers-silence-stadium-by-turning-the-power-on.html | Rangers Silence Stadium By Turning the Power On | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/world/turkish-premier-s-travels-raise-eyebrows-in-west.html | Turkish Premiers Travels Raise Eyebrows in West | By Stephen Kinzer | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/world/travelers-pet-peeve-britain-s-jailing-of-animals.html | Travelers Pet Peeve Britains Jailing of Animals | By Sarah Lyall | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/quartey-and-jones-tune-up-for-garden.html | Quartey And Jones Tune Up For Garden | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/personal-health-592935.html | Personal Health | By Jane E Brody | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/dole-stages-a-dress-rehearsal-for-the-debates.html | Dole Stages a Dress Rehearsal for the Debates | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |

| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/pataki-defies-some-allies-on-violence-in-the-home.html | Pataki Defies Some Allies On Violence In the Home | By Raymond Hernandez | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/the-president-and-congress-a-partnership-of-self-interest.html | The President and Congress A Partnership of SelfInterest | By Adam Clymer | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/world/sense-of-unity-is-showing-strain-as-europe-s-new-currency-nears.html | Sense of Unity Is Showing Strain As Europes New Currency Nears | By Celestine Bohlen | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/immigrants-burden.html | Immigrants Burden | By George Soros | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/judge-turns-back-effort-by-perot-to-join-debates.html | JUDGE TURNS BACK EFFORT BY PEROT TO JOIN DEBATES | By Neil A Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/treasury-prices-higher-on-2-reports.html | Treasury Prices Higher On 2 Reports | By Robert Hurtado | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/of-cutting-boards-and-cleanliness.html | Of Cutting Boards and Cleanliness | By Florence Fabricant | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/kemp-seeks-to-narrow-gap-with-women.html | Kemp Seeks To Narrow Gap With Women | By Carey Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/lubovitch-s-fluid-language-makes-itself-at-home-on-ice.html | Lubovitchs Fluid Language Makes Itself at Home on Ice | By Jack Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/elderly-and-poor-do-worse-under-hmo-plans-care.html | Elderly and Poor Do Worse Under HMO Plans Care | By Robert Pear | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/bibi-and-bill.html | Bibi and Bill | By Thomas L Friedman | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/books/from-graveside-grass-back-to-obsessive-love.html | From Graveside Grass Back to Obsessive Love | By Richard Bernstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/labor-strife-and-amputations-roil-a-plastics-factory.html | Labor Strife and Amputations Roil a Plastics Factory | By Steven Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/new-chairman-at-continental.html | New Chairman At Continental | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/hfs-negotiates-to-buy-second-car-rental-company.html | HFS NEGOTIATES TO BUY SECOND CAR RENTAL COMPANY | By Dow Jones | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/former-newsday-editor-at-village-voice.html | Former Newsday Editor at Village Voice | By Iver Peterson | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/hours-before-the-game-the-beer-starts-to-flow.html | Hours Before the Game The Beer Starts to Flow | By Bruce Weber | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/chrysler-sets-sales-pace-while-gm-lags.html | Chrysler Sets Sales Pace While GM Lags | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/suddenly-all-the-pressure-is-on-the-yankees.html | Suddenly All the Pressure Is on the Yankees | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/at-t-ready-to-roll-out-new-wireless-phone-service.html | ATT Ready To Roll Out New Wireless Phone Service | By Mark Landler | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/the-sandwiches-of-the-chefs.html | The Sandwiches Of the Chefs | By Julie Flaherty | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/defense-to-use-alcohol-as-issue-in-rape-trial.html | Defense to Use Alcohol As Issue in Rape Trial | By William Glaberson | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/the-mouse-that-ate-america.html | The Mouse That Ate America | By Frank Rich | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/at-the-nation-s-table-boston-the-sandwiches-of-the-chefs.html | At the Nations Table Boston The Sandwiches Of the Chefs | By Julie Flaherty | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/style/chronicle-603759.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/progress-is-reported-in-gm-contract-talks.html | Progress Is Reported in GM Contract Talks | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/2d-breast-cancer-gene-found-in-jewish-women.html | 2d Breast Cancer Gene Found in Jewish Women | By Gina Kolata | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/a-dish-that-is-easily-assimilated.html | A Dish That Is Easily Assimilated | By Marian Burros | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/for-a-first-night-at-the-met-pavarotti-in-andrea-chenier.html | For a First Night at the Met Pavarotti in Andrea Chenier | By Bernard Holland | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/reebok-paying-13.5-million-for-prime-site-canton-mass-for-new-headquarters.html | Reebok is paying 135 million for a prime site in Canton Mass for a new headquarters | By Susan Diesenhouse | TX 4-373-625 | 1996-12-02 |

Page 23406 of 33266

| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/compromise-is-offered-on-computer-security-codes.html | Compromise Is Offered on Computer Security Codes | By John Markoff | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/football-player-mourned.html | Football Player Mourned | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/health-and-other-blessings.html | Health and Other Blessings | By Lawrie Mifflin | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/world/europeans-to-fight-us-sanctions-against-cuba-in-trade-court.html | Europeans to Fight US Sanctions Against Cuba in Trade Court | By David E Sanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/style/now-a-chocolate-souffle-thats-ready-in-13-minutes.html | Now a Chocolate Souffle Thats Ready in 13 Minutes | By Jack Bishop | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/short-stay-long-memory.html | Short Stay Long Memory | By Carole Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/style/make-that-order-coffee-with-kitsch.html | Make That Order Coffee With Kitsch | By Marcia Mjoseth | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/a-venerable-spot-celebrates-20-years.html | A Venerable Spot Celebrates 20 Years | By Barbara Revsine | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/mccaughey-ross-s-husband-is-expected-to-buy-weekly-newspapers.html | McCaughey Rosss Husband Is Expected to Buy Weekly Newspapers | By Charles V Bagli | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/voting-procedure-challenged.html | Voting Procedure Challenged | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/con-ed-offers-to-hold-rates-for-five-years.html | Con Ed Offers To Hold Rates For Five Years | By Agis Salpukas | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/bill-to-revise-securities-regulations-ready-for-clinton.html | Bill to Revise Securities Regulations Ready for Clinton | By Leslie Eaton | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/jets-have-a-willing-substitute-for-jones.html | Jets Have A Willing Substitute For Jones | By Frank Litsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/spirit-autumn-discount-airlines-are-offering-bounteous-crop-low-priced-fares.html | In the spirit of autumn discount airlines are offering a bounteous crop of lowpriced fares | By Edwin McDowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/world/russian-army-may-prove-unreliable-official-says.html | Russian Army May Prove Unreliable Official Says | By Michael R Gordon | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-02 | https://www.nytimes.com/1996/10/02/world/us-is-recruiting-american-police-to-join-un-force-in-haiti.html | US Is Recruiting American Police to Join UN Force in Haiti | By Larry Rohter | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/surprise-changes-for-2-accounts.html | Surprise Changes For 2 Accounts | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/islanders-rebuilding-begins-with-defense.html | Islanders Rebuilding Begins With Defense | By Jason Diamos | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/justices-agree-hear-challenge-georgia-law-requiring-drug-tests-for-candidates.html | Justices Agree to Hear Challenge to Georgia Law Requiring Drug Tests for Candidates | By Linda Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/report-cites-wetlands-threat.html | Report Cites Wetlands Threat | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/brooklyn-voters-will-get-2d-chance-to-cast-ballots.html | Brooklyn Voters Will Get 2d Chance to Cast Ballots | By Joseph P Fried | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/world/netanyahu-holds-talk-with-arafat-for-three-hours.html | NETANYAHU HOLDS TALK WITH ARAFAT FOR THREE HOURS | By Steven Erlanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/world/french-far-right-thrives-on-outrage.html | French Far Right Thrives on Outrage | By Marlise Simons | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/while-lincoln-mercury-may-not-be-trying-for-new-image-it-s-sure-trying-sharpen.html | While LincolnMercury may not be trying for a new image its sure trying to sharpen the old one | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/accounts.html | Accounts | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/deal-confirmed-for-blue-cross-of-connecticut.html | Deal Confirmed for Blue Cross of Connecticut | By Milt Freudenheim | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/conflicting-dreams-of-arabs-and-jews-stoke-rage-in-hebron.html | Conflicting Dreams of Arabs and Jews Stoke Rage in Hebron | By Chris Hedges | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/business/big-merger-set-in-health-care-for-california.html | Big Merger Set In Health Care For California | By Kenneth N Gilpin | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/gaetti-and-stottlemyre-get-cards-off-to-a-good-start.html | Gaetti and Stottlemyre Get Cards Off to a Good Start | By George Willis | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/giuliani-fails-to-find-humor-in-joking-remarks-about-the-bronx-by-rangers-bush.html | Giuliani Fails to Find Humor in Joking Remarks About the Bronx by Rangers Bush | By David Firestone | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/unabomber-suspect-indicted-by-a-grand-jury-in-newark.html | Unabomber Suspect Indicted By a Grand Jury in Newark | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/umpires-report-to-work-but-the-alomar-affair-is-not-over.html | Umpires Report to Work but the Alomar Affair Is Not Over | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/us/inquiry-into-colombia-jetliner-crash-urges-more-automation.html | Inquiry Into Colombia Jetliner Crash Urges More Automation | By Matthew L Wald | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/all-is-forgiven-even-alomar-as-the-orioles-hammer-the-indians.html | All Is Forgiven Even Alomar as the Orioles Hammer the Indians | By Selena Roberts | TX 4-373-625 | 1996-12-02 |
| 1996-10-02 | https://www.nytimes.com/1996/10/02/world/afghanistan-s-new-rulers-soft-pedal-their-hard-line.html | Afghanistans New Rulers SoftPedal Their Hard Line | By John F Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/movies/dreamlike-in-locale-visual-style-and-acting.html | Dreamlike In Locale Visual Style And Acting | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/us/baseball-lures-eyes-of-texas.html | Baseball Lures Eyes Of Texas | By Sam Howe Verhovek | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/jersey-city-gains-jobs.html | Jersey City Gains Jobs | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/van-gundy-addresses-great-expectations.html | Van Gundy Addresses Great Expectations | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/whitman-shift-on-pollution.html | Whitman Shift on Pollution | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/arts/doing-a-mirror-dance-backs-to-the-glass.html | Doing a Mirror Dance Backs to the Glass | By Anna Kisselgoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/fans-and-henderson-are-awaiting-act-ii.html | Fans and Henderson Are Awaiting Act II | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/management-shifts-at-interpublic-unit.html | Management Shifts At Interpublic Unit | By Jane L Levere | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/us/dole-s-advisers-debate-strategy-over-california.html | Doles Advisers Debate Strategy Over California | By Richard L Berke | TX 4-373-625 | 1996-12-02 |

| 1996-10-03 | https://www.nytimes.com/1996/10/03/style/chronicle-631043.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/torre-relies-on-veterans-and-jeter-too.html | Torre Relies On Veterans And Jeter Too | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/the-states-aren-t-examplars-of-how-to-balance-budgets.html | The states arent examplars of how to balance budgets | By Peter Passell | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/film-credits-tell-a-story.html | Film Credits Tell a Story | By Julie V Iovine | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/giants-use-unified-team-theory.html | Giants Use Unified Team Theory | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/the-bamboo-chair-sings-a-sweet-song.html | The Bamboo Chair Sings a Sweet Song | By Rita Reif | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/us/detective-in-simpson-case-pleads-no-contest-to-perjury-count.html | Detective in Simpson Case Pleads No Contest to Perjury Count | By James Sterngold | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/alomar-hearing-is-off-and-umpires-may-return-to-court.html | Alomar Hearing Is Off and Umpires May Return to Court | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/world/clinton-says-talk-failed-to-resolve-issues-in-mideast.html | CLINTON SAYS TALK FAILED TO RESOLVE ISSUES IN MIDEAST | By Steven Erlanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/world/toasting-1956-and-a-crop-of-fearless-teen-agers.html | Toasting 1956 and a Crop of Fearless TeenAgers | By Jane Perlez | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/us/dole-calls-for-clinton-to-release-an-fbi-memo-on-drugs.html | Dole Calls for Clinton to Release an FBI Memo on Drugs | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/voting-rule-challenge.html | VotingRule Challenge | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/the-devils-need-goals-to-win-back-the-cup.html | The Devils Need Goals To Win Back the Cup | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/movies/the-irish-are-ascendant-again.html | The Irish Are Ascendant Again | By Dinitia Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/world/central-europe-learns-about-sex-harassment.html | Central Europe Learns About Sex Harassment | By Jane Perlez | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/pepper-on-a-roll-heading-into-the-classic.html | Pepper on a Roll Heading Into the Classic | By Jack Cavanaugh | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/abducted-boy-who-was-reunited-with-mother-is-taken-away-again.html | Abducted Boy Who Was Reunited With Mother Is Taken Away Again | By Monte Williams | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/national-breast-cancer-awareness-month-has-inspired-extensive-corporate.html | National Breast Cancer Awareness Month has inspired extensive corporate advertising | By Jane L Levere | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/in-a-well-kept-part-of-brooklyn-crack-arrests-are-met-with-concern.html | In a WellKept Part of Brooklyn Crack Arrests Are Met With Concern | By Randy Kennedy | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/arts/the-pop-life-612979.html | The Pop Life | By Neil Strauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/us/us-jets-pounded-iraqi-arms-depot-storing-nerve-gas.html | US JETS POUNDED IRAQI ARMS DEPOT STORING NERVE GAS | By Philip Shenon | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/traitor-s-sights-set-on-the-big-prize.html | Traitors Sights Set on the Big Prize | By Joseph Durso | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/donghia-bargains-really.html | Donghia Bargains Really | By Timothy Jack Ward | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/style/in-milan-the-mood-shifts-to-romance.html | In Milan the Mood Shifts to Romance | By Amy M Spindler | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/skirmish-intensifies-to-acquire-a-rival-funeral-home-chain.html | Skirmish Intensifies to Acquire a Rival Funeral Home Chain | By Allen R Myerson | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/elster-turns-invitation-into-a-welcome-party.html | Elster Turns Invitation Into a Welcome Party | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/us-marine-corps-retains-thompson.html | US Marine Corps Retains Thompson | By Jane L Levere | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/torricelli-role-over-fugitive-is-questioned.html | Torricelli Role Over Fugitive Is Questioned | By Brett Pulley | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/coca-cola-enterprises-benefits-costlier-than-expected.html | COCACOLA ENTERPRISES BENEFITS COSTLIER THAN EXPECTED | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/wet-and-mild-texas-fails-to-put-yanks-away.html | Wet and Mild Texas Fails to Put Yanks Away | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/world/burmese-champion-of-democracy-calls-crackdown-her-victory.html | Burmese Champion of Democracy Calls Crackdown Her Victory | By Seth Mydans | TX 4-373-625 | 1996-12-02 |

| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/yankees-owner-s-request-irks-the-rangers-wives.html | Yankees Owners Request Irks the Rangers Wives | By Jack Curry | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/many-companies-hire-chaplains-as-counselors.html | Many Companies Hire Chaplains as Counselors | By Barnaby J Feder | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/the-house-that-roars-for-yanks.html | The House That Roars For Yanks | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/us/environmental-dispute-delays-spending-bill.html | Environmental Dispute Delays Spending Bill | By John H Cushman Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/style/chronicle-613762.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/an-artists-retreat-is-extending-its-welcome.html | An Artists Retreat Is Extending Its Welcome | By Timothy Jack Ward | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/us/budget-bill-extends-child-pornography-to-computer-graphics.html | Budget Bill Extends Child Pornography to Computer Graphics | By Pamela Mendels | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/julia-waldbaum-99-owner-of-a-chain-of-supermarkets.html | Julia Waldbaum 99 Owner Of a Chain of Supermarkets | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/strike-begins-as-talks-fail-with-gm-of-canada.html | Strike Begins as Talks Fail With GM of Canada | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/us/stakes-high-as-california-debates-ballot-issues-to-rein-in-hmo-s.html | Stakes High as California Debates Ballot Issues to Rein In HMOs | By Robert Pear | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/world/korean-spy-case-called-more-serious-than-was-thought.html | Korean Spy Case Called More Serious Than Was Thought | By David Johnston | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/world/north-korea-delivers-warning-in-sub-incident.html | North Korea Delivers Warning in Sub Incident | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/lets-have-a-real-debate.html | Lets Have a Real Debate | By Don Hewitt | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/lacing-em-up.html | Lacing Em Up | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/world/british-governor-of-hong-kong-takes-a-parting-shot-at-beijing.html | British Governor of Hong Kong Takes a Parting Shot at Beijing | By Edward A Gargan | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/the-pitchers-prevail-in-game-1-and-so-do-the-braves.html | The Pitchers Prevail in Game 1 and So Do the Braves | By Tom Friend | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/a-polka-dot-defender-at-glamour-s-gate.html | A PolkaDot Defender at Glamours Gate | By Alex Witchel | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/us/skirmish-in-anti-drug-war-california-vs-doonesbury.html | Skirmish in AntiDrug War California vs Doonesbury | By Tim Golden | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/union-signs-100000-to-vote.html | Union Signs 100000 to Vote | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/arts/philharmonic-resuming-live-radio-broadcasts.html | Philharmonic Resuming Live Radio Broadcasts | By Allan Kozinn | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/madeline-s-following.html | Madelines Following | By Timothy Jack Ward | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/arts/a-downsized-professor-a-missing-wordsmith-and-murder.html | A Downsized Professor a Missing Wordsmith and Murder | By John J OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/arts/robert-woolley-52-unorthodox-auctioneer.html | Robert Woolley 52 Unorthodox Auctioneer | By Robert Mcg Thomas Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/top-investigators-assess-air-crash-inquiry-options.html | Top Investigators Assess Air Crash Inquiry Options | By Matthew L Wald | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/movies/it-s-a-wonderful-find-a-1928-capra-silent.html | Its a Wonderful Find A 1928 Capra Silent | By Caryn James | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/world/palestinians-dismayed-israelis-delighted.html | Palestinians Dismayed Israelis Delighted | By Joel Greenberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/two-1963-slayings-still-rouse-passions-in-lodi-nj.html | Two 1963 Slayings Still Rouse Passions in Lodi NJ | By Robert Hanley | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/report-assails-school-leasing-program.html | Report Assails SchoolLeasing Program | By Jacques Steinberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/prices-rise-on-treasury-securities.html | Prices Rise On Treasury Securities | By Robert Hurtado | TX 4-373-625 | 1996-12-02 |

| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/a-controversy-at-first-as-indians-lose-second.html | A Controversy at First As Indians Lose Second | By Selena Roberts | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/militia-leader-sought-arrest-in-custody-case-he-asserts.html | Militia Leader Sought Arrest In Custody Case He Asserts | By Jonathan Rabinovitz | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/the-no-frontier.html | The No Frontier | By Maureen Dowd | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/from-at-t-a-cellular-service-with-a-jazzy-name.html | From ATT A Cellular Service With A Jazzy Name | By Mark Landler | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/science-center-puts-a-scientist-at-the-helm.html | Science Center Puts a Scientist at the Helm | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/books/national-book-award-finalists-named.html | National Book Award Finalists Named | By Doreen Carvajal | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/new-rinks-a-new-city-and-old-rule-revived.html | New Rinks a New City And Old Rule Revived | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/oh-jane-see-how-popular-we-are.html | Oh Jane See How Popular We Are | By Trip Gabriel | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/yankees-are-confusing-gonzalez-for-gonzales.html | Yankees Are Confusing Gonzalez for Gonzales | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/california-an-early-surprise-in-the-pac-10.html | California an Early Surprise in the Pac10 | By Richard Weiner | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/affordable-housing-patterns.html | AffordableHousing Patterns | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/it-worked-for-swatch.html | It Worked for Swatch | By Timothy Jack Ward | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/gore-to-explain-v-chip.html | Gore to Explain VChip | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/80-troopers-aiding-force-in-bridgeport.html | 80 Troopers Aiding Force In Bridgeport | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/fed-s-hard-won-credibility-allows-it-to-take-small-risks.html | Feds HardWon Credibility Allows It to Take Small Risks | By Jonathan Fuerbringer | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/bridge-610275.html | Bridge | By Alan Truscott | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/no-sec-fraud-charges-expected-on-denver-airport.html | No SEC Fraud Charges Expected on Denver Airport | By Leslie Wayne | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/equipped-for-service.html | Equipped for Service | By Marianne Rohrlich | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/sony-says-studio-head-has-resigned.html | Sony Says Studio Head Has Resigned | By Bernard Weinraub | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/revco-s-bid-for-big-b-said-to-draw-competition.html | REVCOS BID FOR BIG B SAID TO DRAW COMPETITION | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/what-final-status.html | What Final Status | By Rashid I Khalidi | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/built-in-fantasy-an-aspen-howdunit.html | BuiltIn Fantasy An Aspen Howdunit | By Patricia Leigh Brown | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/us/who-s-a-centrist-clinton-according-to-helms-ad.html | Whos a Centrist Clinton According to Helms Ad | By James Bennet | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/world/outcome-please-please-give-it-time.html | Outcome Please Please Give It Time | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/world/japanese-voters-too-get-a-big-tax-cut-promise.html | Japanese Voters Too Get a Big TaxCut Promise | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/toys-r-us-to-purchase-baby-superstore-for-407-million.html | Toys R Us to Purchase Baby Superstore for 407 Million | By Jennifer Steinhauer | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/accounts.html | Accounts | By Jane L Levere | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | By Steven A Holmes | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/us/scandal-ridden-miami-facing-sudden-deficit-is-cutting-back.html | ScandalRidden Miami Facing Sudden Deficit Is Cutting Back | By Mireya Navarro | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/a-doctor-artist-adorns-a-torah-ark.html | A DoctorArtist Adorns a Torah Ark | By Carol Lawson | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/united-airlines-narrows-review.html | United Airlines Narrows Review | By Jane L Levere | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/dc-ends-metrostars-inaugural-season.html | DC Ends MetroStars Inaugural Season | By Alex Yannis | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/light-switches-disguised-as-art.html | Light Switches Disguised as Art | By Marianne Rohrlich | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/2-1-2-year-old-shoots-himself.html | 2 12YearOld Shoots Himself | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/things-that-just-won-t-grow-up.html | Things That Just Wont Grow Up | By Timothy Jack Ward | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/a-scandal-a-scapegoat-an-injustice.html | A Scandal A Scapegoat An Injustice | By Joyce Purnick | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/friendly-s-review-down-to-4-agencies.html | Friendlys Review Down to 4 Agencies | By Jane L Levere | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/books/seizing-the-imagination-with-moral-questions.html | Seizing the Imagination With Moral Questions | By Christopher LehmannHaupt | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/world/robert-bourassa-63-dies-led-a-turbulent-quebec.html | Robert Bourassa 63 Dies Led a Turbulent Quebec | By Anthony Depalma | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/a-4.8-rise-for-morgan-stanley-profit.html | A 48 Rise For Morgan Stanley Profit | By Peter Truell | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/movies/a-rumpled-don-juan-of-the-philosophy-set.html | A Rumpled Don Juan Of the Philosophy Set | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/harassment-in-2d-grade-queens-kisser-is-pardoned.html | Harassment in 2d Grade Queens Kisser Is Pardoned | By Norimitsu Onishi | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/us/for-legal-immigrants-a-welfare-reprieve.html | For Legal Immigrants a Welfare Reprieve | By Robert Pear | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/escape-in-new-york-yankees-come-back.html | Escape in New York Yankees Come Back | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/on-second-thought-us-decides-shipyard-subsidies-aren-t-so-bad.html | On Second Thought US Decides Shipyard Subsidies Arent So Bad | By David E Sanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/johnson-day-to-day-with-injury-to-knee.html | Johnson Day to Day With Injury To Knee | By Frank Litsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/business/at-wcbs-tv-a-big-round-of-news-staff-dismissals.html | At WCBSTV a Big Round Of News Staff Dismissals | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/getcha-scorecard.html | Getcha Scorecard | By William Safire | TX 4-373-625 | 1996-12-02 |
| 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/national-ratings-down.html | National Ratings Down | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/myths-of-the-mideast.html | Myths of the Mideast | By Am Rosenthal | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/wells-rich-picked-by-citizens-telecom.html | Wells Rich Picked By Citizens Telecom | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/world/7500-gi-s-staying-in-bosnia-to-next-spring-perry-says.html | 7500 GIs Staying in Bosnia to Next Spring Perry Says | STEVEN ERLANGER | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/yankees-must-continue-keeping-i-out-of-team.html | Yankees Must Continue Keeping I Out of Team | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/nfl-matchups-week-6.html | NFL MATCHUPS WEEK 6 | BY Timothy W Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/reduced-to-sifting-the-silt-for-twa-jet-crash-clues.html | Reduced to Sifting the Silt For TWA Jet Crash Clues | By Andrew C Revkin | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/a-legacy-that-crossed-the-ocean.html | A Legacy That Crossed the Ocean | By Sarah Boxer | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/college-football-report-644811.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/single-family-homes-in-a-mix-all-maintenance-free.html | SingleFamily Homes in a Mix All MaintenanceFree | By Rachelle Garbarine | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/knee-surgery-sidelines-johnson-for-four-games.html | Knee Surgery Sidelines Johnson for Four Games | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/penn-state-runner-is-making-gains.html | Penn State Runner Is Making Gains | By Malcolm Moran | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/kodak-in-talks-to-buy-a-wang-software-unit.html | Kodak in Talks to Buy a Wang Software Unit | By Claudia H Deutsch | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/movies/hitchcock-at-his-deepest.html | Hitchcock at His Deepest | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/olivetti-seeking-turnaround-to-sell-pc-unit-and-other-assets.html | Olivetti Seeking Turnaround To Sell PC Unit and Other Assets | By John Tagliabue | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/hands-of-a-lineman-tell-hard-hitting-tale.html | Hands of a Lineman Tell HardHitting Tale | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/art-in-review-638862.html | Art in Review | By Holland Cotter | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/us/the-presidential-race.html | THE PRESIDENTIAL RACE | By Michael Wines | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/lease-plan-for-hospital-is-outlined.html | Lease Plan For Hospital Is Outlined | By Elisabeth Rosenthal | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/pepper-in-crowd-leading-wind-swept-big-apple-classic.html | Pepper in Crowd Leading WindSwept Big Apple Classic | By Jack Cavanaugh | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/us/rufus-w-youngblood-72-agent-who-guarded-johnson.html | Rufus W Youngblood 72 Agent Who Guarded Johnson | By Robert Mcg Thomas Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/world/netanyahu-reported-ready-to-make-gesture-to-palestinians.html | Netanyahu Reported Ready to Make Gesture to Palestinians | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/art-in-review-647292.html | Art in Review | By Grace Glueck | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/always-lovable-always-fathomless-647489.html | Always Lovable Always Fathomless | By Allan Kozinn | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/us/senate-approves-bill-to-preserve-parks-including-sterling-forest.html | Senate Approves Bill to Preserve Parks Including Sterling Forest | By John H Cushman Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/feet-planted-in-spain-but-in-step-with-the-world.html | Feet Planted in Spain but in Step With the World | By Jack Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/new-yankees-emphasize-home-edge.html | New Yankees Emphasize Home Edge | By George Vecsey | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/jones-puts-purpose-in-punches.html | Jones Puts Purpose In Punches | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/ryder-sets-stock-buyback.html | Ryder Sets Stock Buyback | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/when-actors-try-directing.html | When Actors Try Directing | By Caryn James | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/battling-senatorial-candidates-to-debate-but-very-carefully.html | Battling Senatorial Candidates To Debate but Very Carefully | By Alan Finder | TX 4-373-625 | 1996-12-02 |

| 1996-10-04 | https://www.nytimes.com/1996/10/04/movies/a-man-a-woman-and-an-atomic-bomb.html | A Man a Woman and an Atomic Bomb | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/thief-didnt-have-a-prayer-against-the-torah-task-force.html | Thief Didnt Have a Prayer Against the Torah Task Force | By David M Herszenhorn | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/sales-by-ford-aid-a-strong-september-for-auto-makers.html | Sales by Ford Aid a Strong September for Auto Makers | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/us-discloses-pension-fund-rescue-plan.html | US Discloses Pension Fund Rescue Plan | By Robert D Hershey Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/us/gore-boasts-of-tv-policy-and-boosts-congressman.html | Gore Boasts Of TV Policy And Boosts Congressman | By Michael Janofsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/milk-mustaches-jump-off-the-page-and-onto-the-side-of-buildings.html | Milk mustaches jump off the page and onto the side of buildings | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/game-winning-liner-puts-cards-in-command.html | GameWinning Liner Puts Cards in Command | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/always-lovable-always-fathomless-636010.html | Always Lovable Always Fathomless | By James R Oestreich | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/a-man-who-was-made-for-the-biographers.html | A Man Who Was Made For the Biographers | By Walter Goodman | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/goose-hunters-set-record.html | Goose Hunters Set Record | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/man-admits-role-in-scam.html | Man Admits Role in Scam | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/home-video-634476.html | Home Video | By Peter M Nichols | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/art-in-review-647314.html | Art in Review | By Grace Glueck | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/raising-tone-of-city-voting-to-bosnias.html | Raising Tone Of City Voting To Bosnias | By Clyde Haberman | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-373-625 | 1996-12-02 |

| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/as-they-do-the-math-indians-lose-some-of-their-swagger.html | As They Do the Math Indians Lose Some of Their Swagger | By Selena Roberts | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/lukas-and-others-chase-cigar-at-belmont.html | Lukas and Others Chase Cigar at Belmont | By Joseph Durso | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/world/walled-in-shrouded-and-angry-in-afghanistan.html | Walled In Shrouded and Angry in Afghanistan | By John F Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/movies/a-band-s-beatle-ish-rise-in-hanks-s-directing-debut.html | A Bands Beatleish Rise In Hankss Directing Debut | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/us/use-of-daily-election-polls-generates-debate-in-press.html | Use of Daily Election Polls Generates Debate in Press | By James Bennet | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/a-piaf-with-a-camera-sings-of-self.html | A Piaf With a Camera Sings of Self | By Roberta Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/us/clinton-in-north-and-dole-in-south-study-for-debate.html | CLINTON IN NORTH AND DOLE IN SOUTH STUDY FOR DEBATE | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/court-halts-sandblasting-on-bridges-until-studies-are-completed.html | Court Halts Sandblasting on Bridges Until Studies Are Completed | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/style/chronicle-639214.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/bclintonkiwanis4realgov.html | bclintonkiwanis4realgov | By Aj Jacobs | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/us/scores-of-house-candidates-dancing-the-texas-shuffle.html | Scores of House Candidates Dancing the Texas Shuffle | By Sam Howe Verhovek | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/tyson-fight-heating-up.html | Tyson Fight Heating Up | By Frank Litsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/yanks-take-a-deep-breath-and-enter-tough-territory.html | Yanks Take a Deep Breath And Enter Tough Territory | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/angry-umpires-say-they-will-strike-today.html | Angry Umpires Say They Will Strike Today | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/art-in-review-647306.html | Art in Review | By Grace Glueck | TX 4-373-625 | 1996-12-02 |

| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/speedo-maker-drops-line-of-skiwear.html | Speedo Maker Drops Line Of Skiwear | By Stephanie Strom | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-04 | https://www.nytimes.com/1996/10/04/world/to-mother-nature-inferno-fans-the-flames-of-life.html | To Mother Nature Inferno Fans the Flames of Life | By Donald G McNeil Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/nbc-says-it-lost-chance-to-broadcast-the-yankees.html | NBC Says It Lost Chance To Broadcast the Yankees | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/us/now-it-s-clinton-s-turn-step-off-campaign-trail-cram-for-sunday-s-debate.html | Now Its Clintons Turn to Step Off the Campaign Trail and Cram for Sundays Debate | By Alison Mitchell | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/another-such-victory.html | Another Such Victory | By Anthony Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/bond-prices-dip-ahead-of-job-data.html | Bond Prices Dip Ahead Of Job Data | By Robert Hurtado | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/big-retailer-is-said-to-bid-for-barneys.html | Big Retailer Is Said to Bid For Barneys | By Jennifer Steinhauer | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/ice-seller-s-killer-convicted.html | Ice Sellers Killer Convicted | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/javits-overhaul-praised-in-audit.html | JAVITS OVERHAUL PRAISED IN AUDIT | By Clifford J Levy | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/the-cities-climb-back.html | The Cities Climb Back | By Bob Herbert | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/movies/fiddling-to-a-better-life.html | Fiddling to a Better Life | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/rangers-look-forward-to-friendlier-confines.html | Rangers Look Forward to Friendlier Confines | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/world/serb-and-bosnia-leaders-pledge-to-establish-full-relations-soon.html | Serb and Bosnia Leaders Pledge To Establish Full Relations Soon | By Craig R Whitney | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/world/how-clashes-erupted-into-pitched-battles.html | How Clashes Erupted Into Pitched Battles | By Neil MacFarquhar | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/always-lovable-always-fathomless-647519.html | Always Lovable Always Fathomless | By James R Oestreich | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/always-lovable-always-fathomless-639451.html | Always Lovable Always Fathomless | By Anthony Tommasini | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/style/chronicle-647365.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/books/polish-poet-observer-of-daily-life-wins-nobel.html | Polish Poet Observer of Daily Life Wins Nobel | By Jane Perlez | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/kohlberg-kravis-will-buy-kindercare-for-467-million.html | Kohlberg Kravis Will Buy Kindercare for 467 Million | By Kenneth N Gilpin | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/driver-gets-in-train-s-way.html | Driver Gets in Trains Way | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/at-wcbs-ratings-were-bottom-line.html | At WCBS Ratings Were Bottom Line | By Lawrie Mifflin | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/us/dole-campaign-will-be-bringing-its-secret-weapon-candidate-s-sense-humor.html | Dole Campaign Will Be Bringing Out Its Secret Weapon the Candidates Sense of Humor | By Elizabeth Kolbert | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/ego-value-inflates-yanks-current-value.html | Ego Value Inflates Yanks Current Value | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/movies/battles-on-ice-and-campus.html | Battles on Ice And Campus | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/talks-sputter-as-gm-strike-ends-first-day.html | Talks Sputter as GM Strike Ends First Day | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/giuliani-pressures-time-warner-to-transmit-a-fox-channel.html | Giuliani Pressures Time Warner to Transmit a Fox Channel | By Mark Landler | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/world/a-shadow-over-the-mideast-arab-youths-on-a-short-fuse.html | A Shadow Over the Mideast Arab Youths on a Short Fuse | By Chris Hedges | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/palffy-accepts-role-as-an-islander-captain.html | Palffy Accepts Role as an Islander Captain | By Jason Diamos | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/so-commonplace-and-yet-surreal.html | So Commonplace And Yet Surreal | By Grace Glueck | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/keeping-the-tap-open-for-thirsty-economies.html | Keeping the Tap Open For Thirsty Economies | By Paul Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/sterling-forest-bill-passes.html | Sterling Forest Bill Passes | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/molson-to-sell-chemicals-unit-for-188-million.html | MOLSON TO SELL CHEMICALS UNIT FOR 188 MILLION | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/chief-executive-puts-stock-only-pay-to-ultimate-test.html | Chief Executive Puts StockOnly Pay to Ultimate Test | By Judith H Dobrzynski | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/world/laborite-vows-a-new-future-for-britain-if-hes-elected.html | Laborite Vows A New Future For Britain If Hes Elected | By Warren Hoge | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/movies/girl-meets-girl-dumps-boy.html | Girl Meets Girl Dumps Boy | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/always-lovable-always-fathomless-647470.html | Always Lovable Always Fathomless | By Bernard Holland | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/no-answers-by-a-suspect-in-the-murder-of-his-parents.html | No Answers By a Suspect In the Murder Of His Parents | By Robert Hanley | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/us/oklahoma-bomb-case-moves-to-question-of-separate-trials.html | Oklahoma Bomb Case Moves To Question of Separate Trials | By Jo Thomas | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/art-in-review-647322.html | Art in Review | By Holland Cotter | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/boy-in-harassment-complaint-is-linked-to-other-incidents.html | Boy in Harassment Complaint Is Linked to Other Incidents | By Norimitsu Onishi | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/movies/the-steep-plunge-from-love-to-madness.html | The Steep Plunge From Love to Madness | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/analysts-cheer-the-new-direction-at-hilton-hotels.html | Analysts cheer the new direction at Hilton Hotels | By Edwin McDowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/faces-from-a-fictional-melting-pot.html | Faces From a Fictional Melting Pot | By Holland Cotter | TX 4-373-625 | 1996-12-02 |

| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/high-and-low-jinks-in-search-of-a-scoop.html | High and Low Jinks in Search of a Scoop | By Loren Jenkins | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/maddux-has-braves-on-the-verge-of-a-sweep.html | Maddux Has Braves on the Verge of a Sweep | By Tom Friend | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/restaurants-635863.html | Restaurants | By Ruth Reichl | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/agency-switches-by-2-marketers.html | Agency Switches By 2 Marketers | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/always-lovable-always-fathomless-647497.html | Always Lovable Always Fathomless | By Alex Ross | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/a-gifted-man-who-put-his-pain-on-paper.html | A Gifted Man Who Put His Pain on Paper | By Michael Kimmelman | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/dramatizing-a-composer-s-moments-of-emotional-tension.html | Dramatizing a Composers Moments of Emotional Tension | By Alex Ross | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/art-in-review-647276.html | Art in Review | By Roberta Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/police-experts-identifying-gangs-feuds-drugs-and-personal-signatures.html | Police Experts Identifying Gangs Feuds Drugs and Personal Signatures | By Clifford Krauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/art-in-review-647268.html | Art in Review | By Roberta Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/nine-are-arrested-in-drug-raid-at-a-brooklyn-treatment-center.html | Nine Are Arrested in Drug Raid At a Brooklyn Treatment Center | By Lynette Holloway | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/full-steam-ahead-for-bills-smith.html | Full Steam Ahead for Bills Smith | By Thomas George | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/on-line-advertising-standards-proposed.html | OnLine Advertising Standards Proposed | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/salt-invades-water-supply.html | Salt Invades Water Supply | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/peter-brennan-78-union-head-and-nixon-s-labor-chief.html | Peter Brennan 78 Union Head and Nixons Labor Chief | By Robert D McFadden | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/rangers-are-a-mix-of-old-and-new.html | Rangers are a Mix of Old and New | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |

| 1996-10-04 | https://www.nytimes.com/1996/10/04/world/yeltsin-chides-lebed-over-threat-to-quit-in-kremlin-squabble.html | Yeltsin Chides Lebed Over Threat to Quit in Kremlin Squabble | By Michael R Gordon | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-04 | https://www.nytimes.com/1996/10/04/us/an-oasis-of-casinos-lifts-a-poor-mississippi-county.html | An Oasis of Casinos Lifts A Poor Mississippi County | By John Kifner | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/us/hard-to-gauge-national-forces-will-tug-at-house-races.html | HardtoGauge National Forces Will Tug at House Races | By Robin Toner | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/business/people.html | People | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/us/put-re-election-before-dole-gingrich-advises.html | Put ReElection Before Dole Gingrich Advises | By Robin Toner | TX 4-373-625 | 1996-12-02 |
| 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/high-spending-costs-schools.html | High Spending Costs Schools | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/us/us-reports-drop-in-rate-of-births-to-unwed-women.html | US REPORTS DROP IN RATE OF BIRTHS TO UNWED WOMEN | By Steven A Holmes | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/3-are-killed-in-shootings-in-brooklyn.html | 3 Are Killed In Shootings In Brooklyn | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/us/judge-rejects-interview-plan-in-bomb-case.html | Judge Rejects Interview Plan In Bomb Case | By Jo Thomas | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/a-dominican-leader-receives-an-official-embrace.html | A Dominican Leader Receives an Official Embrace | By Ian Fisher | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/arts/thinking-not-just-feeling-required.html | Thinking Not Just Feeling Required | By Jennifer Dunning | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/brannon-charges-straight-into-jones-s-punishing-left-hook.html | Brannon Charges Straight Into Joness Punishing Left Hook | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/us/presenting-the-ignobels-unprizes-satirizing-weak-science.html | Presenting the IgNobels UnPrizes Satirizing Weak Science | By Philip J Hilts | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/accord-on-a-voting-rule.html | Accord on a Voting Rule | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/devils-open-against-red-wings.html | Devils Open Against Red Wings | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/how-dole-fell.html | How Dole Fell | By Frank Rich | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/another-brush-with-disaster-another-late-comeback.html | Another Brush With Disaster Another Late Comeback | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/business/bond-prices-surge-as-drop-in-payrolls-indicates-no-rate-rises.html | Bond Prices Surge as Drop in Payrolls Indicates No Rate Rises | By Robert Hurtado | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/the-knicks-are-off-and-running-at-camp.html | The Knicks Are Off and Running at Camp | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/world/if-pope-s-pain-is-clear-its-causes-remain-murky.html | If Popes Pain Is Clear Its Causes Remain Murky | By Celestine Bohlen | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/us/at-practices-a-candidate-is-modest.html | At Practices A Candidate Is Modest | By Alison Mitchell | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/world/foes-take-steps-to-cut-tension-in-west-bank.html | Foes Take Steps To Cut Tension In West Bank | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/would-be-judges-stalled.html | WouldBe Judges Stalled | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/torre-s-faith-rewarded.html | Torres Faith Rewarded | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/arts/in-a-tribute-old-talent-plays-off-young.html | In a Tribute Old Talent Plays Off Young | By Ben Ratliff | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/campaign-debate-gives-hartford-an-opportunity-to-promote-itself.html | Campaign Debate Gives Hartford An Opportunity to Promote Itself | By Jonathan Rabinovitz | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/judge-praises-umpires-but-won-t-allow-a-strike.html | Judge Praises Umpires but Wont Allow a Strike | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/world/us-weighs-tougher-reaction-to-burmese-crackdown.html | US Weighs Tougher Reaction to Burmese Crackdown | By Steven Erlanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/new-york-officer-charged-in-murder.html | New York Officer Charged in Murder | By David Kocieniewski | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/arts/the-personalities-and-there-are-many-of-peter-pucci.html | The Personalities and There Are Many of Peter Pucci | By Jennifer Dunning | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/business/job-market-weak-as-economy-eases-but-wages-are-up.html | JOB MARKET WEAK AS ECONOMY EASES BUT WAGES ARE UP | By Robert D Hershey Jr | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/skip-away-bidding-to-be-superhorse-s-kryptonite.html | Skip Away Bidding to Be Superhorses Kryptonite | By Joseph Durso | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/world/at-a-ceremony-in-kenya-a-harsh-rite-of-passage-for-a-brother-and-sister.html | At a Ceremony in Kenya A Harsh Rite of Passage For a Brother and Sister | By James C McKinley Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/us/no-smoking-section-entire-village.html | NoSmoking Section Entire Village | By Michael Janofsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/us/clintonian-speeches-a-guide-for-listeners.html | Clintonian Speeches A Guide for Listeners | By Todd S Purdum | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/bridge-658073.html | Bridge | By Alan Truscott | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/cable-news-feud-has-personal-and-political-roots.html | Cable News Feud Has Personal and Political Roots | By Mark Landler | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/eleanor-roosevelt-honored-in-hometown-today.html | Eleanor Roosevelt Honored in Hometown Today | By Douglas Martin | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/guilty-of-lottery-kickbacks.html | Guilty of Lottery Kickbacks | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/arts/pina-bausch-funny-yes-and-sad.html | Pina Bausch Funny Yes And Sad | By Jack Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/business/wall-street-bears-lose-2-more-voices.html | Wall Street Bears Lose 2 More Voices | By Jonathan Fuerbringer | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/haydn-proctor-93-a-judge-and-new-jersey-state-senator.html | Haydn Proctor 93 a Judge And New Jersey State Senator | By Robert Mcg Thomas Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/baseball-needs-solo-discipline.html | Baseball Needs Solo Discipline | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/us/another-is-gregarious.html | Another Is Gregarious | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/business/step-to-raise-liability-limit-in-air-crashes.html | Step to Raise Liability Limit In Air Crashes | By Matthew L Wald | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/tiptoe-in-the-minefield.html | Tiptoe In the Minefield | By Russell Baker | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/rogers-is-the-enemy-in-his-own-backyard.html | Rogers Is the Enemy In His Own Backyard | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/business/bethlehem-steel-studies-sale-of-some-units.html | BETHLEHEM STEEL STUDIES SALE OF SOME UNITS | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/fichaud-shines-in-goal-but-isles-cannot-score.html | Fichaud Shines in Goal But Isles Cannot Score | By Jason Diamos | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/cardinals-eckersley-proves-he-can-still-make-a-difference.html | Cardinals Eckersley Proves He Can Still Make a Difference | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/pierce-takes-3-stroke-lead-over-pepper-and-mcgann.html | Pierce Takes 3Stroke Lead Over Pepper and McGann | By Jack Cavanaugh | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/we-re-no-3.html | Were No 3 | By David J Eilenberg and Matthew J T Murray | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/style/in-milan-trading-in-suits-for-chiffon.html | In Milan Trading In Suits For Chiffon | By Amy M Spindler | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/in-the-end-how-will-cigar-be-remembered.html | In the End How Will Cigar Be Remembered | By William C Rhoden | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/the-way-to-defuse-the-ira.html | The Way to Defuse the IRA | By Jonathan Stevenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/arts/the-berlin-and-brahms-measuring-each-other.html | The Berlin and Brahms Measuring Each Other | By Alex Ross | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/us/dole-hopes-whitman-s-magic-works-for-him.html | Dole Hopes Whitmans Magic Works for Him | By R W Apple Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/when-gambling-calls-the-shots.html | When Gambling Calls the Shots | By Theodore Kulongoski and Peter Bragdon | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/a-civic-heart-is-sold-off-in-bake-sale.html | A Civic Heart Is Sold Off In Bake Sale | By David Gonzalez | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/business/an-irs-ruling-ruffles-airline-industry-feathers.html | An IRS Ruling Ruffles Airline Industry Feathers | By Matthew L Wald | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/world/south-african-atrocity-panel-subpoenas-9-former-officials.html | South African Atrocity Panel Subpoenas 9 Former Officials | By Suzanne Daley | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-05 | https://www.nytimes.com/1996/10/05/business/canada-strike-could-close-gm-s-plants-in-us-shortly.html | Canada Strike Could Close GMs Plants In US Shortly | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/roller-coaster-verdict.html | Roller Coaster Verdict | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/ex-police-chief-sentenced.html | ExPolice Chief Sentenced | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/business/aris-industries-sells-division-to-page-holding.html | ARIS INDUSTRIES SELLS DIVISION TO PAGE HOLDING | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/world/japan-s-forgotten-people-try-to-make-voices-heard.html | Japans Forgotten People Try to Make Voices Heard | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/inmates-to-the-rescue.html | Inmates to the Rescue | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/us/for-philadelphia-blacks-clinton-is-the-lesser-of-two-evils.html | For Philadelphia Blacks Clinton Is the Lesser of Two Evils | By Don Terry | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/lowery-provides-glimmer-of-hope.html | Lowery Provides Glimmer Of Hope | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/world/genital-ritual-is-unyielding-in-africa.html | Genital Ritual Is Unyielding in Africa | By Celia W Dugger | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/in-bridgeport-stopping-cars-to-stop-a-wave-of-killings.html | In Bridgeport Stopping Cars To Stop a Wave of Killings | By John Kifner | TX 4-373-625 | |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/rangers-hope-it-s-their-turn-to-rally.html | Rangers Hope Its Their Turn to Rally | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/business/stock-of-the-gensym-company-falls-sharply.html | STOCK OF THE GENSYM COMPANY FALLS SHARPLY | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/us/charles-p-bean-72-physicist-analyzed-superconductivity.html | Charles P Bean 72 Physicist Analyzed Superconductivity | By Karen Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/daly-says-he-still-drinks.html | Daly Says He Still Drinks | By Larry Dorman | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/movies/chilly-scenes-from-lonely-people-s-lives.html | Chilly Scenes From Lonely Peoples Lives | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/business/the-personal-care-business-has-outpaced-the-demand.html | The Personal Care Business Has Outpaced the Demand | By Jennifer Steinhauer | TX 4-373-625 | 1996-12-02 |

| 1996-10-05 | https://www.nytimes.com/1996/10/05/movies/peaceful-man-with-a-flair-for-violence.html | Peaceful Man With a Flair for Violence | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-05 | https://www.nytimes.com/1996/10/05/business/six-charged-with-fraud-in-2-stocks.html | Six Charged With Fraud In 2 Stocks | By Floyd Norris | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/acquittal-in-death-of-gerulaitis.html | Acquittal In Death Of Gerulaitis | By John Rather | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/bridge-525812.html | Bridge | By Alan Truscott | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/movies/a-gone-with-the-wind-in-china-without-war.html | A Gone With the Wind In China Without War | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/us/on-the-trail-dole-s-wife-seeks-votes-of-women.html | On the Trail Doles Wife Seeks Votes Of Women | By Katharine Q Seelye | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/top-educator-is-leaving-to-open-school-in-boston.html | Top Educator Is Leaving To Open School in Boston | By Jacques Steinberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/us/on-the-sidelines-many-third-party-candidates-are-hoping-to-make-a-point.html | On the Sidelines Many ThirdParty Candidates Are Hoping to Make a Point | By Eric Schmitt | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/no-c-and-no-a-for-gretzky-just-a-regular-blue-jersey.html | No C and No A for Gretzky Just a Regular Blue Jersey | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/college-football-report-668036.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/yanks-change-their-luck-in-a-desperate-9th.html | Yanks Change Their Luck in a Desperate 9th | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/buckeyes-face-big-test-against-nittany-lions.html | Buckeyes Face Big Test Against Nittany Lions | By Malcolm Moran | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/judge-in-homicide-trial-implies-perjury-by-officers.html | Judge in Homicide Trial Implies Perjury by Officers | By Lizette Alvarez | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/gop-s-good-luck-charm.html | GOPs GoodLuck Charm | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/us/beliefs-658766.html | Beliefs | By Peter Steinfels | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/city-hall-threatens-action-if-time-warner-rejects-channel.html | City Hall Threatens Action if Time Warner Rejects Channel | By Clifford J Levy | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/a-stolen-dali-drawing-resurfaces-after-13-years.html | A Stolen Dali Drawing Resurfaces After 13 Years | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-05 | https://www.nytimes.com/1996/10/05/arts/with-a-mind-for-facts-and-a-soul-for-jazz.html | With a Mind for Facts And a Soul for Jazz | By Ben Ratliff | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/kansas-city-is-rediscovering-its-downtown-area.html | Kansas City Is Rediscovering Its Downtown Area | By Shirley Christian | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/tv/a-normal-kid-with-magical-powers.html | A Normal Kid With Magical Powers | By Jill Gerston | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/finding-mozart-s-deeper-darker-moods.html | Finding Mozarts Deeper Darker Moods | By Lawrence B Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/movies/a-maverick-edges-toward-the-mainstream.html | A Maverick Edges Toward The Mainstream | By Laura Winters | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/self-doubt-at-last-for-the-swiss.html | SelfDoubt At Last for The Swiss | By Alan Cowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/thawing-out-cold-war-history.html | Thawing Out Cold War History | By Jane Perlez | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/movies/not-a-movie-to-his-name-but-that-s-hollywood.html | Not a Movie to His Name But Thats Hollywood | By Mark Landler | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/in-japan-art-and-a-museum-breathe-as-one.html | In Japan Art and a Museum Breathe as One | By Herbert Muschamp | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/us/dole-camp-looks-to-coming-debates-as-a-last-chance.html | DOLE CAMP LOOKS TO COMING DEBATES AS A LAST CHANCE | By Richard L Berke | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/retail-liquor-store-fights-industry-decline.html | Retail Liquor Store Fights Industry Decline | By Penny Singer | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/morality-and-invention.html | Morality and Invention | By David Bromwich | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/george-washington-first-farmer.html | George Washington First Farmer | By Katherine L House | TX 4-373-625 | 1996-12-02 |

Page 23431 of 33266

| | | | | |
|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/fielder-became-yankees-significant-other.html | Fielder Became Yankees Significant Other | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/of-hacks-and-tk.html | Of Hacks and TK | By William Safire | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/bearing-witness.html | Bearing Witness | By Irving Howe | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/when-newspeak-was-new.html | When Newspeak Was New | By Mark Schorer | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/in-search-of-lost-shareholders.html | In Search of Lost Shareholders | By Marcia Vickers | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/labor-and-academia-in-a-campus-meeting.html | Labor and Academia In a Campus Meeting | By Steven Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/gimme-shelter.html | Gimme Shelter | By C D B Bryan | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/from-beer-to-prozac-perks-abound.html | From Beer to Prozac Perks Abound | By Laura Mansnerus | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/jabs-are-sharp-but-familiar-in-new-jersey-senate-debate.html | Jabs Are Sharp but Familiar In New Jersey Senate Debate | By Brett Pulley | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/why-the-wheels-stopped-turning.html | Why the Wheels Stopped Turning | By Deborah Stead | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/us/dole-concludes-debate-preparation-by-asking-bush-for-advice.html | Dole Concludes Debate Preparation by Asking Bush for Advice | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/secular-hobbitism.html | Secular Hobbitism | By W H Auden | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/finding-still-more-life-in-a-dead-idiom.html | Finding Still More Life in a Dead Idiom | By Anthony Tommasini | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/alomar-connects-in-oriole-clincher-over-the-indians.html | Alomar Connects In Oriole Clincher Over the Indians | By Selena Roberts | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/pierce-is-unlikely-winner-in-big-apple.html | Pierce Is Unlikely Winner in Big Apple | By Jack Cavanaugh | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/style/scaasi-scaasi-everywhere.html | Scaasi Scaasi Everywhere | By Bob Morris | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/what-beauty-lurks-in-this-ancient-icons-face.html | What Beauty Lurks in This Ancient Icons Face | By Lois Gould | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weeki nreview/your-guts-on-candid-camera.html | Your Guts on Candid Camera | By Gina Kolata | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weeki nreview/simpson-witness-pleads-no-contest.html | Simpson Witness Pleads No Contest | By James Sterngold | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/cl assical-brief.html | Classical Brief | By Sarah Bryan Miller | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/ our-100-year-affair-with-books.html | Our 100Year Affair With Books | By Charles McGrath | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/busine ss/treating-the-excesses-of-sick-pay.html | Treating the Excesses of Sick Pay | By Martha Nolan McKenzie | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/ guilty-pleasures.html | Guilty Pleasures | By Josh Greenfeld | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/regi on/love-it-hate-it-the-ubiquitous-salvia-persists.html | Love It Hate It the Ubiquitous Salvia Persists | By Joan Lee Faust | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/ the-hunt-for-senor-octubre.html | The Hunt For Senor Octubre | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregi on/now-playing-movies-worth-talking-about.html | Now Playing Movies Worth Talking About | By Joe Sharkey | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/us/ma ny-see-election-as-warm-up-for-kemp.html | Many See Election as WarmUp for Kemp | By Francis X Clines | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/t he-city-of-fiendish-evangelists.html | he City of Fiendish Evangelists | By William Goyen | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/realest ate/when-there-s-an-option-to-buy-a-lot-then-build.html | When Theres an Option to Buy a Lot Then Build | By Diana Shaman | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregi on/the-good-life-a-rainy-summer-and-a-wealth-of-fungus.html | The Good Life A Rainy Summer and a Wealth of Fungus | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/busine ss/where-the-money-goes-a-family-seeks-financial-order.html | Where the Money Goes A Family Seeks Financial Order | By Roy Furchgott | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/ when-life-became-journalism.html | When Life Became Journalism | By John Chamberlain | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/ the-wizard-of-dreams.html | The Wizard of Dreams | By Smith Ely Jelliffe Md | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregi on/connecticut-guide-613312.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-373-625 | 1996-12-02 |

| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/dust-bowl-blues.html | Dust Bowl Blues | By Peter Monro Jack | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/consciousness-raising.html | Consciousness Raising | By Barbara Hardy | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/police-go-hunting-loaded-for-beer.html | Police Go Hunting Loaded for Beer | By Anthony Ramirez | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/strolling-along-the-river-thames.html | Strolling Along The River Thames | By Pamela Kent | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/genuine-imitations.html | Genuine Imitations | By Laurel Graeber | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/up-from-thuggery.html | Up From Thuggery | By Robert Bone | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/why-ailey-wasn-t-blinded-by-broadway-s-lights.html | Why Ailey Wasnt Blinded by Broadways Lights | By Jennifer Dunning | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/if-i-were-borough-president-a-fantasy.html | If I Were Borough President A Fantasy | By Robert Lipsyte | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/cook-the-geese.html | Cook the Geese | By Gail Collins | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/world/in-pastoral-western-rwanda-ethnic-foes-engage-in-murderous-tit-for-tat.html | In Pastoral Western Rwanda Ethnic Foes Engage in Murderous Tit for Tat | By James C McKinley Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/the-right-way-to-use-and-hone-a-felling-ax.html | The Right Way to Use And Hone a Felling Ax | By Edward R Lipinski | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/baseball-s-glory-days-are-now.html | Baseballs Glory Days Are  Now | By Allen Barra | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/caught-ps-41-finds-new-jerseyans-secretly-enrolled.html | Caught PS 41 Finds New Jerseyans Secretly Enrolled | By Michael Cooper | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/in-decaying-rubber-mountains-old-tires-haunt-the-state.html | In Decaying Rubber Mountains Old Tires Haunt the State | By David W Chen | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/finding-the-route-to-riches-in-the-automotive-air-bag-industry.html | Finding the Route to Riches in the Automotive AirBag Industry | By Larry Dignan | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/jordan-s-9th-inning-homer-fuels-cardinals-sweep.html | Jordans 9thInning Homer Fuels Cardinals Sweep | By Tom Friend | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/adventures-in-antiques-back-at-the-state-armory.html | Adventures in Antiques Back at the State Armory | By Bess Liebenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/not-with-a-bang-but-a-gurgle.html | Not With a Bang but a Gurgle | By Patricia R Lawler | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/the-candidate.html | The Candidate | By Jim Shepard | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/bar-s-turn-to-get-proof-of-age.html | Bars Turn to Get Proof of Age | By Michael Cooper | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/germaine-matters.html | Germaine Matters | By Sally Kempton | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/world/dubliners-outraged-at-sellers-of-heroin.html | Dubliners Outraged At Sellers Of Heroin | By James F Clarity | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/westchester-guide-611182.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-225-year-old-church-celebrates-with-18th-century-music.html | A 225YearOld Church Celebrates With 18thCentury Music | By Lynne Ames | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-long-joy-ride.html | The Long Joy Ride | By David Dempsey | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/for-aspiring-teachers-a-new-emphasis-on-practice-time.html | For Aspiring Teachers a New Emphasis on Practice Time | By Abby Goodnough | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/let-our-children-go.html | Let Our Children Go | By John Tierney | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-courage-of-his-conventions.html | The Courage of His Conventions | By Alfred Kazin | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/a-discreet-ornamentalism.html | A Discreet Ornamentalism | By Julie V Iovine | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/old-bakery-new-twist.html | Old Bakery New Twist | By Bill Kent | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/cyber-retailers-hitting-the-web-for-wider-markets.html | CyberRetailers Hitting the Web For Wider Markets | By Bill Slocum | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/starks-is-making-houston-s-job-easier.html | Starks Is Making Houstons Job Easier | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/on-the-lawn-and-deep-in-the-woods-a-smorgasbord-of-mushrooms.html | On the Lawn and Deep in the Woods a Smorgasbord of Mushrooms | By Andy Newman | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/braves-slug-away-at-nomo-to-finish-sweep-of-dodgers.html | Braves Slug Away at Nomo To Finish Sweep of Dodgers | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/your-lunch-was-yummy-so-how-was-mine.html | Your Lunch Was Yummy So How Was Mine | By Peter Hochstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-shanley-double-bill-in-purchase.html | A Shanley Double Bill in Purchase | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/style/first-among-first-wives.html | First Among First Wives | By Louise Lague | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/illness-as-metaphor.html | Illness as Metaphor | By John W Crawford | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/a-fine-madness.html | A Fine Madness | By Dr Joseph Collins | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/memories-dealers-in-the-backyard.html | Memories Dealers in the Backyard | By Brian McDonald | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/us/9700-year-old-bones-back-theory-of-a-coastal-migration.html | 9700YearOld Bones Back Theory of a Coastal Migration | By Karen Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/real-magic.html | Real Magic | By Robert Kiely | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/a-home-development-is-under-way-14-years-later.html | A Home Development Is Under Way 14 Years Later | By Rachelle Garbarine | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/buckeyes-continue-roll-by-pounding-penn-state.html | Buckeyes Continue Roll By Pounding Penn State | By Malcolm Moran | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magnificent-obsession.html | Magnificent Obsession | By Elizabeth Janeway | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/that-reminds-me.html | That Reminds Me | By Rose Lee | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-perfect-hostess.html | The Perfect Hostess | By John W Crawford | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/us/clinton-finds-the-northeast-just-as-cozy-as-home-turf.html | Clinton Finds the Northeast Just as Cozy as Home Turf | By Richard L Berke | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/automobiles/the-146530-question-what-will-the-neighbors-think.html | The 146530 Question What Will the Neighbors Think | By Peter Passell | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/warm-up-salads-with-cooked-beets.html | Warm Up Salads With Cooked Beets | By Moira Hodgson | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/this-scoreboard-is-a-research-assistant-too.html | This Scoreboard Is a Research Assistant Too | By Jan M Rosen | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/consumed-by-fire.html | Consumed by Fire | By Horace Gregory | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/rockefeller-in-law-raises-cash-for-town.html | Rockefeller InLaw Raises Cash for Town | By Donna Greene | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/rentals-thrive-in-a-college-town-with-big-city-airs.html | Rentals Thrive in a College Town With BigCity Airs | By Susan Diesenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-war-on-women.html | The War on Women | By Ellen Goodman | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/meet-arizona-s-happiest-taxpayers.html | Meet Arizonas Happiest Taxpayers | By James Sterngold | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/learning-to-love-furniture-from-china.html | Learning to Love Furniture From China | By Rita Reif | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/carpool-lanes-save-time-but-cost-violators-money.html | Carpool Lanes Save Time But Cost Violators Money | By David W Chen | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/gonzalez-s-big-series-turns-into-a-footnote.html | Gonzalezs Big Series Turns Into a Footnote | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/a-worthy-composer-made-of-rich-human-cloth.html | A Worthy Composer Made of Rich Human Cloth | By James R Oestreich | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/a-hymn-of-hate.html | A Hymn of Hate | By James W Gerard | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/world/baby-may-make-3-but-in-japan-that-s-not-enough.html | Baby May Make 3 but in Japan Thats Not Enough | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/be-all-that-you-can-be-your-future-as-an-extortionist.html | Be All That You Can Be Your Future as an Extortionist | By Steven Lee Myers | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/us/kissing-cases-highlight-schools-fears-of-liability-for-sexual-harassment.html | Kissing Cases Highlight Schools Fears of Liability for Sexual Harassment | By Tamar Lewin | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/it-was-war-and-we-had-to-expect-it.html | It Was War and We Had to Expect It | By Charles Poore | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/television-cameras-may-survey-public-places.html | Television Cameras May Survey Public Places | By David Kocieniewski | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/trust-and-friendship-opera-and-fable.html | Trust and Friendship Opera and Fable | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/continental-fare-with-hits-and-misses.html | Continental Fare With Hits and Misses | By Joanne Starkey | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-hometown-tribute-to-a-composer-s-life.html | A Hometown Tribute To a Composers Life | By Leslie Kandell | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/negative-ads-don-t-work-here.html | Negative Ads Dont Work Here | By Seth Faison | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/sparing-the-udmurt.html | Sparing the Udmurt | By Daniel Patrick Moynihan | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/on/to-build-a-school.html | To Build a School | By Abby Goodnough | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/broncos-davis-runs-to-head-of-class.html | Broncos Davis Runs to Head of Class | BY Timothy W Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/us/for-many-white-men-clinton-s-the-reason-to-vote-for-dole.html | For Many White Men Clintons the Reason To Vote for Dole | By Elaine Sciolino | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/spare-and-sumptuous.html | Spare and Sumptuous | By Timothy Jack Ward | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/a-fleet-of-options.html | A FLEET OF OPTIONS | By Vernon Kidd | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/an-issue-for-a-reluctant-high-court.html | An Issue for A Reluctant High Court | By Linda Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/at-center-stage-vying-for-control-of-center-court.html | At Center Stage Vying for Control of Center Court | By Alan Finder | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/how-keaton-commanded-his-life-s-last-stage.html | How Keaton Commanded His Lifes Last Stage | By Caryn James | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/clinton-dole-at-the-bushnell.html | ClintonDole at The Bushnell | By Bill Ryan | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/world/dam-s-inexorable-future-spells-doom-for-yangtze-valley-s-rich-past.html | Dams Inexorable Future Spells Doom for Yangtze Valleys Rich Past | By Patrick E Tyler | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/true-or-false-iceland-is-in-nato.html | True or False Iceland Is in NATO | By Thomas L Friedman | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/li-vines-607541.html | LI Vines | By Howard G Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/relationships-between-women-and-men.html | Relationships Between Women and Men | By Phyllis Braff | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/ladies-and-gentlemen-sharpen-your-pencils.html | Ladies and Gentlemen Sharpen Your Pencils | By Linda Puner | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/army-runs-away-from-yale-in-2d-half.html | Army Runs Away From Yale in 2d Half | By William N Wallace | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/ordinary-people.html | Ordinary People | By Irving Howe | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/worth-the-fighting-for.html | Worth the Fighting For | By J Donald Adams | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/a-scandal-what-s-the-sound-bite.html | A Scandal Whats the Sound Bite | By Michael Wines | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-whole-sick-crew.html | The Whole Sick Crew | By George Plimpton | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-diner-that-lives-up-to-a-lot-for-a-little.html | A Diner That Lives Up to a Lot for a Little | By Richard Jay Scholem | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/kansas-death-trip.html | Kansas Death Trip | By Conrad Knickerbocker | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/taking-a-hard-line-amid-the-wreckage.html | Taking a Hard Line Amid the Wreckage | By Adam Bryant and Barry Meier | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/a-small-cap-fund-sails-through-the-turbulence.html | A SmallCap Fund Sails Through the Turbulence | By Carole Gould | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/world/land-clash-pits-indians-vs-oilmen-in-colombia.html | Land Clash Pits Indians Vs Oilmen In Colombia | By Pamela Mercer | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/the-rehnquist-reins.html | The Rehnquist Reins | By David J Garrow | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/from-sheryl-crow-hopes-and-fears-for-a-new-tomorrow.html | From Sheryl Crow Hopes and Fears for a New Tomorrow | By Jon Pareles | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/us/suburbs-soccer-moms-fleeing-the-gop-are-much-sought.html | Suburbs Soccer Moms Fleeing the GOP Are Much Sought | By Carey Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/at-garage-sale-less-is-more.html | At Garage Sale Less Is More | By David Bouchier | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/in-scarsdale-food-takes-southwest-cast.html | In Scarsdale Food Takes Southwest Cast | By Mh Reed | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/stricken.html | Stricken | By Stephen Spender | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/seminar-in-fiction-teaches-focus.html | Seminar in Fiction Teaches Focus | By Fay Ellis | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/movies/when-teaching-the-arts-becomes-social-work.html | When Teaching the Arts Becomes Social Work | By Edward Rothstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/archives/good-dog-spot-sell-the-product.html | Good Dog Spot Sell the Product | By Joe Dziemianowicz | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/realtors-see-gold-in-site-of-palladium.html | Realtors See Gold in Site Of Palladium | By Andrew Jacobs | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/fielder-s-single-puts-final-touch-on-3d-comeback.html | Fielders Single Puts Final Touch On 3d Comeback | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/catskill-collage.html | Catskill Collage | By Timothy Jack Ward | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/lions-remain-perfect-by-trouncing-crusaders.html | Lions Remain Perfect By Trouncing Crusaders | By Tarik ElBashir | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/antiquities-near-the-beaten-path.html | Antiquities Near the Beaten Path | By Nicholas Nicastro | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/barrymore-stand-ins-with-an-air-of-you-can-t-take-it-with-you.html | Barrymore StandIns With an Air of You Cant Take It With You | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/multicultural-dining-in-san-francisco.html | Multicultural Dining In San Francisco | By Bryan Miller | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/at-war-with-themselves.html | At War With Themselves | By David Dempsey | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/the-cult-of-the-fund-manager.html | The Cult Of the Fund Manager | By Geoffrey H Bobroff and Mike MacMillan | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/t-magazine/new-screen-personalities.html | New Screen Personalities | By John Birmingham | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/world/bosnian-serb-leaders-boycott-swearing-in-of-unity-government.html | Bosnian Serb Leaders Boycott Swearing In of Unity Government | By Mike OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/yankee-game-over-rush-begins.html | Yankee Game Over Rush Begins | By Nick Ravo | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/2-governors-plan-cleanup-for-harbor.html | 2 Governors Plan Cleanup For Harbor | By Andrew C Revkin | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-great-ruminator.html | The Great Ruminator | By Karl Shapiro | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/another-goes-his-own-way.html | Another Goes His Own Way | By Steve Pond | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/rising-above-politics.html | Rising Above Politics | By Floyd Norris | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/hemingway-fitzgerald-wolfe-and-now-benetton.html | Hemingway Fitzgerald Wolfe  and now Benetton | By Christopher Gray | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/the-tango-al-fresco-and-intense.html | The Tango Al Fresco And Intense | By Andrea K Walker | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-poison-around-us.html | The Poison Around Us | By Lorus and Margery Milne | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/this-year-s-mr-smith.html | This Years Mr Smith | By Sam Howe | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/niche-investing-a-flurry-of-action-in-a-specialized-world.html | Niche Investing A Flurry of Action in a Specialized World | By Dan Colarusso | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/as-the-way-of-all-flesh-goes-south.html | As the Way of All Flesh Goes South | By Constance C R White | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/a-world-of-ones-own.html | A World of Ones Own | By Clyde Kluckhohn | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/jeanne-moreau-behind-the-mask-of-a-femme-fatale.html | Jeanne Moreau Behind the Mask Of a Femme Fatale | By Elizabeth Venant | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/house-call.html | House Call | By Henry Longan Stuart | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/movies/the-music-that-casts-the-spells-of-vertigo.html | The Music That Casts The Spells Of Vertigo | By Alex Ross | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/tracing-origins-of-gift-to-a-college.html | Tracing Origins of Gift to a College | By Herbert Hadad | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/long-island-journal-606952.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/life-in-the-secret-annex.html | Life in the Secret Annex | By Meyer Levin | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/elegance-to-spare.html | Elegance to Spare | By Julie V Iovine | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/rome.html | Rome | By Paula Butturini | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/style/home-is-where-the-heart-isn-t.html | Home Is Where The Heart Isnt | By Joseph Hanania | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/region-s-economic-mood-turns-a-corner.html | Regions Economic Mood Turns a Corner | By John Rather | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/for-a-retired-couple-5th-avenue-is-the-avenue.html | For a Retired Couple 5th Avenue Is The Avenue | By Tracie Rozhon | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/in-some-work-situations-push-really-comes-to-shove.html | In Some Work Situations Push Really Comes to Shove | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/niche-publishers-grow-and-aim-for-specialties.html | Niche Publishers Grow and Aim For Specialties | By Felice Buckvar | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/schools-coping-with-crime-among-students.html | Schools Coping With Crime Among Students | By Kate Stone Lombardi | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-supreme-test-of-his-mettle.html | The Supreme Test of His Mettle | By Anne OHare McCormick | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/tv/war-effort.html | War Effort | By Howard Thompson | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/medical-care-how-shipshape.html | Medical Care How Shipshape | By Betsy Wade | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/hopeless-in-chandrapore.html | Hopeless in Chandrapore | By Herbert S Gorman | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/rangers-salvage-tie-in-debut-of-gretzky.html | Rangers Salvage Tie In Debut Of Gretzky | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/american-accused-of-spying-for-south-korea.html | American Accused of Spying For South Korea | By David Johnston | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/leveling-the-playing-field-for-smart-girls.html | Leveling the Playing Field For Smart Girls | By Karen W Arenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/you-can-go-home-again-but-you-may-be-behind-0-2.html | You Can Go Home Again but You May Be Behind 02 | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/grand-opening.html | Grand Opening | By Laurel Graeber | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-nifty-curve-ball-no-windows-broken.html | A Nifty Curve Ball No Windows Broken | By Richard Weizel | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/the-rough-rider-and-the-easy-one.html | The Rough Rider and the Easy One | By Edmund Morris | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/it-s-fall-do-you-know-where-your-mr-softee-driver-is.html | Its Fall Do You Know Where Your Mr Softee Driver Is | By Kimberly Stevens | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/the-open-door-of-norwalk-s-police-chief.html | The Open Door of Norwalks Police Chief | By Dieter Stanko | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/the-kindest-cut.html | The Kindest Cut | By Melissa Bloch | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/tattooing-more-female-clients-enter-a-formerly-male-realm.html | Tattooing More Female Clients Enter a Formerly Male Realm | By James V OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/making-it-new.html | Making It New | By Herbert S Gorman | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/memoirs-of-a-crusader.html | Memoirs of a Crusader | By Florence Finch Kelly | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/go-east-young-dude-in-search-of-a-pool.html | Go East Young Dude in Search of a Pool | By Robert Lipsyte | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/show-traces-career-of-master-builder-with-a-pound-ridge-focus.html | Show Traces Career of Master Builder With a Pound Ridge Focus | By Roberta Hershenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/playing-by-the-rules.html | Playing by the Rules | By Maureen Dowd | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/us/new-testimony-given-on-republicans-files.html | New Testimony Given on Republicans Files | By Neil A Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/for-sabre-group-some-long-term-reservations.html | For Sabre Group Some LongTerm Reservations | By Dana Canedy | TX 4-373-625 | 1996-12-02 |

| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/what-the-applause-dream-team-has-wrought.html | What the Applause Dream Team Has Wrought | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-history-project-goes-beyond-the-classroom.html | A History Project Goes Beyond the Classroom | By Karen Demasters | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/symphony-on-stage.html | Symphony on Stage | By Robert Sherman | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/look-forward-angel.html | Look Forward Angel | By J Donald Adams | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/deals-and-discounts.html | Deals and Discounts | By Janet Piorko | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/the-presidential-stretch.html | The Presidential Stretch | By Alison Mitchell | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/but-countess-we-ve-only-just-met.html | BUT COUNTESS WEVE ONLY JUST MET | By Alice Furlaud | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/gooden-stays-off-roster.html | Gooden Stays Off Roster | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/northwestern-s-improbable-comeback-shocks-michigan.html | Northwesterns Improbable Comeback Shocks Michigan | By Clifton Brown | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/williams-gambles-on-the-bases-thrives-at-the-plate.html | Williams Gambles on the Bases Thrives at the Plate | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/how-much-to-pay-for-security.html | How Much To Pay for Security | By Joseph B Treaster | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/park-goers-avoid-beloved-hippo-after-rats-move-in.html | ParkGoers Avoid Beloved Hippo After Rats Move In | By Janet Allon | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/theater/a-cry-without-tears-for-his-beloved-country.html | A Cry Without Tears for His Beloved Country | By Michael Gorra | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/car-leases-clarified-at-least-a-stab-at-it.html | Car Leases Clarified At Least a Stab at It | By Sana Siwolop | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/style/where-do-all-the-insects-go-to-while-away-the-winter.html | Where Do All the Insects Go To While Away the Winter | By Anne Raver | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/afghanistan-reels-back-into-view.html | Afghanistan Reels Back Into View | By John F Burns | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/red-cross-has-course-on-aids.html | Red Cross Has Course On AIDS | By Roberta Hershenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/jazz-on-canvas.html | Jazz on Canvas | By Barry Schwabsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/tv/that-magic-bus-runs-more-often.html | That Magic Bus Runs More Often | By Jan Benzel | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/help-for-depression-put-in-the-foreground.html | Help for Depression Put in the Foreground | By Bess Liebenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/pictures-of-norfolk-western-reflect-triumphs-of-choreography.html | Pictures of Norfolk  Western Reflect Triumphs of Choreography | By Vivien Raynor | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/sherman-s-march-to-disaster.html | Shermans March to Disaster | By Frank Conroy | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/uproar-over-an-a-p-splits-east-hampton.html | Uproar Over an A  P Splits East Hampton | By Renee Schilhab | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/fifth-ave-watchdogs-eye-mickey.html | Fifth Ave Watchdogs Eye Mickey | By Anthony Ramirez | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/the-body-politic.html | The Body Politic | By Susanna Moore | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/elderly-and-poor-suffer-under-hmo-plans.html | Elderly and Poor Suffer Under HMO Plans | By Robert Pear | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/world/a-hint-of-an-adieu-from-the-us-envoy-has-paris-guessing.html | A Hint of an Adieu From the US Envoy Has Paris Guessing | By Craig R Whitney | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/pioneers-wanted-east-river-views.html | Pioneers Wanted East River Views | By Peter Passell | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/crime-and-punishment-and-explanation-in-full.html | Crime and Punishment and Explanation in Full | By Peter Monro Jack | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/us/seymour-cray-computer-industry-pioneer-father-supercomputer-dies-71.html | Seymour Cray Computer Industry Pioneer and Father of the Supercomputer Dies at 71 | By John Markoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/fichaud-s-acrobatics-keep-isles-in-opener.html | Fichauds Acrobatics Keep Isles in Opener | By Jason Diamos | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/first-rate-returns-on-third-world-bond-funds.html | FirstRate Returns on ThirdWorld Bond Funds | By Timothy Middleton | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/dramatic-license-in-the-corridors-of-power.html | Dramatic License in the Corridors of Power | By Clyde Haberman | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/playing-the-classics-to-commuters.html | Playing The Classics To Commuters | By David Corcoran | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/trendy-ambiance-and-manhattan-views.html | Trendy Ambiance and Manhattan Views | By Joyce Cohen | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/in-village-shock-and-grief-over-killing-of-a-counselor.html | In Village Shock and Grief Over Killing of a Counselor | By Debra West | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/giving-recognition-to-the-entrepreneurial-spirit-on-the-island.html | Giving Recognition to the Entrepreneurial Spirit on the Island | By Stewart Ain | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/when-boards-say-no-deal-to-holders.html | When Boards Say No Deal To Holders | By Reed Abelson | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/karen-carpenter-s-second-life.html | Karen Carpenters Second Life | By Rob Hoerburger | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/no-hothouse-for-this-flower.html | No Hothouse For This Flower | By Carol Kaesuk Yoon | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/jewel-box.html | Jewel Box | By Laurel Graeber | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/automobiles/from-the-looks-of-it-it-s-the-year-of-the-cat.html | From the Looks Of It Its the Year of the Cat | By Michelle Krebs | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/a-tale-from-underground.html | A Tale From Underground | By Wright Morris | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/no-ordinary-criminal.html | No Ordinary Criminal | By Michael A Musmanno | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/the-15-lives-of-cats.html | The 15 Lives of Cats | By Daniel B Schneider | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/losing-our-shirts.html | Losing Our Shirts | By Arline Friscia | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/from-a-herricks-perspective-a-film-maker-zooms-in-in-3-d.html | From a Herricks Perspective a Film Maker Zooms In in 3D | By Linda Tagliaferro | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/tea-for-2-or-more.html | Tea for 2 or More | By Fran Schumer | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/weekinreview/suddenly-a-mood-of-danger-in-the-mideast.html | Suddenly a Mood of Danger in the Mideast | By Douglas Jehl | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/on-a-lazy-river-in-laos.html | ON A LAZY RIVER IN LAOS | By Olivier Bernier | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/from-the-national-academy-an-exhibition-for-fairfield.html | From the National Academy an Exhibition for Fairfield | By William Zimmer | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/weekinreview/budget-delivered-and-signed-congress-goes-home.html | Budget Delivered and Signed Congress Goes Home | By Jerry Gray | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/us/for-poor-life-trapped-in-a-cage.html | For Poor Life Trapped in a Cage | By Deborah Sontag | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/devils-make-last-season-look-like-a-bad-dream.html | Devils Make Last Season Look Like a Bad Dream | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/jones-gives-lessons-in-and-out-of-the-ring.html | Jones Gives Lessons In and Out Of the Ring | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/weekinreview/the-pentagon-s-quark.html | The Pentagons Quark | By Steven Erlanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/us/next-door-to-danger-a-booming-city.html | Next Door to Danger a Booming City | By James Brooke | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/bribe-to-big-man-brings-big-trouble.html | Bribe to Big Man Brings Big Trouble | By Anthony Ramirez | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/paid-or-volunteer-crews-an-uneasy-fit-at-the-firehouse.html | Paid or Volunteer Crews An Uneasy Fit at the Firehouse | By Jack Cavanaugh | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/chairwoman-of-adelphi-defends-role-on-insurance.html | Chairwoman Of Adelphi Defends Role On Insurance | By Bruce Lambert | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/why-isn-t-she-singing.html | Why Isnt She Singing | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | By Steven A Holmes | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/too-loose-or-the-way-to-go.html | Too Loose Or the Way to Go | By Sarah Kershaw | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/a-farewell-to-flappers.html | A Farewell to Flappers | By Edwin Clark | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/nyregion/at-schuetzen-park-a-bit-of-germany-and-a-tradition-of-charity.html | At Schuetzen Park a Bit of Germany and a Tradition of Charity | By Susan Jo Keller | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/special-k.html | Special K | By Louis Kronenberger | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/forget-the-gods-and-read-the-rest.html | Forget the Gods and Read the Rest | By Mary Lefkowitz | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/smallest-receiver-is-jets-big-hope.html | Smallest Receiver Is Jets Big Hope | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/nyregion/privatization-at-issue-in-county.html | Privatization at Issue in County | By Susan Ball | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/forget-pearl-harbor.html | Forget Pearl Harbor | By Sarah Kershaw | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/theater/christopher-plummer-reigns-as-barrymore.html | Christopher Plummer Reigns As Barrymore | By Vincent Canby | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/lets-do-it.html | Lets Do It | By Joan Didion | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/looking-history-in-the-eye.html | Looking History in the Eye | By A G Mojtabai | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/mississippi-mud.html | Mississippi Mud | By J Donald Adams | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-neighborhood-that-puts-its-moxie-where-its-mouth-is.html | A Neighborhood That Puts Its Moxie Where Its Mouth Is | By Mark Francis Cohen | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/along-came-a-spider.html | Along Came a Spider | By Eudora Welty | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/hearty-portions-some-serious-desserts.html | Hearty Portions Some Serious Desserts | By Patricia Brooks | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/future-shock.html | Future Shock | By John Chamberlain | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/once-doubleday-was-a-king-now-house-gets-a-new-look.html | Once Doubleday Was a King Now House Gets a New Look | By Terry Considine Williams | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/how-bay-ridge-galvanized-against-a-movie-theater.html | How Bay Ridge Galvanized Against a Movie Theater | By Mark Francis Cohen | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/diary-665681.html | DIARY | By Hubert B Herring | TX 4-373-625 | 1996-12-02 |

| 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/southwest-airlines-heads-for-the-northeast.html | Southwest Airlines Heads for the Northeast | By Adam Bryant | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/storing-butane-lighters-near-homes-questioned.html | Storing Butane Lighters Near Homes Questioned | By Vivien Kellerman | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-short-fresh-take-on-topics-of-the-day-and-free-too.html | A Short Fresh Take on Topics of the Day and Free Too | By Melinda Tuhus | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/skirting-fees-in-a-takeover.html | Skirting Fees In a Takeover | By Carole Gould | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/provocative-ballet-by-way-of-tough-love.html | Provocative Ballet by Way of Tough Love | By Elizabeth Kaye | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/chilly-welcome-in-london.html | Chilly Welcome In London | By Libby Lubin | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/plans-fade-for-new-role-for-former-college-campus.html | Plans Fade for New Role for Former College Campus | By Mary McAleer Vizard | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/27-up-27-down-on-one-perfect-day-in-october.html | 27 Up 27 Down On One Perfect Day In October | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/us/state-officials-conclude-some-provisions-welfare-law-may-be-unconstitutional.html | State Officials Conclude Some Provisions of the Welfare Law May Be Unconstitutional | By Robert Pear | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/hot-stock-epilogue-the-boss-gets-less.html | HotStock Epilogue The Boss Gets Less | By Floyd Norris | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/tv/movies-this-week-663760.html | MOVIES THIS WEEK | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/new-signals-in-cable-deal.html | New Signals in Cable Deal | By Jane H Lii | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/back-in-prints.html | Back in Prints | By Dulcie Leimbach | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/remains-of-the-day.html | Remains of the Day | By John K Hutchens | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-huntington-s-mohegan-mission.html | A Huntingtons Mohegan Mission | By Bill Ryan | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/ross-perot-barred-again.html | Ross Perot Barred Again | By Neil A Lewis | TX 4-373-625 | 1996-12-02 |

| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/first-you-ll-need-a-jumbo-stocking.html | First Youll Need A Jumbo Stocking | By Jennifer Steinhauer | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/checking-out-ford-s-new-ka.html | Checking Out Fords New Ka | By Hubert B Herring | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/master-builder.html | Master Builder | By Lorine Pruette | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/skip-away-will-nip-at-favorites-and-fingers.html | Skip Away Will Nip at Favorites and Fingers | By Robin Finn | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/damnation-by-faith.html | Damnation by Faith | By Harold Strauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/fyi-652520.html | FYI | By Daniel B Schneider | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/will-fund-investors-prove-to-be-faithful-or-fickle.html | Will Fund Investors Prove to Be Faithful or Fickle | By Edward Wyatt | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/walking-digging-looking-to-the-past.html | Walking Digging Looking to the Past | By Robin F Demattia | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-adventures-of-macon-dead.html | The Adventures of Macon Dead | By Reynolds Price | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/9-years-on-market-marcos-estate-is-sold.html | 9 Years on Market Marcos Estate Is Sold | By Regina Marcazzo | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/the-unsung-glories-of-degas-s-twilight-years.html | The Unsung Glories of Degass Twilight Years | By Michael Kimmelman | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/movies/al-pacino-slouching-again-toward-shakespeare.html | Al Pacino Slouching Again Toward Shakespeare | By Bruce Weber | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/nothing-tough-about-it.html | Nothing Tough About It | By Molly ONeill | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/swapping-land-with-the-us.html | Swapping Land With the US | By John H Cushman Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/getting-into-the-right-sandbox.html | Getting Into the Right Sandbox | By Constance L Hays | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-federal-contribution-to-charter-schools.html | A Federal Contribution To Charter Schools | By Abby Goodnough | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/after-a-tough-battle-water-wins-once-more.html | After a Tough Battle Water Wins Once More | By Jennifer Preston | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/peekskill-creates-district-to-boost-downtown.html | Peekskill Creates District To Boost Downtown | By Fay Ellis | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/once-upon-a-time-when-high-schools-were-palaces.html | Once Upon a Time When High Schools Were Palaces | By Abby Goodnough | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-littery-supplement-comes-of-age-a-history-of-sorts-of-the-book.html | The Littery Supplement Comes of Age A History of Sorts of the Book Review | By John Gross | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/godfather-of-exotic-modernism.html | Godfather of Exotic Modernism | By Mitchell Owens | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/white-flight.html | White Flight | By Anne Tyler | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/cigar-s-furious-homestretch-rally-falls-a-bit-short.html | Cigars Furious Homestretch Rally Falls a Bit Short | By Joseph Durso | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/too-big-to-write-smaller.html | Too Big to Write Smaller | By Robert L Duffus | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/a-poem-40-years-long.html | A Poem 40 Years Long | By Daniel Duane | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/tv/broadway-babies.html | Broadway Babies | By Howard Thompson | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/style/pia-babusis-and-ian-hunter.html | Pia Babusis and Ian Hunter | By Lois Smith Brady | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-admirable-glasses.html | The Admirable Glasses | By John Updike | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/gang-scourge-beaten-back-in-hartford.html | Gang Scourge Beaten Back In Hartford | By Evelyn Nieves | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/sparks-won-t-go-easy-on-his-arizona-friend.html | Sparks Wont Go Easy On His Arizona Friend | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/playing-in-the-neighborhood-655244.html | PLAYING IN THE NEIGHBORHOOD | By Sarah Slobin | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/a-and-a.html | A and A | By Carl Sommers | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/reigning-cats-and-dogs.html | Reigning Cats and Dogs | By Jeff Stryker | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/a-little-more-room-at-the-inn-yes-and-no.html | A Little More Room At the Inn Yes and No | By Edwin McDowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/giuliani-choice-vote-expected-for-dole-ticket.html | Giuliani Choice Vote Expected For Dole Ticket | By David Firestone | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/a-freighter-that-is-more-like-a-yacht.html | A FREIGHTER THAT IS MORE LIKE A YACHT | By Peter Bunzel | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/business/sticking-with-small-companies.html | Sticking With Small Companies | By Carole Gould | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/boy-15-dies-after-being-hit-in-a-game-with-friends.html | Boy 15 Dies After Being Hit In a Game With Friends | By David Kocieniewski | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/co-op-board-asks-whos-s-in-control.html | Coop Board Asks Whos In Control | By Jay Romano | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/on-a-mission-in-miami.html | On a Mission In Miami | By Clifton Brown | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/blitzkrieg-in-the-drug-war-200-arrests-and-yes-a-dent.html | Blitzkrieg in the Drug War 200 Arrests and Yes a Dent | By Brian McDonald | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/books/jazz-days.html | Jazz Days | By John R Chamberlain | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/multitude-of-events-filling-the-calendar.html | Multitude of Events Filling the Calendar | By Robert Sherman | TX 4-373-625 | 1996-12-02 |
| 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/georgie-porgies-and-other-outlaws.html | Georgie Porgies and Other Outlaws | By Norimitsu Onishi | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/us/is-that-glass-half-empty-or-half-full.html | Is That Glass Half Empty or Half Full | By R W Apple Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/another-plan-for-kings-county-hospital-dare-it-succeed.html | Another Plan for Kings County Hospital Dare It Succeed | By Elisabeth Rosenthal | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/2-major-marketers-in-consolidations.html | 2 Major Marketers In Consolidations | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/jets-make-hostetler-feel-right-at-home.html | Jets Make Hostetler Feel Right At Home | By Frank Litsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/a-new-newsroom-contract.html | A New Newsroom Contract | By Andy Newman | TX 4-373-625 | 1996-12-02 |

| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/anchor-ousts-chief-agrees-to-sell-assets.html | Anchor Ousts Chief Agrees to Sell Assets | By Dow Jones | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-07 | https://www.nytimes.com/1996/10/07/world/for-mexicans-in-edgy-area-quiet-election.html | For Mexicans In Edgy Area Quiet Election | By Julia Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/ex-athlete-declines-post.html | ExAthlete Declines Post | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/style/chronicle-693553.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/us/democrats-hoping-to-regain-ground-lost-to-gop-in-94.html | Democrats Hoping to Regain Ground Lost to GOP in 94 | By Timothy Egan | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/movies/immigrants-plight-boy-s-conscience.html | Immigrants Plight Boys Conscience | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/the-frenzied-fans-get-extra-special-villain.html | The Frenzied Fans Get ExtraSpecial Villain | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/arts/70-years-later-a-melodrama-is-back.html | 70 Years Later a Melodrama Is Back | By Anthony Tommasini | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/arts/updated-yes-and-that-s-not-all.html | Updated Yes and Thats Not All | By Bernard Holland | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/world/with-party-conference-near-tories-suffer-new-setbacks.html | With Party Conference Near Tories Suffer New Setbacks | By Warren Hoge | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/us/strike-by-gm-auto-workers-focuses-on-who-wields-power.html | Strike by GM Auto Workers Focuses on Who Wields Power | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/and-steam-locomotive.html |  and Steam Locomotive | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/world/afghanistan-s-professional-class-flees-rule-by-ultra-strict-clerics.html | Afghanistans Professional Class Flees Rule by UltraStrict Clerics | By John F Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/skip-away-and-cigar-still-spirited-after-duel.html | Skip Away and Cigar Still Spirited After Duel | By Joseph Durso | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/candidates-for-senate-use-truth-of-a-sort.html | Candidates For Senate Use Truth Of a Sort | By Alan Finder | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/new-life-for-ferry-terminal.html | New Life for Ferry Terminal | By Andy Newman | TX 4-373-625 | 1996-12-02 |

| 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/pie-in-the-sky.html | Pie In The Sky | By Anthony Lewis | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-07 | https://www.nytimes.com/1996/10/07/us/in-the-heat-of-debate-political-jabs-and-jokes.html | In the Heat of Debate Political Jabs and Jokes | By Francis X Clines | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/us/perot-has-his-say-on-a-familiar-stage-but-not-the-one-he-wanted-to-be-on.html | Perot Has His Say on a Familiar Stage but Not the One He Wanted to Be On | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/world/spurred-by-us-two-sides-open-new-talks-to-save-mideast-peace.html | Spurred by US Two Sides Open New Talks to Save Mideast Peace | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/arts/politics-of-independent-film-makers.html | Politics of Independent Film Makers | By John J OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/yankees-set-sights-on-a-familiar-foe.html | Yankees Set Sights on a Familiar Foe | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/why-european-computer-makers-flop.html | Why European Computer Makers Flop | By John Tagliabue | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/two-free-agents-take-a-harrowing-free-fall.html | Two Free Agents Take a Harrowing Free Fall | By William C Rhoden | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/us/sentencing-due-today-in-1985-hijack.html | US Sentencing Due Today in 1985 Hijack | By David Johnston | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/world/north-korea-reports-it-has-arrested-an-american-in-a-spy-case.html | North Korea Reports It Has Arrested an American in a Spy Case | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/silicon-graphics-to-unveil-a-new-supercomputer-line.html | Silicon Graphics to Unveil A New Supercomputer Line | By John Markoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/arts/spanish-ballet-with-hints-of-flamenco-tradition.html | Spanish Ballet With Hints of Flamenco Tradition | By Anna Kisselgoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/world/after-busy-weekend-pope-enters-hospital-for-surgery.html | After Busy Weekend Pope Enters Hospital for Surgery | By Celestine Bohlen | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/the-asian-connection.html | The Asian Connection | By William Safire | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/movies/nasty-little-gang-of-boys-in-the-low-life-of-taipei.html | Nasty Little Gang of Boys In the Low Life of Taipei | By Stephen Holden | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/the-end-of-special-education.html | The End of Special Education | By Brent Staples | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/new-software-seeks-end-to-long-waits-on-internet.html | New Software Seeks End To Long Waits on Internet | By Laurie Flynn | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/bridge-683132.html | Bridge | By Alan Truscott | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/arts/finding-complexity-in-a-seemingly-simple-bride.html | Finding Complexity in a Seemingly Simple Bride | By Allan Kozinn | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/what-s-cool-on-line-the-e-mail-basket-please.html | Whats Cool on Line The Email Basket Please | By James Ryan | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/a-weak-housing-agency-seems-to-be-a-step-behind.html | A Weak Housing Agency Seems to Be a Step Behind | By Deborah Sontag | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/us/first-debate-fails-to-deliver-a-memorable-moment.html | First Debate Fails to Deliver a Memorable Moment | By Walter Goodman | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/world/argentine-unions-threaten-strike-on-labor-law-changes.html | Argentine Unions Threaten Strike on Labor Law Changes | By Calvin Sims | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/yankee-fans-and-images-time-for-test.html | Yankee Fans And Images Time for Test | By Joyce Purnick | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/microsoft-pushing-to-alter-standard-for-digital-tv.html | Microsoft Pushing To Alter Standard For Digital TV | By Deborah Shapley | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/us/for-the-confederacy-s-last-widow-a-first-dance-with-southern-fame.html | For the Confederacys Last Widow a First Dance With Southern Fame | By Adam Nossiter | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/ovitz-s-past-haunts-disney-s-future.html | Ovitzs Past Haunts Disneys Future | By Bernard Weinraub and Geraldine Fabrikant | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/watson-still-waits-for-his-vindication.html | Watson Still Waits For His Vindication | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/arts/two-upstart-networks-courting-black-viewers.html | Two Upstart Networks Courting Black Viewers | By Bill Carter | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/us/they-have-no-passports-it-s-ok-they-re-runners.html | They Have No Passports Its OK Theyre Runners | By Allen R Myerson | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/the-press-cops-out.html | The Press Cops Out | By William E Jackson Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/seeking-surfers-and-saving-souls.html | Seeking Surfers and Saving Souls | By Gregory Jordan | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/new-knick-is-making-his-mark.html | New Knick Is Making His Mark | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/more-bills-on-sex-offenders.html | More Bills on Sex Offenders | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/untapped-power.html | Untapped Power | By Bob Herbert | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/new-jersey-voters-undecided-and-uninspired.html | New Jersey Voters Undecided and Uninspired | By Evelyn Nieves | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/don-t-mow-the-rare-flower.html | Dont Mow the Rare Flower | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/subway-shops-to-hal-riney.html | Subway Shops To Hal Riney | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/huddled-masses-longing-for-yankee-tickets.html | Huddled Masses Longing for Yankee Tickets | By Frank Bruni | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/as-consumer-electronics-evolve-can-japan-rule.html | As Consumer Electronics Evolve Can Japan Rule | By Andrew Pollack | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/arts/a-tribute-to-brennan-a-justice-with-an-impact.html | A Tribute to Brennan A Justice With an Impact | By Walter Goodman | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/us/ies-edwards-87-noted-expert-on-treasures-of-tutankhamun.html | IES Edwards 87 Noted Expert On Treasures of Tutankhamun | By Eric Pace | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/the-braves-keep-firing-on-all-cylinders.html | The Braves Keep Firing On All Cylinders | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/books/man-of-shifting-images-but-a-russian-always.html | Man of Shifting Images But a Russian Always | By Bernard Holland | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/a-computing-pioneer-works-to-raise-the-collective-iq-of-organizations.html | A computing pioneer works to raise the collective IQ of organizations | By Denise Caruso | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/sunset-s-new-face-on-the-tried-and-true.html | Sunsets New Face on the Tried and True | By John Burks | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/green-bay-s-simple-game-plan-outjump-them-in-the-end-zone.html | Green Bays Simple Game Plan Outjump Them in the End Zone | By Thomas George | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/colts-rally-but-lose-to-bills-in-overtime.html | Colts Rally But Lose To Bills In Overtime | By Timothy W Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/us/states-power-among-hard-issues-on-supreme-court-s-new-agenda.html | States Power Among Hard Issues On Supreme Courts New Agenda | By Linda Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/for-woods-the-wait-is-a-short-one.html | For Woods The Wait Is A Short One | By Larry Dorman | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/the-team-has-changed-not-la-russa-s-formula.html | The Team Has Changed Not La Russas Formula | By Tom Friend | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/gretzky-s-home-debut-is-less-than-great.html | Gretzkys Home Debut Is Less Than Great | By George Vecsey | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/us/clinton-and-dole-face-to-face-spar-over-medicare-and-taxes.html | CLINTON AND DOLE FACE TO FACE SPAR OVER MEDICARE AND TAXES | By Richard L Berke | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/movies/two-lives-entwined-onstage-and-off.html | Two Lives Entwined Onstage and Off | By Jennifer Dunning | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/modell-s-looking-for-new-ideas.html | Modells Looking For New Ideas | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/trade-vs-cultural-identity-in-canada.html | Trade vs Cultural Identity in Canada | By Anthony Depalma | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/style/chronicle-693545.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/coming-soon-good-oriole-bad-oriole.html | Coming Soon Good Oriole Bad Oriole | By Selena Roberts | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/buckeyes-could-cloud-championship-picture.html | Buckeyes Could Cloud Championship Picture | By Malcolm Moran | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/world/gangs-descend-to-pick-bosnia-s-carcass-clean.html | Gangs Descend to Pick Bosnias Carcass Clean | By Chris Hedges | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/world/hebron-jews-voice-fear-of-attack-by-the-police.html | Hebron Jews Voice Fear Of Attack by the Police | By Joel Greenberg | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/pitney-bowes-is-marketing-a-digital-copier-by-minolta.html | Pitney Bowes Is Marketing A Digital Copier by Minolta | By Claudia H Deutsch | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/34-universities-agree-to-set-up-another-internet.html | 34 Universities Agree to Set Up Another Internet | By Lawrence M Fisher | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/jets-lose-o-donnell-and-their-6th-straight-game.html | Jets Lose ODonnell and Their 6th Straight Game | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/us/gay-issues-return-in-rematch-for-senate-seat.html | Gay Issues Return in Rematch for Senate Seat | By Kevin Sack | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/voter-registration-to-close.html | Voter Registration to Close | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/arts/kenneth-muir-is-dead-at-89-british-expert-on-shakespeare.html | Kenneth Muir Is Dead at 89 British Expert on Shakespeare | By Eric Pace | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/all-out-drive-courting-second-primary-voters.html | AllOut Drive Courting SecondPrimary Voters | By Jonathan P Hicks | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/messier-ejected-as-rangers-lose-at-garden.html | Messier Ejected as Rangers Lose at Garden | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/eugene-o-neill-center-may-get-remains-of-tycoon-who-chased-him-off-it.html | Eugene ONeill Center May Get Remains of Tycoon Who Chased Him Off It | By Tom Verde | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/advertisers-gather-for-their-87th-annual-conference-proclaim-that-brands-are.html | Advertisers gather for their 87th annual conference to proclaim that brands are back | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/at-the-new-fox-news-channel-the-buzzword-is-fairness-separating-news-from-bias.html | At the new Fox News Channel the buzzword is fairness separating news from bias | By Lawrie Mifflin | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/business/with-winter-whisper-away-question-much-vitamin-c-should-person-take-each-day.html | With winter a whisper away the question is how much vitamin C should a person take each day | By Sabra Chartrand | TX 4-373-625 | 1996-12-02 |
| 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/isles-miss-big-chance-but-show-good-signs.html | Isles Miss Big Chance But Show Good Signs | By Jason Diamos | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/profit-taking-pushes-bond-prices-down.html | Profit Taking Pushes Bond Prices Down | By Robert Hurtado | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/style/when-designers-take-cues-from-art.html | When Designers Take Cues From Art | By Amy M Spindler | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/us/in-debate-s-aftermath-coffee-and-no-surprises.html | In Debates Aftermath Coffee and No Surprises | By Michael Winerip | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/second-biggest-donor-state.html | Second Biggest Donor State | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/a-cooperative-jam-and-then-a-song.html | A Cooperative Jam and Then a Song | By Jon Pareles | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/3-oil-giants-discuss-union-of-operations.html | 3 Oil Giants Discuss Union Of Operations | By Agis Salpukas | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/books/a-courtroom-haunted-by-the-turmoil-of-the-60-s.html | A Courtroom Haunted by the Turmoil of the 60s | By Michiko Kakutani | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/chess-699365.html | Chess | Robert ByRne | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/caught-with-the-grease.html | Caught With the Grease | By Russell Baker | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/sec-charges-an-official-of-philadelphia-exchange.html | SEC Charges an Official Of Philadelphia Exchange | By Leslie Eaton | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/martha-stewart-philip-dusenberry-have-same-advice-it-s-all-about-making-compact.html | Martha Stewart and Philip Dusenberry have the same advice Its all about making a compact | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/accounts.html | Accounts | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/two-girls-16-are-slain-after-house-sitting-in-finger-lakes-region.html | Two Girls 16 Are Slain After HouseSitting in Finger Lakes Region | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/best-products-to-shut-81-stores-and-let-4500-workers-go.html | Best Products to Shut 81 Stores and Let 4500 Workers Go | By Glenn Collins | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/democrats-by-default.html | Democrats by Default | By Samuel G Freedman | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/dole-stumps-in-new-jersey.html | Dole Stumps in New Jersey | By Terry Pristin | TX 4-373-625 | 1996-12-02 |

| 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/taking-a-deep-breath-for-traviata.html | Taking a Deep Breath for Traviata | By James R Oestreich | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/city-hall-sees-cable-battle-by-tv-titans.html | City Hall Sees Cable Battle By TV Titans | By Clifford J Levy | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/basic-research-is-losing-out-as-companies-stress-results.html | Basic Research Is Losing Out As Companies Stress Results | By Louis Uchitelle | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/torricelli-attacks-rival-on-nra-comments.html | Torricelli Attacks Rival on NRA Comments | By Brett Pulley | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/us/in-spin-wars-after-the-debate-clinton-campaign-takes-lead.html | In Spin Wars After the Debate Clinton Campaign Takes Lead | By James Bennet | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/style/chronicle-699411.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/acquisition-in-vision-care.html | Acquisition in Vision Care | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/science/q-a-698024.html | QA | By C Claiborne Ray | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/high-rises-to-be-demolished.html | High Rises to Be Demolished | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | By Neil A Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/league-reviewing-messier-s-hard-hit.html | League Reviewing Messiers Hard Hit | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/investment-vulture-leaves-blackstone.html | Investment Vulture Leaves Blackstone | By Stephanie Strom | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/stream-repairs-worsened-flood-damage-anglers-say.html | Stream Repairs Worsened Flood Damage Anglers Say | By Joseph Berger | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/us-filter-to-buy-maker-of-water-treatment-equipment.html | US FILTER TO BUY MAKER OF WATER TREATMENT EQUIPMENT | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/a-final-fumble-costs-kansas-city.html | A Final Fumble Costs Kansas City | By Thomas George | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/a-plan-for-special-education.html | A Plan for Special Education | By Terry Pristin | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/game-film-too-ugly-for-the-jets-to-watch.html | Game Film Too Ugly For the Jets To Watch | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/science/juvenile-penguins-go-beyond-safe-area.html | Juvenile Penguins Go Beyond Safe Area | By Les Line | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/science/1096-mammal-and-1108-bird-species-threatened.html | 1096 Mammal and 1108 Bird Species Threatened | By Les Line | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/3-cheers-for-collins-and-michigan.html | 3 Cheers for Collins and Michigan | By Timothy W Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/world/isle-furor-stirs-chinese-nationalism-in-hong-kong.html | Isle Furor Stirs Chinese Nationalism in Hong Kong | By Edward A Gargan | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/johnson-has-to-admit-he-s-glad-to-be-here.html | Johnson Has to Admit Hes Glad to Be Here | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/science/exploring-undersea-birth-throes-of-a-new-hawaiian-island.html | Exploring Undersea Birth Throes of a New Hawaiian Island | By William J Broad | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/foote-cone-gets-65-million-account.html | Foote Cone Gets 65 Million Account | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/uecker-didn-t-exactly-win-an-emmy-as-a-player.html | Uecker Didnt Exactly Win an Emmy as a Player | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/where-was-character.html | Where Was Character | By A M Rosenthal | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/motorola-posted-income-drop-of-58.5-in-third-quarter.html | Motorola Posted Income Drop Of 585 in Third Quarter | By Barnaby J Feder | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/art-bending-the-tyranny-of-reality.html | Art Bending the Tyranny of Reality | By Allan Kozinn | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/us/hardy-perennial-leads-utah-contest.html | Hardy Perennial Leads Utah Contest | By James Brooke | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/herbert-m-singer-89-dies-lawyer-and-philanthropist.html | Herbert M Singer 89 Dies Lawyer and Philanthropist | By Enid Nemy | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/science/2-get-nobel-for-work-on-immune-response.html | 2 Get Nobel for Work On Immune Response | By Gina Kolata | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/an-error-the-official-scorer-cannot-take-away.html | An Error the Official Scorer Cannot Take Away | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/paccar-buying-dutch-truck-maker-for-543-million.html | PACCAR BUYING DUTCH TRUCK MAKER FOR 543 MILLION | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/theater/off-broadway-s-circle-rep-posts-its-closing-notice.html | Off Broadways Circle Rep Posts Its Closing Notice | By Peter Marks | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/after-nips-and-tucks-what-is-roseanne.html | After Nips And Tucks What Is Roseanne | By Caryn James | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/world/south-africa-scandal-over-sarafina-spotlights-corruption-in-the-anc.html | South Africa Scandal Over Sarafina Spotlights Corruption in the ANC | By Suzanne Daley | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/drug-substitutions-add-to-discord-over-managed-care.html | Drug Substitutions Add to Discord Over Managed Care | By Milt Freudenheim | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/will-reggie-join-yogi-s-boycott.html | Will Reggie Join Yogis Boycott | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/us/marjorie-shostak-51-author-who-wrote-of-tribal-woman.html | Marjorie Shostak 51 Author Who Wrote of Tribal Woman | By Ford Burkhart | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/world/corsicans-say-they-set-bomb-in-bordeaux.html | Corsicans Say They Set Bomb In Bordeaux | By Craig R Whitney | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/accused-pleads-for-bail.html | Accused Pleads for Bail | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/pettitte-gets-first-shot-at-clipping-orioles-wings.html | Pettitte Gets First Shot at Clipping Orioles Wings | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/kaiser-aluminum-expects-loss-for-the-rest-of-the-year.html | KAISER ALUMINUM EXPECTS LOSS FOR THE REST OF THE YEAR | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/suddenly-the-giants-are-optimists.html | Suddenly the Giants Are Optimists | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/world/with-mixed-feelings-iran-tiptoes-to-the-internet.html | With Mixed Feelings Iran Tiptoes to the Internet | By Neil MacFarquhar | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/not-just-shabby-and-dismal-illegal-apartments-can-kill.html | Not Just Shabby and Dismal Illegal Apartments Can Kill | By Frank Bruni | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/crime-or-error-in-judgment-a-homicide-charge-that-s-tough-to-call.html | Crime or Error in Judgment A Homicide Charge Thats Tough to Call | By Jan Hoffman | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/notre-dame-women-are-no-1-again.html | Notre Dame Women Are No 1 Again | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/style/patterns-697036.html | Patterns | By Constance C R White | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/world/afghans-draw-un-warning-over-sex-bias.html | Afghans Draw UN Warning Over Sex Bias | By Barbara Crossette | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/recycler-purchase-studied.html | Recycler Purchase Studied | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/devils-miss-their-leader-in-lackluster-game.html | Devils Miss Their Leader in Lackluster Game | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/physicians-resource-buying-2-largest-rivals.html | PHYSICIANS RESOURCE BUYING 2 LARGEST RIVALS | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/high-flying-quintiles-to-buy-innovex-in-747.5-million-deal.html | HighFlying Quintiles to Buy Innovex in 7475 Million Deal | By Milt Freudenheim | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/us/court-rejects-challenge-to-the-whitewater-counsel-s-authority.html | Court Rejects Challenge to the Whitewater Counsels Authority | By Stephen Labaton | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/science/yeltsin-s-heart-surgeon-in-action-performing-a-coronary-bypass.html | Yeltsins Heart Surgeon in Action Performing a Coronary Bypass | By Lawrence K Altman Md | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/no-excuses-from-an-injured-o-neill.html | No Excuses From an Injured ONeill | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/science/research-uses-grow-for-virtual-cadavers.html | Research Uses Grow For Virtual Cadavers | By Denise Grady | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/science/how-to-get-from-here-to-there.html | How to Get From Here to There | By Peter H Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/missing-5-of-flight-800-is-held-crucial.html | Missing 5 Of Flight 800 Is Held Crucial | By Don van Natta Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/a-swan-lake-with-male-swans-is-a-hit-in-london.html | A Swan Lake With Male Swans Is a Hit in London | By Sarah Lyall | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/as-shares-slip-so-do-phone-deals-worth.html | As Shares Slip So Do Phone Deals Worth | By Mark Landler | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/guilty-plea-in-fatal-shooting.html | Guilty Plea in Fatal Shooting | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/judge-assails-but-acquits-officer-in-man-s-choking-death-in-bronx.html | Judge Assails but Acquits Officer In Mans Choking Death in Bronx | By David M Herszenhorn | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/science/ink-jet-printers-that-function-as-photofinishers.html | InkJet Printers That Function as Photofinishers | By Stephen Manes | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/dole-full-of-zip-goes-after-voters-from-new-jersey.html | DOLE FULL OF ZIP GOES AFTER VOTERS FROM NEW JERSEY | By Katharine Q Seelye | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/in-sterling-forest-joy-at-sparing-of-trees.html | In Sterling Forest Joy at Sparing of Trees | By Monte Williams | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/world/netanyahu-hints-at-delay-in-further-pullbacks-after-hebron-move.html | Netanyahu Hints at Delay in Further Pullbacks After Hebron Move | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/accuser-s-therapy-records-sought-in-rape-case.html | Accusers Therapy Records Sought in Rape Case | By William Glaberson | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/world/afghan-driven-from-kabul-makes-stand-in-north.html | Afghan Driven From Kabul Makes Stand in North | By John F Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/hfs-to-buy-biggest-time-share-company-for-625-million.html | HFS to Buy Biggest TimeShare Company for 625 Million | By Edwin McDowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/from-checketts-s-corner-no-predictions-on-knicks.html | From Checketts Corner No Predictions on Knicks | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/movies/who-you-are-sometimes-it-s-clear-sometimes-not.html | Who You Are Sometimes Its Clear Sometimes Not | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/behind-a-suburban-facade-in-queens-a-teeming-angry-urban-arithmetic.html | Behind a Suburban Facade in Queens A Teeming Angry Urban Arithmetic | By Frank Bruni With Deborah Sontag | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/forrest-c-pogue-84-wrote-an-epic-study-of-general-marshall.html | Forrest C Pogue 84 Wrote an Epic Study Of General Marshall | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-08 | https://www.nytimes.com/1996/10/08/us/federal-government-uses-north-s-midwest-s-dollars-aid-south-study-says.html | Federal Government Uses Norths and Midwests Dollars to Aid the South Study Says | By Robert Pear | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/style/buckling-up-with-chic.html | Buckling Up With Chic | By AnneMarie Schiro | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/sales-license-is-extended.html | Sales License Is Extended | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/world/2-blasts-on-british-army-base-in-ulster-hurt-23-and-cloud-talks.html | 2 Blasts on British Army Base in Ulster Hurt 23 and Cloud Talks | By James F Clarity | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/high-court-allows-seizure-of-hotel-and-a-school-rule.html | High Court Allows Seizure of Hotel And a School Rule | By Thomas J Lueck | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/figures-sculptured-in-stone-and-clay.html | Figures Sculptured in Stone and Clay | By Anna Kisselgoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/us/a-killer-is-killed-is-talk-radio-to-blame.html | A Killer Is Killed Is Talk Radio to Blame | By Ronald Smothers | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/not-much-in-common-but-the-desire-to-win.html | Not Much in Common But the Desire to Win | By Walter Goodman | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/us/justices-skeptically-review-law-requiring-cable-systems-carry-broadcast-stations.html | Justices Skeptically Review Law Requiring Cable Systems to Carry Broadcast Stations | By Linda Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/trump-sells-hyatt-share-to-pritzkers.html | Trump Sells Hyatt Share To Pritzkers | By Charles V Bagli | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/college-football-report-697400.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/theater/a-candidate-of-the-right-running-for-laughs.html | A Candidate Of the Right Running For Laughs | By Ben Brantley | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/science/rock-layers-challenged-as-clues-to-ancient-life.html | Rock Layers Challenged As Clues to Ancient Life | By John Noble Wilford | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/the-campaign-that-forgot-a-whole-city.html | The Campaign That Forgot A Whole City | By Clyde Haberman | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/equity-residential-in-deal.html | Equity Residential in Deal | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/the-blues-burnished-by-the-years.html | The Blues Burnished By the Years | By Jon Pareles | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/those-unsung-busy-or-flexible.html | Those Unsung Busy or Flexible | By Ben Ratliff | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/business/2-li-makers-of-software-plan-to-merge-for-1.2-billion.html | 2 LI Makers Of Software Plan to Merge For 12 Billion | By Laurie Flynn | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/us/clinton-shows-that-he-too-has-support-of-executives.html | Clinton Shows That He Too Has Support Of Executives | By Alison Mitchell | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/us/perot-demands-that-clinton-unequivocally-rule-out-pardons.html | Perot Demands That Clinton Unequivocally Rule Out Pardons | By Ernest Tollerson | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/books/how-allen-ginsberg-thinks-his-thoughts.html | How Allen Ginsberg Thinks His Thoughts | By Dinitia Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/us/terrorist-sentenced-to-life-in-prison-for-deadly-1985-hijacking.html | Terrorist Sentenced to Life in Prison for Deadly 1985 Hijacking | By David Johnston | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/us/2-countries-2-auto-unions-2-contrasting-styles-of-bargaining.html | 2 Countries 2 Auto Unions 2 Contrasting Styles of Bargaining | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/movies/12-witnesses-to-history-at-its-most-frightening.html | 12 Witnesses to History at Its Most Frightening | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
| 1996-10-08 | https://www.nytimes.com/1996/10/08/style/chronicle-707414.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/home-run-without-baseball.html | Home Run Without Baseball | By Bill Carter | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/next-up-for-the-braves-life-with-time-warner.html | Next Up for the Braves Life With Time Warner | By Jerry Schwartz | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/blockbuster-will-acquire-irish-chain-of-video-stores.html | Blockbuster Will Acquire Irish Chain of Video Stores | By Geraldine Fabrikant | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/on-comeback-trail-before-18th-birthday.html | On Comeback Trail Before 18th Birthday | By Marc Bloom | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/a-question-of-listings.html | A Question of Listings | By Lawrie Mifflin | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/books/fighting-euphemism-and-optimism.html | Fighting Euphemism and Optimism | By Richard Bernstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/movies/serving-art-and-revolution.html | Serving Art and Revolution | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-09 | https://www.nytimes.com/1996/10/09/us/gore-and-kemp-practice-jabs-for-tonight-s-encounter.html | Gore and Kemp Practice Jabs for Tonights Encounter | By Jerry Gray | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/wife-denies-killing-husband.html | Wife Denies Killing Husband | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/e-k-thompson-89-editor-who-helped-shape-life-magazine.html | E K Thompson 89 Editor Who Helped Shape Life Magazine | By Eric Pace | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/style/chronicle-722928.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/andrew-salter-behavior-therapist-82-dies.html | Andrew Salter Behavior Therapist 82 Dies | By Karen Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/the-sec-is-set-to-undo-a-rule-that-was-an-invitation-to-abuse.html | The SEC is set to undo a rule that was an invitation to abuse | By Floyd Norris | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/young-talent-displays-its-spirit-in-a-gala-that-s-full-of-banter.html | Young Talent Displays Its Spirit in a Gala Thats Full of Banter | By Anna Kisselgoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/a-last-minute-goal-gives-the-rangers-a-tie.html | A LastMinute Goal Gives the Rangers a Tie | By Charlie Nobles | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/residents-flee-plant-fire.html | Residents Flee Plant Fire | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/murdoch-gets-pataki-support-in-cable-fight.html | Murdoch Gets Pataki Support In Cable Fight | By Clifford J Levy | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/us/fringe-benefits-from-oil-give-alaska-a-big-payday.html | Fringe Benefits From Oil Give Alaska a Big Payday | By Timothy Egan | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/new-season-for-smoltz-beginning-with-game-1.html | New Season for Smoltz Beginning With Game 1 | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/giuliani-is-urging-fans-to-give-alomar-the-silent-treatment.html | Giuliani Is Urging Fans to Give Alomar the Silent Treatment | By Clifford J Levy | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/us/personal-health-710709.html | Personal Health | By Jane E Brody | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/food-notes-711179.html | Food Notes | By Florence Fabricant | TX 4-373-625 | 1996-12-02 |

| 1996-10-09 | https://www.nytimes.com/1996/10/09/us/records-gap-on-gulf-war-under-scrutiny.html | Records Gap On Gulf War Under Scrutiny | By Philip Shenon | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-09 | https://www.nytimes.com/1996/10/09/us/gum-disease-in-pregnancy-linked-to-premature-low-weight-babies.html | Gum Disease in Pregnancy Linked To Premature LowWeight Babies | By Jane E Brody | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/new-york-losing-millions-for-lack-of-welfare-plan.html | NEW YORK LOSING MILLIONS FOR LACK OF WELFARE PLAN | By David Firestone | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/help-for-lace-embroiderers.html | Help for Lace Embroiderers | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/style/new-in-aerobics-pumping-rope.html | New in Aerobics Pumping Rope | By Judith Zimmer | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/browser-moves-by-microsoft-make-even-netscape-blink.html | Browser Moves By Microsoft Make Even Netscape Blink | By Laurence Zuckerman | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/down-from-poverty-mexico-to-manhattan.html | Down From Poverty Mexico to Manhattan | By Lizette Alvarez | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/world/police-won-t-open-fire-arafat-promises-israel-president.html | Police Wont Open Fire Arafat Promises Israel President | By Joel Greenberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/stand-up-politics.html | StandUp Politics | By Bill Carter | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/us/using-televised-ads-as-rifles-campaigns-aim-at-the-elderly.html | Using Televised Ads as Rifles Campaigns Aim at the Elderly | By James Bennet | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/how-to-watch-tonight-s-debate.html | How to Watch Tonights Debate | By Gail Collins | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/messier-s-hit-earns-2-game-suspension.html | Messiers Hit Earns 2Game Suspension | By Charlie Nobles | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/report-says-city-missed-chances-to-save-girl.html | Report Says City Missed Chances to Save Girl | By Joe Sexton | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/bronx-judge-explains-acquittal-of-officer-in-choking-death.html | Bronx Judge Explains Acquittal of Officer in Choking Death | By Matthew Purdy | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/possible-third-start-for-pettitte-seems-washed-out.html | Possible Third Start for Pettitte Seems Washed Out | By Murray Chass | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/cooking-without-gas-at-home-off-the-range.html | Cooking Without Gas At Home Off the Range | By Edward Schneider | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/the-creative-bonus-of-neglect.html | The Creative Bonus of Neglect | By Amy M Spindler | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/zimmer-takes-on-torricelli-in-ad-that-mimics-tv-news.html | Zimmer Takes On Torricelli in Ad That Mimics TV News | By Brett Pulley | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/us/changing-tactics-dole-challenges-clinton-s-ethics.html | CHANGING TACTICS DOLE CHALLENGES CLINTONS ETHICS | By Katharine Q Seelye | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/reich-has-experience-in-rallying-his-teams.html | Reich Has Experience In Rallying His Teams | By Frank Litsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/theater/theater-in-review-722510.html | Theater in Review | By Ben Brantley | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/us/trying-to-still-the-echoes-of-a-tribe-s-last-stand.html | Trying to Still the Echoes of a Tribes Last Stand | By Jim Robbins | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/world/as-towns-lose-allure-nomads-are-nomads-again.html | As Towns Lose Allure Nomads Are Nomads Again | By Seth Faison | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/chief-is-named-at-greystone.html | Chief Is Named at Greystone | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/making-the-berlin-philharmonic-his-own.html | Making the Berlin Philharmonic His Own | By James R Oestreich | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/2-theorists-of-real-life-problems-get-nobel.html | 2 Theorists of RealLife Problems Get Nobel | By Peter Passell | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/sunbeam-selects-ogilvy-mather.html | Sunbeam Selects Ogilvy  Mather | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/world/pope-s-appendix-removed-new-illness-denied.html | Popes Appendix Removed New Illness Denied | By Celestine Bohlen | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/movies/you-re-wonderful-you-re-beautiful-you-re-who.html | Youre Wonderful Youre Beautiful Youre Who | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/support-for-rural-and-inner-city-libraries.html | Support for Rural and InnerCity Libraries | By Kirk Johnson | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/not-innocent-not-guilty-no-comfort.html | Not Innocent Not Guilty No Comfort | By David Gonzalez | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/movies/bee-loves-orchid-little-beetle-works-very-hard.html | Bee Loves Orchid Little Beetle Works Very Hard | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/mignon-eberhart-novelist-97-blended-mystery-and-romance.html | Mignon Eberhart Novelist 97 Blended Mystery and Romance | By Mel Gussow | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/judge-rules-a-man-was-assaulted-by-a-suffolk-official.html | Judge Rules a Man Was Assaulted by a Suffolk Official | By Donatella Lorch | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/the-breaking-news-on-torricelli-s-record-sort-of.html | The Breaking News on Torricellis Record Sort Of | By Jennifer Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/us/language-study-shifts-again-chinese-is-up-russian-down.html | Language Study Shifts Again Chinese Is Up Russian Down | By William H Honan | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/us/groups-try-to-fashion-a-congress.html | Groups Try To Fashion A Congress | By James Bennet | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/police-charge-neighbor-in-kidnapping-of-2-girls.html | Police Charge Neighbor In Kidnapping of 2 Girls | By Monte Williams | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/more-stand-up-comics-real-and-cartoon-form.html | More StandUp Comics Real and CartoonForm | By John J OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/world/new-rulers-won-t-ease-restrictions-afghan-says.html | New Rulers Wont Ease Restrictions Afghan Says | By John F Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/webster-financial-to-buy-ds-bancor-in-stock-swap.html | WEBSTER FINANCIAL TO BUY DS BANCOR IN STOCK SWAP | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/us/the-presidential-race.html | THE PRESIDENTIAL RACE | By Michael Wines | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/wanted-a-master-builder-named-ron-wolf.html | Wanted A Master Builder Named Ron Wolf | By Thomas George | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/yankees-will-go-on-without-gooden.html | Yankees Will Go On Without Gooden | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/pairing-two-composers-one-neglected.html | Pairing Two Composers One Neglected | By Alex Ross | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/the-downside-of-an-upturn.html | The Downside of an Upturn | By James Grant | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/world/ira-says-it-set-bomb-that-wounded-31-at-barracks-in-ulster.html | IRA Says It Set Bomb That Wounded 31 at Barracks in Ulster | By James F Clarity | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/music-in-review-pop.html | MUSIC IN REVIEW POP | By Peter Watrous | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/us/rensselaer-institute-tries-innovations-in-teaching.html | Rensselaer Institute Tries Innovations in Teaching | By Karen W Arenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/motorola-expects-chip-growth-to-resume.html | Motorola Expects Chip Growth to Resume | By Barnaby J Feder | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/new-york-has-taught-david-cone-about-baseball-and-life.html | New York Has Taught David Cone About Baseball and Life | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/style/chronicle-722936.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/nasd-panel-says-broker-manipulated-stock-trading.html | NASD Panel Says Broker Manipulated Stock Trading | By Leslie Eaton | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/movies/finally-finding-a-mate-in-working-class-london.html | Finally Finding a Mate in WorkingClass London | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/biker-admits-killing-officer.html | Biker Admits Killing Officer | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/us/as-trial-nears-for-militia-some-charges-are-dropped.html | As Trial Nears For Militia Some Charges Are Dropped | By James Brooke | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/renewed-primary-voting-is-canceled-in-brooklyn.html | Renewed Primary Voting Is Canceled in Brooklyn | By Joseph P Fried | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/drug-use-is-up-in-high-schools.html | Drug Use Is Up in High Schools | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/a-mediterranean-salad-redolent-of-oranges.html | A Mediterranean Salad Redolent of Oranges | By Marian Burros | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/movies/an-irish-legend-s-life-and-mysterious-death.html | An Irish Legends Life And Mysterious Death | By Bernard Weinraub | TX 4-373-625 | 1996-12-02 |

| 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/bibi-and-the-king.html | Bibi and the King | By Thomas L Friedman | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-09 | https://www.nytimes.com/1996/10/09/style/sweet-and-hot-the-blend-that-jolts-sublimely.html | Sweet And Hot The Blend That Jolts Sublimely | By John Willoughby and Chris Schlesinger | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/us/vendors-lose-round-in-suit-over-sites-at-the-atlanta-olympics.html | Vendors Lose Round in Suit Over Sites at the Atlanta Olympics | By Ronald Smothers | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/2-drug-companies-name-agencies.html | 2 Drug Companies Name Agencies | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/us/hispanic-groups-prepare-to-march-to-washington.html | Hispanic Groups Prepare To March to Washington | By Carey Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/accounts.html | Accounts | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/for-chirac-s-mark-on-culture-in-paris-an-ethnic-museum.html | For Chiracs Mark On Culture in Paris An Ethnic Museum | By Alan Riding | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/metropolitan-diary-710636.html | Metropolitan Diary | By Ron Alexander | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/us/on-volatile-social-and-cultural-issues-silence.html | On Volatile Social and Cultural Issues Silence | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/world/elmer-berger-88-a-foe-of-zionism-as-well-as-israel.html | Elmer Berger 88 A Foe of Zionism As Well as Israel | By Eric Pace | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/strahan-will-turn-down-giants-four-year-offer.html | Strahan Will Turn Down Giants FourYear Offer | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/wine-talk-712388.html | Wine Talk | By Frank J Prial | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/movies/four-men-in-one-body-and-it-s-mastroiannis.html | Four Men in One Body And Its Mastroianni | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/sony-names-its-new-team-to-run-studio-operations.html | Sony Names Its New Team To Run Studio Operations | By Bernard Weinraub | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/be-prepared-to-pay-a-lot-more-and-pay-in-advance-to-be-in-hong-kong-next-summer.html | Be prepared to pay a lot more and pay in advance to be in Hong Kong next summer | By Edwin McDowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/lowe-group-buys-minority-interest.html | Lowe Group Buys Minority Interest | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/coming-in-from-the-cold.html | Coming In From the Cold | By Youssef M Ibrahim | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/world/croatia-chief-seeks-to-muzzle-a-radio-that-aided-his-rise.html | Croatia Chief Seeks to Muzzle A Radio That Aided His Rise | By Chris Hedges | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/levi-strauss-hopes-to-match-performance-of-dockers.html | Levi Strauss Hopes to Match Performance of Dockers | By Dana Canedy | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/cadillac-hopes-its-new-performance-oriented-luxury-catera-will-revive-its.html | Cadillac hopes its new performanceoriented luxury Catera will revive its languishing image | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/slow-auction-causes-a-slip-in-bond-prices.html | Slow Auction Causes a Slip In Bond Prices | By Robert Hurtado | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/the-war-in-the-wings.html | The War in the Wings | By Frank Rich | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/retail-action-heats-up-west-eighth-avenue-34th-street-b-h-photo-leases-building.html | The retail action heats up west of Eighth Avenue on 34th Street as BH Photo leases a building | By Mervyn Rothstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/ward-prepares-for-a-season-without-his-mentor.html | Ward Prepares for a Season Without His Mentor | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/us/decision-may-be-near-on-olympic-blast-suspect.html | Decision May Be Near on Olympic Blast Suspect | By David Johnston | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/world/tirade-by-qaddafi-stuns-turkey-s-premier.html | Tirade by Qaddafi Stuns Turkeys Premier | By Stephen Kinzer | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/nets-lose-benoit-probably-for-the-season.html | Nets Lose Benoit Probably for the Season | By Selena Roberts | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/armstrong-acknowledges-cancer-battle.html | Armstrong Acknowledges Cancer Battle | By Samuel Abt | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/german-industry-agrees-to-discuss-sick-pay-cuts.html | German Industry Agrees To Discuss SickPay Cuts | By Edmund L Andrews | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/an-ex-officer-admits-attack-on-another.html | An ExOfficer Admits Attack On Another | By David Kocieniewski | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/police-battle-surge-in-cheap-heroin.html | Police Battle Surge in Cheap Heroin | By Clifford Krauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/investcorp-agrees-to-buy-51-of-csk-auto.html | INVESTCORP AGREES TO BUY 51 OF CSK AUTO | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/vigilantes-should-hold-their-fire.html | Vigilantes Should Hold Their Fire | By George Vecsey | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/music-in-review-cabaret.html | MUSIC IN REVIEW CABARET | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/business/american-brands-ends-tobacco-role.html | American Brands Ends Tobacco Role | By Kenneth N Gilpin | TX 4-373-625 | 1996-12-02 |
| 1996-10-09 | https://www.nytimes.com/1996/10/09/theater/theater-in-review-721018.html | Theater in Review | By D J R Bruckner | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/business/when-politicians-seek-to-please-on-medical-benefits.html | When politicians seek to please on medical benefits | By Peter Passell | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/shunning-the-sound-bite.html | Shunning the Sound Bite | By R W Apple Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/now-paris-is-city-of-angels.html | Now Paris Is City of Angels | By Mitchell Owens | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/13-foot-long-pet-python-kills-its-caretaker.html | 13FootLong Pet Python Kills Its Caretaker | By David Herszenhorn | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/panel-on-gulf-war-ills-says-poor-records-hampered-its-inquiry.html | Panel on Gulf War Ills Says Poor Records Hampered Its Inquiry | By Warren E Leary | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/business/canada-strike-against-gm-widens-as-two-sides-harden.html | Canada Strike Against GM Widens as Two Sides Harden | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/dry-eyes-for-ferre-boos-for-lagerfeld.html | Dry Eyes for Ferre Boos for Lagerfeld | By Constance C R White | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/pataki-ready-to-outline-welfare-plan-next-week.html | Pataki Ready To Outline Welfare Plan Next Week | By Raymond Hernandez | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/safety-group-reports-rise-in-fatalities-on-highways.html | Safety Group Reports Rise In Fatalities On Highways | By Matthew L Wald | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/world/afghan-force-counts-losses-after-ambush-stalls-its-drive.html | Afghan Force Counts Losses After Ambush Stalls Its Drive | By John F Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/business/people.html | People | By Tamar Charry | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/business/cash-ebbs-for-equity-funds-but-1996-pace-remains-torrid.html | Cash Ebbs for Equity Funds But 1996 Pace Remains Torrid | By Edward Wyatt | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/for-landlords-hard-numbers-and-obligations.html | For Landlords Hard Numbers and Obligations | By Dan Barry | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/world/behind-japan-s-furor-over-tiny-isles-gangland-fingerprints.html | Behind Japans Furor Over Tiny Isles Gangland Fingerprints | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/er-the-show-and-the-brand-name.html | ER the Show and the Brand Name | By Caryn James | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/hispanic-stars-shining-in-the-pop-music-universe.html | Hispanic Stars Shining in the Pop Music Universe | By Peter Watrous | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/a-net-surfer-puts-a-republican-spin-on-torricelli-s-record.html | A Net Surfer Puts a Republican Spin on Torricellis Record | By Jennifer Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/economy-dominates-kemp-gore-debate.html | Economy Dominates KempGore Debate | By Francis X Clines | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/business/shift-at-top-of-montgomery-ward-is-seen.html | Shift at Top of Montgomery Ward Is Seen | By Jennifer Steinhauer | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/world/blame-men-not-allah-islamic-feminists-say.html | Blame Men Not Allah Islamic Feminists Say | By Seth Mydans | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/researchers-now-doubt-a-theory-on-protection-against-malaria.html | Researchers Now Doubt a Theory on Protection Against Malaria | By Warren E Leary | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/books/how-did-man-get-so-bad-looking-to-the-apes.html | How Did Man Get So Bad Looking to the Apes | By Christopher LehmannHaupt | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/connecticut-atom-plant-likely-to-close.html | Connecticut Atom Plant Likely to Close | By Nick Ravo | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/corning-will-plead-guilty-to-medicare-fraud.html | Corning Will Plead Guilty to Medicare Fraud | By Milt Freudenheim | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/business/jacor-communications-to-buy-regent-communications.html | JACOR COMMUNICATIONS TO BUY REGENT COMMUNICATIONS | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/discoveries-of-superfluid-helium-and-buckyballs-earn-nobels-for-6-scientists.html | Discoveries of Superfluid Helium and Buckyballs Earn Nobels for 6 Scientists | By Malcolm W Browne | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/the-blue-line-between-rat-and-right.html | The Blue Line Between Rat And Right | By Joyce Purnick | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/rarely-heard-pieces-for-the-guitar.html | Rarely Heard Pieces for the Guitar | By Allan Kozinn | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/is-it-new-and-fresh-or-merely-strange.html | Is It New and Fresh or Merely Strange | By Amy M Spindler | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/3-are-indicted-in-plot-to-smuggle-chinese-aliens-into-new-york.html | 3 Are Indicted in Plot to Smuggle Chinese Aliens Into New York | By Fox Butterfield | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/from-uncle-sam-a-helpful-hint-on-wedding-gifts.html | From Uncle Sam a Helpful Hint on Wedding Gifts | By Patricia Leigh Brown | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/tasting-night-life-and-apples.html | Tasting Night Life And Apples | By Jack Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/fox-s-24-hour-news-is-oddly-familiar.html | Foxs 24Hour News Is Oddly Familiar | By Walter Goodman | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/states-and-the-issues.html | STATES AND THE ISSUES | By Neil A Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/world/us-fearing-security-risks-delays-evacuation-of-kurds.html | US Fearing Security Risks Delays Evacuation of Kurds | By Steven Lee Myers | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/clinton-signs-a-wide-ranging-measure-on-airport-security.html | Clinton Signs a WideRanging Measure on Airport Security | By Todd S Purdum | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/breast-feeding-in-public.html | BreastFeeding in Public | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/homebound-french-artisans.html | Homebound French Artisans | By Mitchell Owens | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/a-hero-who-defies-mortality-and-logic.html | A Hero Who Defies Mortality And Logic | By Bernard Holland | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/lopez-comes-up-big-with-bat-as-braves-win-game-1-in-nl.html | Lopez Comes Up Big With Bat as Braves Win Game 1 in NL | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/walter-kerr-a-dominant-critic-during-broadways-full-flower-is-dead-at.html | Walter Kerr a Dominant Critic During Broadways Full Flower Is Dead at 83 | By John Corry | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/less-than-20000-leagues-under.html | Less Than 20000 Leagues Under | By Mitchell Owens | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/business/new-editor-is-named-at-new-york-magazine.html | New Editor Is Named at New York Magazine | By Robin Pogrebin | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/world/us-pushes-bigger-nato-despite-qualms-on-russia.html | US Pushes Bigger NATO Despite Qualms on Russia | By Steven Erlanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/bridge-727385.html | Bridge | By Alan Truscott | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/bill-be-limbo.html | Bill Be Limbo | By Maureen Dowd | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/sampras-caught-in-eye-of-the-storm.html | Sampras Caught in Eye of the Storm | By Robin Finn | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/a-playground-for-adults.html | A Playground for Adults | By David Colman | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/world/whalers-finally-trade-shanahan-for-coffey.html | Whalers Finally Trade Shanahan for Coffey | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/world/officials-find-bones-and-hint-link-to-salinas.html | Officials Find Bones and Hint Link to Salinas | By Julia Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/lawsuits-unlimited.html | Lawsuits Unlimited | By J Kenneth Blackwell | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/business/insurer-plans-to-curb-sales-along-coasts.html | Insurer Plans To Curb Sales Along Coasts | By Joseph B Treaster | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/modern-acquires-2-icons-of-pop-art.html | Modern Acquires 2 Icons Of Pop Art | By Carol Vogel | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/world/champion-of-democracy-in-china-draws-3-year-sentence.html | Champion of Democracy in China Draws 3Year Sentence | By Patrick E Tyler | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-10 | https://www.nytimes.com/1996/10/business/investors-make-a-new-offer-for-santa-anita.html | INVESTORS MAKE A NEW OFFER FOR SANTA ANITA | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/us/gop-bristles-over-perot-s-criticism-of-failure-to-pass-balanced-budget-bill.html | GOP Bristles Over Perots Criticism of Failure to Pass BalancedBudget Bill | By Ernest Tollerson | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/nyregion/sabotage-found-in-school-fire.html | Sabotage Found in School Fire | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/nyregion/11-rikers-guards-charged-in-beatings.html | 11 Rikers Guards Charged in Beatings | By David Kocieniewski | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/sports/isles-tied-milbury-fit-to-be-tied.html | Isles Tied Milbury Fit To Be Tied | By Jason Diamos | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/world/christopher-drops-in-but-africa-is-unmoved.html | Christopher Drops In But Africa Is Unmoved | By Howard W French | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/business/indenet-to-merge-with-petry-media.html | Indenet to Merge With Petry Media | By Tamar Charry | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/garden/a-new-sweetheart-of-sigma-phi.html | A New Sweetheart Of Sigma Phi | By Trip Gabriel | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/sports/belated-beginning-for-the-mls-semifinal-round.html | Belated Beginning for the MLS Semifinal Round | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/nyregion/new-detectors-indicate-shards-near-twa-site.html | NEW DETECTORS INDICATE SHARDS NEAR TWA SITE | By Andrew C Revkin | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/us/pentagon-accused-of-dismissive-attitude-on-gulf-war-veterans.html | Pentagon Accused of Dismissive Attitude on Gulf War Veterans | By Philip Shenon | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/business/the-bet-is-on-high-consumer-demand-and-low-inventory.html | The Bet Is on High Consumer Demand and Low Inventory | By Jennifer Steinhauer | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/sports/miami-passer-ready-for-seminoles-part-ii.html | Miami Passer Ready For Seminoles Part II | By Charlie Nobles | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/us/teenagers-find-drugs-easy-to-obtain-and-warnings-easy-to-ignore.html | TeenAgers Find Drugs Easy to Obtain and Warnings Easy to Ignore | By Christopher S Wren | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/business/investors-are-calling-for-wmx-to-stick-to-its-core-business.html | Investors Are Calling for WMX to Stick to Its Core Business | By Claudia H Deutsch | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/the-boss-is-back-in-his-element.html | The Boss Is Back in His Element | By Bruce Weber | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/enforcing-cigarette-laws.html | Enforcing Cigarette Laws | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/when-news-is-alarming-to-children.html | When News Is Alarming to Children | By Clare Collins | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/rights-trial-for-livoti-may-be-tricky.html | Rights Trial for Livoti May Be Tricky | By Jan Hoffman | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/torricelli-meets-elderly-stressing-medicare.html | Torricelli Meets Elderly Stressing Medicare | By Jennifer Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/a-50th-anniversary-premiere-with-a-changing-face.html | A 50thAnniversary Premiere With a Changing Face | By Allan Kozinn | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/business/us-agencies-lead-health-care-awards.html | US Agencies Lead Health Care Awards | By Tamar Charry | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/after-revival-of-new-york-library-fiscal-wonders-at-brown.html | After Revival of New York Library Fiscal Wonders at Brown | By Karen W Arenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/world/bavaria-acting-alone-begins-to-expel-bosnian-war-refugees.html | Bavaria Acting Alone Begins to Expel Bosnian War Refugees | By Alan Cowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/high-drama-hi-jinks-high-fives.html | High Drama Hijinks HighFives | By Kit R Roane | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/world/british-and-irish-premiers-say-ulster-talks-are-still-on.html | British and Irish Premiers Say Ulster Talks Are Still On | By James F Clarity | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/movies/among-persian-nomads-a-tale-of-young-longing.html | Among Persian Nomads A Tale of Young Longing | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/high-court-case-raises-issue-of-stripping-charities-of-tax-exemptions.html | High Court Case Raises Issue of Stripping Charities of Tax Exemptions | By Linda Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/a-privatization-plan-challenges-cooperative-s-long-held-idealism.html | A Privatization Plan Challenges Cooperatives LongHeld Idealism | By Steven Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/their-own-banks-wines-and-style.html | Their Own Banks Wines and Style | By Mitchell Owens | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/democrats-urge-veto-of-measure-easing-pipeline-regulations.html | Democrats Urge Veto of Measure Easing Pipeline Regulations | By John H Cushman Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/pintsized-sexual-politics.html | PintSized Sexual Politics | By Robert Coles | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/business/british-prudential-fund-to-invest-in-troubled-us-companies.html | British Prudential Fund to Invest in Troubled US Companies | By Peter Truell | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/absence-of-outrage.html | Absence of Outrage | By William Safire | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/the-jets-defense-surrealism-in-trenches.html | The Jets Defense Surrealism In Trenches | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/deadlock-on-murder-charge.html | Deadlock on Murder Charge | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/business/pan-am-takes-to-the-sky-with-a-familiar-approach-valujet-opts-for-a-new-tack.html | Pan Am takes to the sky with a familiar approach Valujet opts for a new tack | By Tamar Charry | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/richard-w-porter-83-led-early-space-effort.html | Richard W Porter 83 Led Early Space Effort | By Robert Mcg Thomas Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/style/chronicle-736414.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/progress-on-a-golf-course.html | Progress on a Golf Course | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/business/marvel-s-bad-quarter-raises-doubts-about-perelman-s-plans.html | Marvels bad quarter raises doubts about Perelmans plans | By Stephanie Strom | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/walls-with-personality.html | Walls With Personality | By Marianne Rohrlich | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/a-skip-away-cigar-rematch-in-the-breeders-cup-is-unlikely.html | A Skip AwayCigar Rematch In the Breeders Cup Is Unlikely | By Joseph Durso | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/nbc-hits-for-cycle-in-game-1.html | NBC Hits For Cycle In Game 1 | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/william-prince-83-who-acted-on-broadway-and-in-hollywood.html | William Prince 83 Who Acted On Broadway and in Hollywood | By William Grimes | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/sherrard-rips-reeves-for-big-ten-offense.html | Sherrard Rips Reeves For Big Ten Offense | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/a-12-year-old-legend-is-born-in-right-field.html | A 12YearOld Legend Is Born in Right Field | By George Veecsey | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/magic-trick-causes-orioles-to-disappear.html | Magic Trick Causes Orioles To Disappear | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/from-alomar-to-a-kid-to-ber-nie.html | From Alomar To a Kid To Bernie | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/business/microsoft-is-detailing-plans-for-its-assault-on-internet.html | Microsoft Is Detailing Plans For Its Assault on Internet | By Peter H Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/world/mexican-drug-wars-creep-near-us-border.html | Mexican Drug Wars Creep Near US Border | By Sam Dillon | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/no-esteem-issues-for-this-child-expert.html | No Esteem Issues for This Child Expert | By Carol Lawson | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/business/miscellany.html | Miscellany | By Tamar Charry | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/saving-the-family-farm-means-giving-up-something-too.html | Saving the Family Farm Means Giving Up Something Too | By Anne Raver | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/a-leaner-meaner-murder-one.html | A Leaner Meaner Murder One | By John J OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/late-inning-heroics-by-stars-in-waiting.html | LateInning Heroics By StarsinWaiting | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/low-marks-for-reactors.html | Low Marks for Reactors | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/business/sbs-technologies-to-acquire-bit-3-computer.html | SBS TECHNOLOGIES TO ACQUIRE BIT 3 COMPUTER | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/child-abuse-kills-fewer-in-new-york.html | Child Abuse Kills Fewer In New York | By Joe Sexton | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/style/chronicle-739413.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/eugene-stockwell-73-missionary-leader-dies.html | Eugene Stockwell 73 Missionary Leader Dies | By Peter Steinfels | TX 4-373-625 | 1996-12-02 |

| 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/sleek-american-style-from-monte-carlo.html | Sleek American Style From Monte Carlo | By Anna Kisselgoff | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/in-cable-tv-fight-mayor-plans-to-put-fox-channel-on-a-city-station.html | In Cable TV Fight Mayor Plans to Put Fox Channel on a City Station | By Clifford J Levy | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/dole-s-attacks-on-teacher-unions-hit-sour-note-for-some-ohio-republicans.html | Doles Attacks on Teacher Unions Hit Sour Note for Some Ohio Republicans | By Michael Winerip | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/orioles-find-that-weirdness-never-ends.html | Orioles Find That Weirdness Never Ends | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/dole-hints-about-a-surprise-for-clinton-at-the-next-debate.html | Dole Hints About a Surprise For Clinton at the Next Debate | By Katharine Q Seelye | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/business/comments-by-fed-governor-send-treasury-prices-lower.html | Comments by Fed Governor Send Treasury Prices Lower | By Robert Hurtado | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/museums-weep-for-their-tupperware.html | Museums Weep For Their Tupperware | By Julie V Iovine | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/common-cause-accuses-parties-of-massive-violations.html | Common Cause Accuses Parties of Massive Violations | By Leslie Wayne | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/suddenly-bats-are-welcome.html | Suddenly Bats Are Welcome | By Kimberly Stevens | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/winning-with-a-boy-s-help-yankees-make-no-apologies.html | Winning With a Boys Help Yankees Make No Apologies | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/world/stray-cable-from-bosnia-creates-stir-in-capital.html | Stray Cable From Bosnia Creates Stir In Capital | By Mike OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/world/european-rights-court-to-hear-case-of-british-boy-s-caning.html | European Rights Court to Hear Case of British Boys Caning | By Sarah Lyall | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/96-97-bulls-ready-smart-crafty.html | 9697 Bulls Ready Smart Crafty | By Clifton Brown | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/world/scandals-force-the-2-belgiums-to-explore-inner-ills.html | Scandals Force the 2 Belgiums to Explore Inner Ills | By Marlise Simons | TX 4-373-625 | 1996-12-02 |
| 1996-10-10 | https://www.nytimes.com/1996/10/10/us/justice-dept-split-over-handling-of-suspect-in-atlanta-bombing.html | Justice Dept Split Over Handling of Suspect in Atlanta Bombing | By David Johnston | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/stadium-security-becomes-as-tight-as-a-glove.html | Stadium Security Becomes as Tight as a Glove | By Kit R Roane | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/ge-reports-11-increase-in-third-quarter-earnings.html | GE Reports 11 Increase In ThirdQuarter Earnings | By Claudia H Deutsch | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/a-war-s-children-a-practical-lens.html | A Wars Children A Practical Lens | By Vicki Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/inspired-by-the-troubadours.html | Inspired by the Troubadours | By John Russell | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/us/2-are-arrested-in-california-freeway-attacks.html | 2 Are Arrested in California Freeway Attacks | By Carey Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/alomar-starting-to-take-his-loudest-detractors-out-of-their-games.html | Alomar Starting to Take His Loudest Detractors Out of Their Games | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/cybersites-for-news-and-entertainment.html | Cybersites for News And Entertainment | By Stuart Elliot | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/dispute-over-gambling-panel.html | Dispute Over Gambling Panel | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/boy-who-saved-the-yankees-becomes-a-man-about-town.html | Boy Who Saved the Yankees Becomes a Man About Town | By Bruce Weber | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/world/japanese-aide-gains-favor-by-fighting-the-bureaucrats.html | Japanese Aide Gains Favor By Fighting the Bureaucrats | By Sheryl Wudunn | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/accounts.html | Accounts | By Stuart Elliot | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/welfare-plan-nearly-ready.html | Welfare Plan Nearly Ready | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/a-racist-and-killer-or-just-misunderstood.html | A Racist and Killer Or Just Misunderstood | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/home-video-745154.html | Home Video | By Peter M Nichols | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/us/powell-gives-dole-campaign-a-lift-in-ohio.html | Powell Gives Dole Campaign a Lift in Ohio | By Katharine Q Seelye | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/brady-and-reich-believe-sunday-could-be-their-day.html | Brady and Reich Believe Sunday Could Be Their Day | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/stars-focus-their-firepower-and-the-issue-is-abortion.html | Stars Focus Their Firepower and the Issue Is Abortion | By John J OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/us/jessie-bernard-93-ideas-inspired-feminists.html | Jessie Bernard 93 Ideas Inspired Feminists | By Robert Mcg Thomas Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/at-t-s-board-likely-to-act-soon-on-choice-of-a-successor.html | ATTs Board Likely to Act Soon on Choice Of a Successor | By Mark Landler With Judith H Dobrzynski | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/city-transmits-news-channel-in-cable-clash.html | City Transmits News Channel In Cable Clash | By Clifford J Levy | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/sickness-in-the-nypd.html | Sickness In the NYPD | By Bob Herbert | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/iron-mountain-buys-3-data-storage-companies.html | IRON MOUNTAIN BUYS 3 DATASTORAGE COMPANIES | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/lots-of-sweatshops-found.html | Lots of Sweatshops Found | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/us/labor-backed-challenger-has-incumbent-in-trouble.html | LaborBacked Challenger Has Incumbent in Trouble | By Adam Clymer | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/where-some-see-a-giant-defense-watters-sees-running-room.html | Where Some See a Giant Defense Watters Sees Running Room | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/mohegan-sun-will-end-foxwoods-local-monopoly.html | Mohegan Sun Will End Foxwoods Local Monopoly | By Jonathan Rabinovitz | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/world/south-africa-acquits-six-in-massacre.html | South Africa Acquits Six In Massacre | By Suzanne Daley | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/orioles-protest-game-1-citing-possible-loophole.html | Orioles Protest Game 1 Citing Possible Loophole | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/us/dole-s-public-and-private-sides-are-mostly-one-and-the-same-advisers-say.html | Doles Public and Private Sides Are Mostly One and the Same Advisers Say | By Elizabeth Kolbert | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/judge-s-hypothetical-question-is-cited-in-bronx-officer-s-acquittal.html | Judges Hypothetical Question Is Cited in Bronx Officers Acquittal | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/holders-back-time-warner-turner-merger.html | Holders Back Time WarnerTurner Merger | By Geraldine Fabrikant | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/art-in-review-758060.html | Art in Review | By Michael Kimmelman | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/us/warner-drops-his-ad-team-for-trick-photo.html | Warner Drops His Ad Team For Trick Photo | By Mike Allen | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/buyer-says-isles-will-stay.html | Buyer Says Isles Will Stay | By Jason Diamos | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/college-football-report-755575.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/world/iraq-at-play-eliza-doolittle-is-now-a-belly-dancer.html | Iraq at Play Eliza Doolittle Is Now a Belly Dancer | By Neil MacFarquhar | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/pennsylvania-lottery-extends-tierney.html | Pennsylvania Lottery Extends Tierney | By Stuart Elliot | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/new-jersey-senate-candidates-dispute-facts-in-fugitive-case.html | New Jersey Senate Candidates Dispute Facts in Fugitive Case | By Brett Pulley | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/books/from-the-new-deal-to-a-disgust-with-government.html | From the New Deal to a Disgust With Government | By Alan Ehrenhalt | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/little-paintings-with-big-visions.html | Little Paintings With Big Visions | By Michael Kimmelman | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/style/young-talent-from-points-east-and-west.html | Young Talent From Points East and West | By Constance C R White | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/aetna-to-cut-4400-more-jobs-as-it-shifts-to-managed-care.html | Aetna to Cut 4400 More Jobs As It Shifts to Managed Care | By Milt Freudenheim | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/olin-plans-a-broad-shake-up.html | Olin Plans A Broad ShakeUp | By Kenneth N Gilpin | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/ewing-sees-himself-as-a-knick-to-the-end.html | Ewing Sees Himself As a Knick To the End | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/the-y-see-the-future-and-it-works-for-them.html | They See the Future and It Works for Them | By Alison Mitchell | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/world/us-lobbies-african-lands-to-weaken-un-chief.html | US Lobbies African Lands To Weaken UN Chief | By Barbara Crossette | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/two-lions-gnawing-away-at-19th-century-progress.html | Two Lions Gnawing Away At 19thCentury Progress | By Janet Maslin | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/restaurants-743011.html | Restaurants | By Ruth Reichl | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/loewen-s-board-rejects-a-hostile-offer-as-stingy.html | Loewens Board Rejects a Hostile Offer as Stingy | By Allen R Myerson | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/at-the-armory-show-more-fun-and-risks-as-dealers-spruce-up.html | At the Armory Show More Fun and Risks as Dealers Spruce Up | By Carol Vogel | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/capulets-and-montagues-as-rival-bronx-caterers.html | Capulets and Montagues As Rival Bronx Caterers | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/kissing-pupil-is-at-center-of-new-clash-on-discipline.html | Kissing Pupil Is at Center Of New Clash On Discipline | By Sarah Kershaw | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/not-this-time-oriole-muscle-foils-yankees.html | Not This Time Oriole Muscle Foils Yankees | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/misfits-and-mischief-makers-in-a-portrait-of-the-artist.html | Misfits and Mischief Makers In a Portrait of the Artist | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/whittman-hart-plans-2-for-1-stock-split.html | WHITTMANHART PLANS 2FOR1 STOCK SPLIT | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/the-nuclear-gamble.html | The Nuclear Gamble | By Am Rosenthal | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/treasuries-prices-move-down-again.html | Treasuries Prices Move Down Again | By Robert Hurtado | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/girl-scout-victimized.html | Girl Scout Victimized | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/beyond-sardonic-to-hopeful.html | Beyond Sardonic to Hopeful | By Holland Cotter | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/theater/durang-on-desire-from-aahs-to-oohs.html | Durang on Desire From Aahs to Oohs | By Ben Brantley | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/gaetti-slam-stuns-maddux-and-braves.html | Gaetti Slam Stuns Maddux and Braves | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/no-bark-no-bites.html | No Bark No Bites | By Christopher Buckley | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/us/mormon-temples-a-sign-of-church-s-growth-into-global-organization.html | Mormon Temples a Sign of Churchs Growth Into Global Organization | By Gustav Niebuhr | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/top-woman-in-latin-kings-gang-pleads-guilty-in-a-murder-plot.html | Top Woman in Latin Kings Gang Pleads Guilty in a Murder Plot | By Lynda Richardson | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/ford-places-top-designer-on-the-leadership-track.html | Ford Places Top Designer On the Leadership Track | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/us/1-economy-2-diagnoses.html | 1 Economy 2 Diagnoses | By David E Sanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/from-bad-to-worse-a-life-slipping-away.html | From Bad to Worse A Life Slipping Away | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/wells-withstands-the-pressure-at-the-stadium.html | Wells Withstands the Pressure at the Stadium | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/small-japanese-savers-find-the-return-barely-worth-it.html | Small Japanese Savers Find the Return Barely Worth It | By Sheryl Wudunn | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/paper-trail-from-jail-to-liberty.html | Paper Trail From Jail To Liberty | By Clyde Haberman | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/dole-to-try-again-in-state.html | Dole to Try Again in State | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/us/both-kemp-and-gore-erred-in-debate-over-policy-on-mexico.html | Both Kemp and Gore Erred in Debate Over Policy on Mexico | By Anthony Depalma | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/mayor-seeks-immigration-coalition.html | Mayor Seeks Immigration Coalition | By David Firestone | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/classical-reticence-sprinkled-with-unabashed-quirks.html | Classical Reticence Sprinkled With Unabashed Quirks | By Anna Kisselgoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/playing-by-the-rules-gets-rangers-nowhere.html | Playing by the Rules Gets Rangers Nowhere | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/fire-at-30-rockefeller-plaza-sends-nbc-programs-to-49th-st-sidewalk.html | Fire at 30 Rockefeller Plaza Sends NBC Programs to 49th St Sidewalk | By Robert D McFadden | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-11 | https://www.nytimes.com/1996/10/11/us/dole-campaign-in-discord-over-attacking-president.html | Dole Campaign in Discord Over Attacking President | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/us/wealthy-indonesian-businessman-has-strong-ties-to-clinton.html | Wealthy Indonesian Businessman Has Strong Ties to Clinton | By Jeff Gerth and Stephen Labaton | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/world/2-afghan-factions-sign-pact-to-fight-new-kabul-rulers.html | 2 AFGHAN FACTIONS SIGN PACT TO FIGHT NEW KABUL RULERS | By John F Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/style/the-look-tough-maybe-tattered.html | The Look Tough Maybe Tattered | By Amy M Spindler | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/standing-up-for-immigrants.html | Standing Up for Immigrants | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/world/dying-zapatista-leader-is-focus-of-only-accord-so-far.html | Dying Zapatista Leader Is Focus of Only Accord So Far | By Julia Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/us/where-labor-and-business-overshadow-a-house-race.html | Where Labor and Business Overshadow a House Race | By B Drummond Ayres Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/old-time-rock-and-roll.html | OldTime RockandRoll | By Jon Pareles | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/dear-tv-news-director-here-s-how-to-run-the-show.html | Dear TV News Director Heres How to Run the Show | By Walter Goodman | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/world/house-republicans-say-administration-lied-on-bosnia-arms.html | House Republicans Say Administration Lied on Bosnia Arms | By Steven Lee Myers | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/of-star-crossed-love-with-cross-dressed-cast.html | Of StarCrossed Love With CrossDressed Cast | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/mired-in-the-land-of-malls-and-itching-for-meanings.html | Mired in the Land of Malls And Itching for Meanings | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/world/brazil-indefinitely-postpones-ruling-on-indian-land-claims.html | Brazil Indefinitely Postpones Ruling on Indian Land Claims | By Diana Jean Schemo | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/belmar-fire-delays-trains.html | Belmar Fire Delays Trains | By Terry Pristin | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/harry-rosen-is-dead-at-92-junior-s-restaurant-founder.html | Harry Rosen Is Dead at 92 Juniors Restaurant Founder | By Eric Asimov | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/kisses-from-neil-diamond.html | Kisses From Neil Diamond | By Jon Pareles | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/new-york-s-hero-is-baltimore-s-scapegoat.html | New Yorks Hero Is Baltimores Scapegoat | By Richard W Stevenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/muffin-baking-mom-or-gun-toting-killer-or-both.html | MuffinBaking Mom or GunToting Killer Or Both | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/style/defending-old-and-new-turf.html | Defending Old and New Turf | By Constance C R White | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/touring-the-canyons-of-money-and-dreams.html | Touring the Canyons of Money and Dreams | By Herbert Muschamp | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/art-in-review-758086.html | Art in Review | By Roberta Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/art-in-review-758078.html | Art in Review | By Michael Kimmelman | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/bear-stearns-sells-unit.html | Bear Stearns Sells Unit | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/world/mideast-talks-are-fruitless-arafat-warns.html | Mideast Talks Are Fruitless Arafat Warns | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/nfl-matchups-week-7.html | NFL MATCHUPS WEEK 7 | By Timothy W Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/k-iii-appoints-three-publishers.html | KIII Appoints Three Publishers | By Stuart Elliot | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/michael-who-irish-freedom-fighter-and-big-fella.html | Michael Who Irish Freedom Fighter and Big Fella | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/true-north-back-expansion-mode-plans-buy-take-public-interactive-marketing-unit.html | True North back in the expansion mode plans to buy and take public an interactive marketing unit | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/end-of-a-charade.html | End of a Charade | By Anthony Lewis | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/energizer-bunny-returns-to-roots.html | Energizer Bunny Returns to Roots | By Stuart Elliot | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/california-connection-is-propelling-columbia.html | California Connection Is Propelling Columbia | By Jack Cavanaugh | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/style/chronicle-758922.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/baltimore-survives-trip-to-zoo.html | Baltimore Survives Trip to Zoo | By George Vecsey | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/sbc-selects-goodby-silverstein.html | SBC Selects Goodby Silverstein | By Stuart Elliot | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/monsanto-plans-to-sell-or-spin-off-chemical-unit.html | Monsanto Plans to Sell or Spin Off Chemical Unit | By Allen R Myerson | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/46-charged-in-stock-fraud-sting-by-fbi.html | 46 Charged in Stock Fraud Sting by FBI | By Floyd Norris | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/style/chronicle-755540.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/retail-sales-for-september-were-mostly-lackluster.html | Retail Sales for September Were Mostly Lackluster | By Jennifer Steinhauer | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/cone-s-struggles-mirrored-by-yanks.html | Cones Struggles Mirrored By Yanks | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/world/2-branches-of-islam-clashing-in-nigeria.html | 2 Branches Of Islam Clashing In Nigeria | By Hilary Andersson | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/gulfstream-initial-offering-is-37-million-shares.html | GULFSTREAM INITIAL OFFERING IS 37 MILLION SHARES | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/business/in-the-hamptons-prices-are-soaring-but-not-all.html | In the Hamptons Prices Are Soaring but Not All | By Tracie Rozhon | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/style/chronicle-758914.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/in-housing-battle-faint-hope-and-a-few-bright-spots.html | In Housing Battle Faint Hope and a Few Bright Spots | By Alan Finder | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/big-city-life-out-in-space.html | BigCity Life Out in Space | By Stephen Holden | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/art in-review-748668.html | Art in Review | By Roberta Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/world/ circus-in-a-square-angers-moscow-s-big-wheels.html | Circus in a Square Angers Moscows Big Wheels | By Michael R Gordon | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/movie s/royal-monster-are-you-out-there.html | Royal Monster Are You Out There | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregi on/for-nuclear-power-plant-bottom-line-is-death-knell.html | For Nuclear Power Plant Bottom Line Is Death Knell | By Kirk Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/busine ss/renco-group-offers-to-buy-wci-steel-stock.html | RENCO GROUP OFFERS TO BUY WCI STEEL STOCK | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-11 | https://www.nytimes.com/1996/10/11/theater /menacing-shadows-greet-dawn-in-nigeria.html | Menacing Shadows Greet Dawn In Nigeria | By Ben Brantley | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/ orioles-mussina-unravels-in-eighth.html | Orioles Mussina Unravels In Eighth | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregi on/old-style-board-faulted-after-botched-voting.html | OldStyle Board Faulted After Botched Voting | By Charisse Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/busine ss/abraxas-petroleum-in-canadian-gas-venture.html | ABRAXAS PETROLEUM IN CANADIAN GAS VENTURE | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/busine ss/impact-of-canadian-strike-extends-beyond-gm.html | Impact of Canadian Strike Extends Beyond GM | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregi on/boy-12-killed-by-train.html | Boy 12 Killed by Train | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregi on/200-mailers-win-lifetime-jobs-in-agreement-with-the-times.html | 200 Mailers Win Lifetime Jobs in Agreement With The Times | By Steven Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/opinio n/winning-ugly.html | Winning Ugly | By Burt Solomon | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregi on/dentist-is-suspended.html | Dentist Is Suspended | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/us/rob ert-andrew-hingson-83-a-pioneer-in-public-health.html | Robert Andrew Hingson 83 A Pioneer in Public Health | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |

| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/hurled-by-tragedy-into-public-life-a-novice-learns-to-cope.html | Hurled by Tragedy Into Public Life a Novice Learns to Cope | By Robin Toner | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-12 | https://www.nytimes.com/1996/10/12/us/analysis-23-studies-suggests-abortion-can-slightly-raise-risk-breast-cancer.html | Analysis of 23 Studies Suggests Abortion Can Slightly Raise the Risk of Breast Cancer | By Jane E Brody | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/world/east-timor-has-chafed-for-centuries-under-foreign-rule.html | East Timor Has Chafed for Centuries Under Foreign Rule | By Steven Lee Myers | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/braves-have-been-at-home-in-busch-stadium.html | Braves Have Been at Home in Busch Stadium | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/movies/larry-flynt-his-epiphanies-showing.html | Larry Flynt His Epiphanies Showing | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/business/federal-express-knows-its-way-around-capital.html | Federal Express Knows Its Way Around Capital | By Neil A Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/us/us-criticized-banks-owned-by-family-of-fund-raisers-for-democrats.html | US Criticized Banks Owned by Family of FundRaisers for Democrats | By Jeff Gerth and Stephen Labaton | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/world/argentina-s-military-reshuffle-makes-it-clear-president-is-boss.html | Argentinas Military Reshuffle Makes It Clear President Is Boss | By Calvin Sims | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/movies/from-former-yugoslavia-revelry-with-allegory.html | From Former Yugoslavia Revelry With Allegory | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/bird-s-eye-view-of-the-truth.html | BirdsEye View of The Truth | By William C Rhoden | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/songs-in-the-key-of-life.html | Songs In the Key Of Life | By David Gonzalez | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/business/mcgraw-hill-to-sell-plant.html | McGrawHill to Sell Plant | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/medical-decisions-for-yeltsin-and-for-us.html | Medical Decisions for Yeltsin  and for Us | By Paul N Uhlig | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/us/coya-knutson-82-legislator-husband-sought-her-defeat.html | Coya Knutson 82 Legislator Husband Sought Her Defeat | By Robert Mcg Thomas Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/putting-in-the-boot.html | Putting In the Boot | By Russell Baker | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-12 | https://www.nytimes.com/1996/10/12/us/christian-coalition-mailing-prompts-apology-to-blacks.html | Christian Coalition Mailing Prompts Apology to Blacks | By Steven A Holmes | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/business/a-symbol-out-of-jail.html | A Symbol Out of Jail | By James Sterngold | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/college-football-report-778745.html | COLLEGE FOOTBALL REPORT | By Grant Glickson | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/world/us-presses-shaky-belarus-to-honor-a-weapons-pact.html | US Presses Shaky Belarus to Honor A Weapons Pact | By Steven Erlanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/bridge-765422.html | Bridge | By Alan Truscott | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/pataki-vetoes-a-bill-on-police-promotions-in-new-york-city.html | Pataki Vetoes a Bill on Police Promotions in New York City | By Raymond Hernandez | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/style/lagerfeld-still-dynamic-shares-spotlight.html | Lagerfeld Still Dynamic Shares Spotlight | By Constance C R White | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/plea-bargain-is-discussed-in-rape-case-of-ex-fugitive.html | Plea Bargain Is Discussed In Rape Case of ExFugitive | By William Glaberson | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/world/body-planted-on-his-ranch-mexican-says.html | Body Planted On His Ranch Mexican Says | By Julia Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/childs-injured-out-3-6-weeks.html | Childs Injured Out 36 Weeks | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/reeves-is-still-being-criticized-in-denver.html | Reeves Is Still Being Criticized in Denver | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/arts/turning-limits-into-virtues-on-the-way-to-greatness.html | Turning Limits Into Virtues On the Way To Greatness | By Peter Watrous | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/us/president-wins-tomato-accord-for-floridians.html | President Wins Tomato Accord For Floridians | By David E Sanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/o-neill-and-boggs-sit-this-one-out.html | ONeill and Boggs Sit This One Out | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/for-two-desperate-families-an-escape.html | For Two Desperate Families an Escape | By Mirta Ojito | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/us/the-presidential-race.html | THE PRESIDENTIAL RACE | By Michael Wines | TX 4-373-625 | 1996-12-02 |

| 1996-10-12 | https://www.nytimes.com/1996/10/12/business/price-report-revives-bonds-after-a-week-of-uncertainty.html | Price Report Revives Bonds After a Week of Uncertainty | By Robert Hurtado | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-12 | https://www.nytimes.com/1996/10/12/world/2-arrested-in-86-bombing-of-berlin-discotheque.html | 2 Arrested in 86 Bombing of Berlin Discotheque | By Alan Cowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/jets-new-casualty-graham.html | Jets New Casualty Graham | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/world/timorese-bishop-and-exile-given-nobel-peace-prize.html | Timorese Bishop and Exile Given Nobel Peace Prize | By Philip Shenon | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/world/new-charter-passed.html | New Charter Passed | By Donald G McNeil Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/arrest-in-school-bombing.html | Arrest in School Bombing | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/us/success-for-simpson-judge-says-defense-can-assert-police-plot-bloody-glove.html | In Success for Simpson Judge Says Defense Can Assert Police Plot on the Bloody Glove | By Carey Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/movies/a-life-journey-from-hut-to-presidency.html | A Life Journey From Hut to Presidency | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/arts/ozawa-and-the-bostonians-with-a-mahler-blockbuster.html | Ozawa and the Bostonians With a Mahler Blockbuster | By James R Oestreich | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/us/dole-advisers-try-to-find-right-degree-of-toughness.html | Dole Advisers Try to Find Right Degree of Toughness | By Katharine Q Seelye | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/new-york-racing-association-subject-of-inquiry.html | New York Racing Association Subject of Inquiry | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/train-conductor-acquitted.html | Train Conductor Acquitted | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/larry-flynt-patriot.html | Larry Flynt Patriot | By Frank Rich | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/business/2-fidelity-funds-invested-in-company-involved-in-fbi-sting.html | 2 Fidelity Funds Invested in Company Involved in FBI Sting | By Edward Wyatt | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/business/court-decides-microsoft-owes-some-benefits-to-freelancers.html | Court Decides Microsoft Owes Some Benefits To Freelancers | By Steven Greenhouse | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-12 | https://www.nytimes.com/1996/10/12/world/netanyahu-seen-as-eager-to-complete-hebron-talks-soon.html | Netanyahu Seen as Eager to Complete Hebron Talks Soon | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/world/former-officials-cleared-by-court-in-south-africa.html | FORMER OFFICIALS CLEARED BY COURT IN SOUTH AFRICA | By Suzanne Daley | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/movies/taking-a-trip-back-in-time-to-the-sleek-young-stones.html | Taking a Trip Back in Time To the Sleek Young Stones | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/medical-waste-laws-sought.html | Medical Waste Laws Sought | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/college-football-report-776912.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/new-law-bans-genital-cutting-in-united-states.html | New Law Bans Genital Cutting In United States | By Celia W Dugger | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/yankees-haven-t-worn-out-their-rally-caps.html | Yankees Havent Worn Out Their Rally Caps | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/guilty-plea-in-cult-case.html | Guilty Plea in Cult Case | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/world/fleet-street-fable-becomes-morality-tale-of-sorts.html | Fleet Street Fable Becomes Morality Tale of Sorts | By Sarah Lyall | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/us/us-benefits-go-allure-to-dominicans-doesn-t.html | US Benefits Go Allure to Dominicans Doesnt | By Larry Rohter | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/florida-st-up-against-history-and-miami.html | Florida St Up Against History And Miami | By Malcolm Moran | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/conduct-unbecoming.html | Conduct Unbecoming | By David Halperin | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/nightclub-shut-down-in-drug-inquiry-reopens.html | Nightclub Shut Down in Drug Inquiry Reopens | By Nick Ravo | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/business/new-hambrecht-index-tracks-consumer-companies.html | New Hambrecht Index Tracks Consumer Companies | By Peter Truell | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/style/the-wild-the-seductive-the-hip.html | The Wild the Seductive the Hip | By Amy M Spindler | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-12 | https://www.nytimes.com/1996/10/12/us/where-green-is-good-a-topsy-turvy-race.html | Where Green Is Good A TopsyTurvy Race | By James Brooke | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/fbi-to-ask-victims-kin-for-clues-about-crash.html | FBI to Ask Victims Kin For Clues About Crash | By Matthew Purdy | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/game-3-slips-through-the-orioles-fingers.html | Game 3 Slips Through the Orioles Fingers | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/rangers-seek-a-victory-this-time-with-messier.html | Rangers Seek a Victory This Time With Messier | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/business/a-deal-that-brings-together-2-players-in-electric-power.html | A Deal That Brings Together 2 Players in Electric Power | By Agis Salpukas | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/after-3-days-in-the-spotlight-nobel-prize-winner-is-dead.html | After 3 Days in the Spotlight Nobel Prize Winner Is Dead | By Janny Scott | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/business/producer-data-show-prices-still-in-check.html | Producer Data Show Prices Still in Check | By Robert D Hershey Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/hasidic-couple-trade-accusations-in-court.html | Hasidic Couple Trade Accusations in Court | By Monte Williams | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/game-1-protest-is-denied.html | Game 1 Protest Is Denied | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/officer-guilty-in-gun-death-at-restaurant.html | Officer Guilty In Gun Death At Restaurant | By Jan Hoffman | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/business/mohawk-industries-to-buy-some-diamond-rug-assets.html | MOHAWK INDUSTRIES TO BUY SOME DIAMOND RUG ASSETS | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/time-warner-wins-order-keeping-fox-off-city-cable-tv.html | TIME WARNER WINS ORDER KEEPING FOX OFF CITY CABLE TV | By David Firestone | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/us/new-england-senate-races-crucial-to-the-next-congress.html | New England Senate Races Crucial to the Next Congress | By David E Rosenbaum | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/us/7-in-paramilitary-group-arrested-in-west-virginia.html | 7 in Paramilitary Group Arrested in West Virginia | By David Johnston | TX 4-373-625 | 1996-12-02 |

| 1996-10-12 | https://www.nytimes.com/1996/10/12/world/beijing-now-sees-stronger-trade-not-intimidation-key-quelling-taiwan-separatism.html | Beijing Now Sees Stronger Trade Not Intimidation as the Key to Quelling Taiwan Separatism | By Patrick E Tyler | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/senate-candidates-at-forum.html | Senate Candidates at Forum | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/world/british-premier-instills-family-unity-in-his-fractious-tories.html | British Premier Instills Family Unity in His Fractious Tories | By Warren Hoge | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/arts/in-mad-pursuit-of-moll-flanders-from-innocence-to-depravity.html | In Mad Pursuit of Moll Flanders From Innocence to Depravity | By Caryn James | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/business/wellpoint-agrees-to-buy-benefits-operation.html | WELLPOINT AGREES TO BUY BENEFITS OPERATION | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/episcopal-and-lutheran-bishops-hopeful-on-unity.html | Episcopal and Lutheran Bishops Hopeful on Unity | By Gustav Niebuhr | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-fiction-740993.html | BOOKS IN BRIEF FICTION | By Andy Solomon | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/the-nuns-story.html | The Nuns Story | By Antonia Fraser | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/it-s-time-to-tune-up-job-benefits.html | Its Time To Tune Up Job Benefits | By Barbara B Buchholz | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/eagles-duel-is-now-daily.html | Eagles Duel Is Now Daily | By Mark Francis Cohen | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/harvest-ice-jab-corn-find-the-crowbar-s-secret-certainly.html | Harvest Ice Jab Corn Find the Crowbars Secret Certainly | By Carolyn Battista | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/world-cuisines-meet-at-former-gristmill.html | World Cuisines Meet at Former Gristmill | By M H Reed | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/once-more-the-devils-let-victory-get-away.html | Once More The Devils Let Victory Get Away | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/the-social-fabric.html | The Social Fabric | By Holly Brubach | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Bill Christophersen | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/working-with-traditional-oil-varnishes.html | Working With Traditional Oil Varnishes | By Edward R Lipinski | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/opera-love-it-and-lampoon-it.html | Opera Love It And Lampoon It | By Sarah Bryan Miller | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/pros-and-cons-of-the-three-theories-on-the-crash.html | Pros and Cons of the Three Theories on the Crash | By Matthew L Wald and Andrew C Revkin | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/mill-workers-homes-now-a-delaware-inn.html | Mill Workers Homes Now a Delaware Inn | By Janet Piorko | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/automobiles/detroit-power-and-japanese-ingenuity.html | Detroit Power and Japanese Ingenuity | By Peter Passell | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/tv/a-different-kind-of-world-series-rookie.html | A Different Kind of World Series Rookie | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/snapshot-without-a-negative.html | Snapshot Without a Negative | By Judith H Dobrzynski | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/theater/this-queen-of-style-is-commandingly-funny.html | This Queen of Style Is Commandingly Funny | By Vincent Canby | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/raccoons-in-the-attic-try-rock-n-roll.html | Raccoons in the Attic Try Rock n Roll | By Sam Libby | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/in-another-league-the-ducks-get-the-deep-freeze-740071.html | In Another League the Ducks Get the Deep Freeze | By Patricia S McCormick | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/out-of-tons-of-feathers-a-new-idea-for-diapers.html | Out of Tons of Feathers A New Idea for Diapers | By Karen Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/bringing-out-the-beast-in-hollywood.html | Bringing Out the Beast In Hollywood | By David J Skal | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/fbi-trap-snares-a-wall-street-recidivist.html | FBI Trap Snares a Wall Street Recidivist | By Floyd Norris | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/chinese-spoken-here.html | Chinese Spoken Here | By William H Honan | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/split-over-twa-crash-s-cause-widens-as-the-inquiry-continues.html | Split Over TWA Crashs Cause Widens as the Inquiry Continues | By Andrew C Revkin and Matthew L Wald | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/take-a-left-said-the-car.html | Take a Left Said the Car | By Betsy Wade | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/wrestling-with-issues-of-art-and-power.html | Wrestling With Issues Of Art and Power | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/momism.html | Momism | By Emily MacFarquhar | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/using-a-mortgage-in-a-bridal-registry.html | Using a Mortgage In a Bridal Registry | By Nick Ravo | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/stages-up-and-down.html | Stages Up and Down | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/raw-russian-politics.html | Raw Russian Politics | By Philip Taubman | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/orphans-of-aids-the-newest-victims.html | Orphans of AIDS the Newest Victims | By Elsa Brenner | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/the-fight-for-the-senate-14-states-to-watch.html | THE FIGHT FOR THE SENATE 14 STATES TO WATCH | By David E Rosenbaum | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/bowden-finally-gets-a-victory-in-miami.html | Bowden Finally Gets a Victory in Miami | By Malcolm Moran | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/automobiles/how-those-dealer-addons-can-add-up.html | How Those Dealer AddOns Can Add Up | By David Sedgwick | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/mr-gates-s-public-gift.html | Mr Gatess Public Gift | By Kirk Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/t-la-rock-and-his-new-posse.html | T La Rock and His New Posse | By Rosalie R Radomsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/help-the-car-alarms-won-t-stop-and-the-cookies-are-soft.html | Help The Car Alarms Wont Stop and The Cookies Are Soft | By Jennifer Steinhauer | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/when-oratory-wasn-t-mush.html | When Oratory Wasnt Mush | By Francis X Clines | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/islanders-turn-back-the-clock-and-flyers.html | Islanders Turn Back The Clock And Flyers | By Jason Diamos | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/sweden-awards-its-nobel-prizes.html | Sweden Awards Its Nobel Prizes | By Dary Royster Alexander | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/some-humbling-times-for-a-high-tech-giant.html | Some Humbling Times For a HighTech Giant | By Barnaby J Feder | TX 4-373-625 | 1996-12-02 |

| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/close-ups.html | CloseUps | By Rosemary Ranck | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/woman-s-ex-lover-shoots-her-and-kills-himself.html | Womans ExLover Shoots Her and Kills Himself | By Neil MacFarquhar | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/an-inevitable-for-golf.html | An Inevitable for Golf | By Larry Dorman | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/childrens-books.html | CHILDRENS BOOKS | By Ricardo J Elia | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/development-becomes-an-issue-at-greenburgh-nature-center.html | Development Becomes an Issue at Greenburgh Nature Center | By Roberta Hershenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/couple-buy-new-home-with-old-roots.html | Couple Buy New Home With Old Roots | By Tracie Rozhon | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/style/wendy-brewer-and-stockie-rhawn.html | Wendy Brewer and Stockie Rhawn | By Lois Smith Brady | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/lessons-in-love-as-a-leap-of-faith.html | Lessons in Love as a Leap of Faith | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/gators-have-no-mercy-on-the-tigers.html | Gators Have No Mercy on the Tigers | By Charlie Nobles | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/the-off-season-in-the-hamptons-is-getting-busy.html | The Off Season in the Hamptons Is Getting Busy | By Diana Shaman | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/a-bountiful-week-of-orchestras.html | A Bountiful Week of Orchestras | By Robert Sherman | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/strawberry-s-shots-put-yanks-a-game-away.html | Strawberrys Shots Put Yanks a Game Away | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/eagles-showcase-a-new-breed-of-cornerback.html | Eagles Showcase a New Breed of Cornerback | By Timothy W Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/the-irish-go-on-roll-regroup-then-romp.html | The Irish Go on Roll Regroup Then Romp | By Jere Longman | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/compromise-alomars-paycheck-not-the-game.html | Compromise Alomars Paycheck Not the Game | By Glenn Rivers DOC | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/help-on-hiv-roller-coaster.html | Help on HIV Roller Coaster | By Michael Cooper | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/bridgemarket-finally-gets-its-yes.html | Bridgemarket Finally Gets Its Yes | By Andrew Jacobs | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/an-ethnically-diverse-north-shore-city.html | An Ethnically Diverse North Shore City | By Cheryl Platzman Weinstock | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/follow-the-money.html | Follow The Money | By Thomas L Friedman | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/baseball-straying-from-values-loses-comfort-of-home.html | Baseball Straying From Values Loses Comfort of Home | By Robert Lipsyte | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/world/93-report-by-cia-tied-haiti-agent-to-slaying.html | 93 Report By CIA Tied Haiti Agent To Slaying | By Tim Weiner | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/report-finds-fault-with-highway-spending.html | Report Finds Fault With Highway Spending | By David W Chen | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/what-s-my-line-good-question.html | Whats My Line Good Question | By David J Morrow | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-nonfiction-740950.html | BOOKS IN BRIEF NONFICTION | By Ruth Bayard Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/crabbing-in-jersey-city-offers-perspective-on-life-and-new-york.html | Crabbing in Jersey City Offers Perspective on Life and New York | By Mark Stover | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/world/a-leader-of-89-china-protest-held-on-subversion-charges.html | A Leader of 89 China Protest Held on Subversion Charges | By Patrick E Tyler | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/a-plea-for-incivility.html | A Plea for Incivility | By Maureen Dowd | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/aids-quilt-of-grief-on-capital-mall.html | AIDS Quilt of Grief on Capital Mall | By David W Dunlap | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/in-another-league-the-ducks-get-the-deep-freeze-739995.html | In Another League the Ducks Get the Deep Freeze | By Jan Benzel | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/2-peddlers-new-tension.html | 2 Peddlers New Tension | By David Bahr | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/police-corruption-charges-shake-a-chicago-suburb.html | PoliceCorruption Charges Shake a Chicago Suburb | By Dirk Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/i-got-breast-cancer-why-me.html | I Got Breast Cancer Why Me | By Bea Tusiani | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/westchester-guide-733610.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-373-625 | 1996-12-02 |

Page 23501 of 33266

| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/predictable-fare-handled-with-finesse.html | Predictable Fare Handled With Finesse | By Joanne Starkey | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/disorder-in-the-court.html | Disorder in the Court | By Teresa Carpenter | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/helping-wineries-grow-the-best-grapes.html | Helping Wineries Grow the Best Grapes | By Meryl Spiegel | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/the-dow-and-6000-a-look-back.html | The Dow and 6000 A Look Back | By Floyd Norris | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/decision-expected-in-blacks-suit-against-hempstead.html | Decision Expected In Blacks Suit Against Hempstead | By Stewart Ain | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/teaching-teachers-to-talk-about-gay-issues.html | Teaching Teachers to Talk About Gay Issues | By Brett Brune | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/touched-by-death-hip-hop-turns-to-dirges.html | Touched by Death HipHop Turns to Dirges | By Michel Marriott | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/mercy-college-offers-acupuncture-training.html | Mercy College Offers Acupuncture Training | By Fay Ellis | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/hamptons-film-fete-comes-into-its-own.html | Hamptons Film Fete Comes Into Its Own | By Renee Schilhab | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/also-runnings-in-senate-race-join-to-be-noticed.html | AlsoRunnings in Senate Race Join to Be Noticed | By Karen Demasters | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/on-mental-health-companies-vary.html | On Mental Health Companies Vary | By Linda Saslow | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Pamela Stock | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/stressless-chic-night-life-goes-to-the-lounges.html | Stressless Chic Night Life Goes To the Lounges | By Monique P Yazigi | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/oldest-confederate-widow.html | Oldest Confederate Widow | By Adam Nossiter | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/two-relative-unknowns-try-to-make-a-name.html | Two Relative Unknowns Try to Make a Name | By Abby Goodnough | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/new-reserve-stirs-animosities-in-utah.html | New Reserve Stirs Animosities in Utah | By James Brooke | TX 4-373-625 | 1996-12-02 |

| 1996-10-13 | https://www.nytimes.com/1996/10/13/weeki nreview/mr-chirac-s-first-great-work.html | Mr Chiracs First Great Work | By Alan Riding | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/pres ident-signs-a-bill-to-restore-the-everglades.html | President Signs a Bill to Restore the Everglades | By Todd S Purdum | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregi on/handoff-fish-to-finkelstein.html | Handoff Fish to Finkelstein | By Anthony Ramirez | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregi on/at-woofstock-96-frisbees-and-a-star.html | At Woofstock 96 Frisbees and a Star | By Sarah Slobin | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/realest ate/filling-malls-big-boxes-armies-of-silver-screens.html | Filling Malls Big Boxes Armies of Silver Screens | By Rachelle Garbarine | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregi on/li-vines-723924.html | LI Vines | By Howard G Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/ williams-elevating-the-level-of-his-game.html | Williams Elevating The Level of His Game | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/realest ate/a-warming-trend-in-winter-homes.html | A Warming Trend in Winter Homes | By Tracie Rozhon | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/ the-prince-of-death.html | The Prince of Death | By Alastair Scott | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregi on/douglas-p-torre-77-a-pioneer-in-cryogenic surgery-techniques.html | Douglas P Torre 77 a Pioneer In Cryogenic Surgery Techniques | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregi on/the-uncles-game.html | The Uncles Game | By Bennett Paris | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/ as-lowery-reaches-record-his-career-is-up-and-it-is-good.html | As Lowery Reaches Record His Career Is Up and It Is Good | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregi on/democrats-hope-candidates-ride-coattails.html | Democrats Hope Candidates Ride Coattails | By John Rather | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/magaz ine/running-against-hillary.html | Running Against Hillary | By Elisabeth Bumiller | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregi on/with-determination-and-heart-a-coach-builds-his-family.html | With Determination and Heart a Coach Builds His Family | By Diane Ketcham | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregi on/musical-in-makeover-teddy-and-alice.html | Musical in Makeover Teddy and Alice | By Alvin Klein | TX 4-373-625 | 1996-12-02 |

| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/diary-776440.html | DIARY | By Hubert B Herring | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/eligibility-changes-widening-the-pool-of-potential-jurors.html | Eligibility Changes Widening the Pool Of Potential Jurors | By Merri Rosenberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/when-election-day-is-over-only-15-votes-really-count.html | When Election Day Is Over Only 15 Votes Really Count | By Melody Petersen | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/the-perfectionist.html | The Perfectionist | By Molly ONeill | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/board-errs-but-ballot-stands.html | Board Errs but Ballot Stands | By Mark Francis Cohen | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/hispanic-march-draws-crowd-to-capital.html | Hispanic March Draws Crowd to Capital | By Steven A Holmes | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/world/south-africa-slow-to-battle-spread-of-tuberculosis.html | South Africa Slow to Battle Spread of Tuberculosis | By Donald G McNeil Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/sam-and-elizabeth-guns-and-art-in-hartford.html | Sam and Elizabeth Guns and Art in Hartford | By Alberta Eiseman | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/trial-lawyers-their-money-and-their-influence-have-become-issues-in-the-campaign.html | Trial Lawyers Their Money and Their Influence Have Become Issues in the Campaign | By Douglas Frantz | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/angry-not-i-said-the-author.html | Angry Not I Said the Author | By Olivia Goldsmith | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/making-piano-s-12000-parts-equal-a-whole.html | Making Pianos 12000 Parts Equal a Whole | By Anthony Ramirez | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/tv/movies-this-week-681504.html | MOVIES THIS WEEK | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/milton-goodman-102-creator-of-legendary-vodka-ad-in-50-s.html | Milton Goodman 102 Creator Of Legendary Vodka Ad in 50s | By Kenneth N Gilpin | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/where-wild-migrants-might-find-respite.html | Where Wild Migrants Might Find Respite | By Anne C Fullam | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/thomas-van-metre-73-doctor-who-remedied-allergies-to-cats.html | Thomas Van Metre 73 Doctor Who Remedied Allergies to Cats | By Karen Freeman | TX 4-373-625 | 1996-12-02 |

| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/when-your-cd-is-in-francs-or-pounds.html | When Your CD Is in Francs or Pounds | By Laura Pedersen | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/the-humanities-why-they-re-uh-the-reason-for-humanities-month.html | The Humanities Why Theyre Uh   the Reason for Humanities Month | By Barbara Stewart | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/i-know-it-sounds-mad.html | I Know It Sounds Mad | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/anxiety-increases-with-the-number-of-ranger-losses.html | Anxiety Increases With the Number of Ranger Losses | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/how-seeds-get-around.html | How Seeds Get Around | By Joan Lee Faust | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/classical-briefs-710237.html | Classical Briefs | By Lawrence B Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/gifted-get-marching-orders-but-parents-fight-on.html | Gifted Get Marching Orders but Parents Fight On | By Janet Allon | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/how-parents-can-lead-children-to-music.html | How Parents Can Lead Children to Music | By Donna Greene | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/the-usual-future.html | The Usual Future | By David S Bennahum | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/connecticut-guide-730246.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/a-scandal-ripples-across-the-atlantic.html | A Scandal Ripples Across the Atlantic | By Edward Wyatt | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/innocence-betrayed.html | Innocence Betrayed | By James B Stewart | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/snuggling-snails-and-other-splendors-in-the-grass.html | Snuggling Snails and Other Splendors in the Grass | By Anne Raver | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/lifted-lamp-golden-door-changing-rules.html | Lifted Lamp Golden Door Changing Rules | By David W Chen | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/world/family-and-friendship-guide-japanese-voting.html | Family and Friendship Guide Japanese Voting | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-nonfiction-740926.html | BOOKS IN BRIEF NONFICTION | By Robert R Harris | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/with-childs-out-ward-will-run-knicks-offense.html | With Childs Out Ward Will Run Knicks Offense | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/roll-over-elvis-satchmo.html | Roll Over Elvis Satchmo | By Bernard Holland | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/the-front-page.html | The Front Page | By Jim Shepard | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/tv/smooth-operators.html | Smooth Operators | By Howard Thompson | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/legions-walk-the-line-against-general-motors.html | Legions Walk the Line Against General Motors | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/tv/a-nature-show-that-bucks-the-tide.html | A Nature Show That Bucks the Tide | By John Noble Wilford | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/industrial-pollution-helps-to-crowd-out-a-way-of-life.html | Industrial Pollution Helps To Crowd Out a Way of Life | By Norimitsu Onishi | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/florence-from-a-hilltop.html | Florence From a Hilltop | By Glenn Collins | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/an-old-fashioned-dance-to-the-music-of-time.html | An OldFashioned Dance to the Music of Time | By Christopher Gray | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/america-seen-through-the-printmaker-s-eye.html | America Seen Through the Printmakers Eye | By William Zimmer | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/great-art-in-small-places.html | Great Art in Small Places | By Paul Hofmann | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/of-gleaming-trout-and-undying-friendship.html | Of Gleaming Trout and Undying Friendship | By Nelson Bryant | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/how-about-that-yankee-homer.html | How About That Yankee Homer | By Daryl Royster Alexander | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/the-empty-firetruck.html | The Empty Firetruck | By George James | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/a-fordham-starting-player-collapses-before-game-and-dies.html | A Fordham Starting Player Collapses Before Game and Dies | By Nick Ravo | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/court-makes-sidewalks-safe-for-artists.html | Court Makes Sidewalks Safe for Artists | By Michael Cooper | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/archives/a-master-of-windows-frowning-at-his-reflection.html | A Master of Windows Frowning at His Reflection | By Stephen Henderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/what-about-shiatsu.html | What About Shiatsu | By Hubert B Herring | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/the-wars-of-aleksandr-ivanovich-lebed.html | THE WARS OF ALEKSANDR IVANOVICH LEBED | By Michael Specter | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/hush-of-the-hives.html | Hush of the Hives | By Derrick Jensen | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/the-boom-in-park-slope.html | The Boom in Park Slope | By Somini Sengupta | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/get-thee-to-a-crisis-center-cmon-first-wives-get-even.html | Get Thee to a Crisis Center Cmon First Wives Get Even | By Cynthia Heimel | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/a-lecture-for-turkey.html | A Lecture for Turkey | By Stephen Kinzer | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/prison-for-a-terrorist.html | Prison for a Terrorist | By David Johnston | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/what-to-do-when-the-house-is-too-big-and-the-budget-not-big-enough.html | What to Do When the House Is Too Big and the Budget Not Big Enough | By Kit R Roane | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/from-bubbles-to-baubles.html | From Bubbles to Baubles | By Bill Kent | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/crime-648221.html | Crime | By Marilyn Stasio | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/in-a-debate-it-s-themes-not-facts.html | In a Debate Its Themes Not Facts | By David E Rosenbaum | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/a-guided-tour-of-the-tastes-of-the-mediterranean.html | A Guided Tour of the Tastes of the Mediterranean | By Catharine Coscarelli | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/homers-soar-where-they-were-born.html | Homers Soar Where They Were Born | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/tv/the-war-at-sea.html | The War at Sea | By Howard Thompson | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/all-alone-in-the-city.html | All Alone in the City | By Mary Hawthorne | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/staying-power-in-the-midwest.html | Staying Power In the Midwest | By Jennifer Dunning | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/classical-briefs-740217.html | Classical Briefs | By Sarah Bryan Miller | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/for-hispanic-poor-no-silver-lining.html | For Hispanic Poor No Silver Lining | By Steven A Holmes | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/gant-batters-former-team-as-cardinals-seize-the-edge.html | Gant Batters Former Team As Cardinals Seize the Edge | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/a-missing-issue-in-the-big-race.html | A Missing Issue In the Big Race | By Richard L Berke | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/log-on-and-chat-about-shoe-polish.html | Log On and Chat About Shoe Polish | By Clifford Krauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-nonfiction-740985.html | BOOKS IN BRIEF NONFICTION | By Michael Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/tales-of-hope-and-sorrow-in-bloodied-ireland.html | Tales of Hope and Sorrow in Bloodied Ireland | By Thomas Flanagan | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/the-saints-of-servitude.html | The Saints of Servitude | By Patricia Williams | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/at-the-true-trial-of-the-century.html | At the True Trial of the Century | By Naomi Fein | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/in-search-of-nazi-gold.html | In Search of Nazi Gold | By Christopher Atamian | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/a-giant-of-the-new-surveys-his-rich-past.html | A Giant of the New Surveys His Rich Past | By Holland Cotter | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/long-island-journal-708658.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/farewell-welfare-state.html | Farewell Welfare State | By Ronald Smothers | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/proud-to-have-a-role-model-and-be-one.html | Proud to Have a Role Model and Be One | By Karen Demasters | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/a-boomlet-of-babies-shows-up-for-school.html | A Boomlet of Babies Shows Up for School | By Peggy McCarthy | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/stew-leonard-s-new-store-proposal-divides-a-town.html | Stew Leonards NewStore Proposal Divides a Town | By Eleanor Charles | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/a-case-for-abortion-rights-no-apologies.html | A Case for Abortion Rights No Apologies | By Claudia Dreifus | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/in-another-league-the-ducks-get-the-deep-freeze-739880.html | In Another League the Ducks Get the Deep Freeze | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/on-a-back-road-from-siena.html | On a Back Road From Siena | By William Weaver | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/theater/a-singer-and-a-niche.html | A Singer and a Niche | By K Robert Schwarz | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-fiction-741027.html | BOOKS IN BRIEF FICTION | By Bill Kent | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/small-businesses-find-a-friend-in-big-banks.html | Small Businesses Find A Friend in Big Banks | By Roy Furchgott | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-nonfiction-740934.html | BOOKS IN BRIEF NONFICTION | By Rebecca Boggs Roberts | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/steelers-strength-lies-in-a-special-secondary.html | Steelers Strength Lies In a Special Secondary | By Thomas George | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/a-tribe-continues-pursuing-bridgeport.html | A Tribe Continues Pursuing Bridgeport | By Sam Libby | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/displaced-persons.html | Displaced Persons | By Ann Hulbert | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/childrens-books.html | Childrens Books | By Lisa Shea | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/rockies-seek-solution-to-roadblock.html | Rockies Seek Solution to Roadblock | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/a-plan-for-parents-of-disabled-children.html | A Plan for Parents Of Disabled Children | By Barbara Whitaker | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/the-family-dynamic-behind-gillian.html | The Family Dynamic Behind Gillian | By Stephen Farber | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/tarot-lesson-tomorrow-is-another-day.html | Tarot Lesson Tomorrow Is Another Day | By David J Morrow | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/quel-panama.html | Quel Panama | By John le Carre | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/world/east-african-countries-keep-burundi-sanctions-in-place.html | East African Countries Keep Burundi Sanctions in Place | By James C McKinley Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Michael Harris | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/on-the-trail-she-s-first-mom-and-wife.html | On the Trail Shes First Mom And Wife | By Frank Bruni | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/cincinnati.html | Cincinnati | By Annasue McCleave Wilson | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/making-history-off-the-court.html | Making History off the Court | By Claudia Dreifus | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/one-killed-and-7-hurt-in-shooting-at-illegal-club.html | One Killed and 7 Hurt in Shooting at Illegal Club | By David Kocieniewski | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/you-don-t-need-a-poll-tax-to-subvert-voting-rights.html | You Dont Need a Poll Tax To Subvert Voting Rights | By Brett Pulley | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/quick-fixes-in-the-bureau-of-potholes.html | Quick Fixes In the Bureau Of Potholes | By Andrew Jacobs | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/line-play-can-make-or-break-the-giants.html | Line Play Can Make Or Break The Giants | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/when-it-isn-t-time-to-build-it-s-time-to-upgrade.html | When It Isnt Time to Build Its Time to Upgrade | By John Holusha | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/survivor-of-breast-cancer-writes-about-a-time-bomb.html | Survivor of Breast Cancer Writes About a Time Bomb | By Sharon W Linsker | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/torre-on-phillies-list.html | Torre on Phillies List | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/the-writer-in-prison.html | The Writer in Prison | By Joseph Brodsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/post-time-dinner-time-a-grand-view-of-the-ponies-and-some-good-steak-too.html | Post Time Dinner Time   A Grand View of the Ponies  And Some Good Steak Too | By Fran Schumer | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/why-no-one-in-japan-is-down-on-the-farm.html | Why No One in Japan Is Down on the Farm | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/plummer-does-it-all-in-sun-devil-victory.html | Plummer Does It All in Sun Devil Victory | By Tom Friend | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/when-there-s-smoke.html | When Theres Smoke | By Jay Romano | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/l-gerstein-78-ex-leader-of-synagogue.html | L Gerstein 78 ExLeader of Synagogue | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/lobbying-at-murdoch-gala-ignited-new-york-cable-clash.html | Lobbying at Murdoch Gala Ignited New York Cable Clash | By Clifford J Levy | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/determination-and-sweat-land-a-duke-at-the-met.html | Determination and Sweat Land a Duke at the Met | By Sarah Bryan Miller | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/a-dog-track-s-woes-added-to-a-city-s.html | A Dog Tracks Woes Added to a Citys | By Richard Weizel | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/spacious-room-with-a-view-big-portions.html | Spacious Room With a View Big Portions | By Patricia Brooks | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/the-last-tycoon.html | The Last Tycoon | By Joseph E Persico | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/the-media-titans-battle-i-duck-for-cover.html | The Media Titans Battle I Duck for Cover | By Robert Lipsyte | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-nonfiction-740969.html | BOOKS IN BRIEF NONFICTION | By Steven Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/underused-jackson-heights-hospital-to-close.html | Underused Jackson Heights Hospital to Close | By Charisse Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/sanitation-s-dsny-logo-isn-t-recycled-from-you-know-whose.html | Sanitations DSNY Logo Isnt Recycled From You Know Whose | By Constance L Hays | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/a-hollywood-scene-he-knows-too-well.html | A Hollywood Scene He Knows Too Well | By James Ryan | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/fleetwood-seeks-to-entice-patrons.html | Fleetwood Seeks to Entice Patrons | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/in-princeton-a-brief-ivy-interlude.html | In Princeton a Brief Ivy Interlude | By Susan Spano | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/special-tax-breaks-enrich-savings-of-many-in-the-ranks-of-management.html | Special Tax Breaks Enrich Savings Of Many in the Ranks of Management | By Christopher Drew and David Cay Johnston | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/eternal-rest-not-in-argentina.html | Eternal Rest Not in Argentina | By Calvin Sims | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/it-may-be-a-closet-door-but-it-s-already-open.html | It May Be a Closet Door But Its Already Open | By Frank Bruni | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/travel-advisory-653730.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/kemp-adds-bite-to-attack-on-white-house.html | Kemp Adds Bite to Attack on White House | By Katharine Q Seelye | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/baltimore-is-close-to-home-for-yanks.html | Baltimore Is Close To Home For Yanks | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/it-s-still-a-dog-s-life-but-a-better-one.html | Its Still a Dogs Life But a Better One | By Karen Demasters | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/back-to-the-classroom-with-a-wealth-of-experience.html | Back to the Classroom With a Wealth of Experience | By Andrew Tokash | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/a-rural-oasis-pursues-its-destiny-one-no-at-a-time.html | A Rural Oasis Pursues Its Destiny One No at a Time | By David W Chen | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/races-for-house-are-showing-signs-of-getting-closer.html | RACES FOR HOUSE ARE SHOWING SIGNS OF GETTING CLOSER | By Adam Clymer | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/goodbye-connecticut.html | Goodbye Connecticut | By Patricia Bosworth | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/hollywood-dusts-off-its-claim-to-glamour.html | Hollywood Dusts Off Its Claim To Glamour | By Carey Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/off-camera-very-much-in-the-spotlight.html | Off Camera Very Much in the Spotlight | By Diane Sierpina | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/pealing-bells-bach-to-madonna.html | Pealing Bells Bach to Madonna | By Valerie Cruice | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/new-rental-pulls-the-young-to-east-houston-street.html | New Rental Pulls the Young to East Houston Street | By Alan S Oser | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/advice-for-diana-have-a-royal-time-but-invest-wisely.html | Advice for Diana Have a Royal Time but Invest Wisely | By Sarah Lyall | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/landscape-returns-to-the-foreground.html | Landscape Returns to the Foreground | By William Zimmer | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/hooked-winged-or-eaten-seeds-get-around.html | Hooked Winged or Eaten Seeds Get Around | By Joan Lee Faust | TX 4-373-625 | 1996-12-02 |

| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/twilight-of-champions.html | Twilight of Champions | By Deirdre Mcnamer | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/what-is-made-of-broken-promises.html | What Is Made of Broken Promises | By James Sterngold | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/how-is-the-96-vintage-a-good-not-great-year.html | How Is the 96 Vintage A Good Not Great Year | By Howard G Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/alvin-p-adams-flashy-aviation-executive-dies-at-90.html | Alvin P Adams Flashy Aviation Executive Dies at 90 | By Robert Mcg Thomas Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/are-well-paid-trustees-putting-shareholders-first.html | Are WellPaid Trustees Putting Shareholders First | By Carole Gould | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/actress-s-film-honors-her-heritage.html | Actresss Film Honors Her Heritage | By John Randazzo | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/its-thailand-versus-hollywood-in-the-war-of-the-planets.html | Its Thailand Versus Hollywood in the War of the Planets | By Mark Francis Cohen | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/all-in-his-head.html | All in His Head | By Lance Morrow | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/a-journey-in-geometric-designs-and-photographs-that-confound.html | A Journey in Geometric Designs And Photographs That Confound | HELEN A HARRISON | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/movies-are-like-babies.html | Movies Are Like Babies | By David McClintick | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/q-and-a-696285.html | Q and A | By Paul Freireich | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/in-japanese-novels-its-business-as-usual.html | In Japanese Novels Its Business as Usual | By Ray Sawhill | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/if-skip-away-passes-tests-it-s-on-to-big-rematch.html | If Skip Away Passes Tests Its on to Big Rematch | By Joseph Durso | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/touches-from-asia-accent-dinner-menu.html | Touches From Asia Accent Dinner Menu | By Florence Fabricant | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/dr-roma-gans-102-theorist-on-teaching-children-to-read.html | Dr Roma Gans 102 Theorist On Teaching Children to Read | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/amateur-groups-take-symphonic-challenges.html | Amateur Groups Take Symphonic Challenges | By Robert Sherman | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/an-apostle-of-love-returns-as-a-pop-mystic.html | An Apostle of Love Returns As a Pop Mystic | By Anthony Decurtis | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/philadelphia-lawyers.html | Philadelphia Lawyers | By William Safire | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/auto-racing-icon-tries-political-track.html | Auto Racing Icon Tries Political Track | By Kevin Sack | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/foraging-for-volunteers-in-high-schools-restaurants-and-roadsides.html | Foraging for Volunteers in High Schools Restaurants and Roadsides | By George James | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/what-will-gates-give.html | What Will Gates Give | By Michael Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/blundering-into-war.html | Blundering Into War | By Laura Silber | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/under-new-law-nursing-homes-might-reject-legal-immigrants.html | Under New Law Nursing Homes Might Reject Legal Immigrants | By Robert Pear | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/army-stays-on-ground-in-a-rout-of-rutgers.html | Army Stays On Ground In a Rout Of Rutgers | By William N Wallace | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/a-slow-boat-to-the-world-series.html | A Slow Boat to the World Series | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/high-rents-on-columbus-are-amsterdams-s-appeal.html | High Rents on Columbus Are Amsterdams Appeal | By Janet Allon | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/pay-bills-early-now-it-can-pay.html | Pay Bills Early Now It Can Pay | By Martha Nolan McKenzie | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/new-noteworthy-paperbacks-741396.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/style/le-cirque-ringmaster-remembers.html | Le Cirque Ringmaster Remembers | By Bob Morris | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/sometimes-he-feels-like-a-nut-it-s-not-always-easy.html | Sometimes He Feels Like a Nut Its Not Always Easy | By Andy Newman | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/in-another-league-the-ducks-get-the-deep-freeze-695092.html | In Another League the Ducks Get the Deep Freeze | By Suzanne Oconnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/world/pope-s-tremor-is-all-but-confirmed-as-parkinson-s.html | Popes Tremor Is All But Confirmed as Parkinsons | By Celestine Bohlen | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/us/congressional-races-are-the-costliest-ever.html | Congressional Races Are the Costliest Ever | By Leslie Wayne | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/style/in-preparing-roses-for-winter-less-can-be-more.html | In Preparing Roses for Winter Less Can Be More | By Stephen Scanniello | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/armored-personnel-carrier-rolls-into-county-s-crime-arsenal.html | Armored Personnel Carrier Rolls Into Countys Crime Arsenal | By Lynne Ames | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/just-what-is-the-burmese-problem.html | Just What Is The Burmese Problem | By Seth Mydans | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/the-many-faces-of-islamic-law.html | The Many Faces of Islamic Law | By Elaine Sciolino | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/thinking-ahead.html | Thinking Ahead | By Edward Lewine | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/with-a-dream-and-a-ferrari-an-executive-takes-up-racing.html | With a Dream and a Ferrari An Executive Takes Up Racing | By James V OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-nonfiction-740942.html | BOOKS IN BRIEF NONFICTION | By Robert Sklar | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/james-chapman-80-official-who-guided-indy-car-racing.html | James Chapman 80 Official Who Guided IndyCar Racing | By Joseph Siano | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/at-82-legendary-mediator-has-a-vision-for-e-64th-st.html | At 82 Legendary Mediator Has a Vision for E 64th St | By Steven Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/80-s-excess-raised-to-an-esthetic.html | 80s Excess Raised to an Esthetic | By Christopher Reardon | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/taking-a-shine-to-rust-oleum.html | Taking a Shine to RustOleum | By Sana Siwolop | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/world/paris-blames-us-position-for-setback-over-nato.html | Paris Blames US Position For Setback Over NATO | By Craig R Whitney | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/in-another-league-the-ducks-get-the-deep-freeze-739952.html | In Another League the Ducks Get the Deep Freeze | By Anita Gates | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/kiss-brings-unwanted-fame.html | Kiss Brings Unwanted Fame | By Sarah Kershaw | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/bernard-dubin-88-a-state-court-justice-dies.html | Bernard Dubin 88 a State Court Justice Dies | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/squatters-new-foe-credit-union.html | Squatters New Foe Credit Union | By Andrew Jacobs | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/sometimes-a-luxury-jet-serves-god.html | Sometimes A Luxury Jet Serves God | By Evelyn Nieves | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/business/location-location-location-why-not-the-inner-city.html | Location Location Location Why Not the Inner City | By David Bollier | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/3-shows-focus-on-college-s-past.html | 3 Shows Focus on Colleges Past | By William Zimmer | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/fyi-762172.html | FYI | By Daniel B Schneider | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/new-shine-for-diamond-district.html | New Shine for Diamond District | By Anthony Ramirez | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/a-perfect-ending-for-columbia-in-overtime-victory.html | A Perfect Ending for Columbia in Overtime Victory | By Jack Cavanaugh | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/handling-traditional-oil-varnish.html | Handling Traditional Oil Varnish | By Edward R Lipinski | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/employment-workshop-for-older-jobless.html | Employment Workshop for Older Jobless | By Penny Singer | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/as-serene-as-a-teahouse-in-kyoto.html | As Serene as a Teahouse in Kyoto | By Rita Reif | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/style/michaelangelo-donatello-pucci.html | Michaelangelo Donatello    Pucci | By Alan Riding | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/a-spiritual-quest-realized-but-not-in-stone.html | A Spiritual Quest Realized But Not in Stone | By Paul Goldberger | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/a-chic-affordable-milanese-restaurant.html | A Chic Affordable Milanese Restaurant | By Richard Jay Scholem | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/church-thriving-in-outreach-mission-to-neighborhood.html | Church Thriving In Outreach Mission To Neighborhood | By Merri Rosenberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-13 | https://www.nytimes.com/1996/10/13/world/an-ailing-zapatista-gets-a-triumphant-welcome-in-mexico-city.html | An Ailing Zapatista Gets a Triumphant Welcome in Mexico City | By Julia Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/power-game-yankees-blast-off-into-the-series.html | Power Game Yankees Blast Off Into the Series | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/business/games-wooing-an-internet-audience.html | Games Wooing an Internet Audience | By Kris Goodfellow | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/us/salmon-are-thrown-away-as-alaska-deals-with-glut.html | Salmon Are Thrown Away As Alaska Deals With Glut | By Timothy Egan | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/torre-gets-his-own-hot-fudge-sundae.html | Torre Gets His Own Hot Fudge Sundae | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/giants-starting-to-point-fingers.html | Giants Starting To Point Fingers | By Frank Litsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/us/800318-is-tops-for-college-presidents-pay.html | 800318 Is Tops for College Presidents Pay | By William H Honan | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/welfare-mothers-and-informal-day-care-is-it-up-to-par.html | Welfare Mothers and Informal Day Care Is It Up to Par | By Joe Sexton | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/the-traveling-archbishop.html | The Traveling Archbishop | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/us/aides-to-dole-say-he-plans-big-push-to-win-california.html | AIDES TO DOLE SAY HE PLANS BIG PUSH TO WIN CALIFORNIA | By Richard L Berke | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/yankees-in-series-after-15-years-in-wilderness.html | Yankees in Series After 15 Years in Wilderness | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/chronicle-801097.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/us/a-tight-race-for-governor-in-the-midwest.html | A Tight Race For Governor In the Midwest | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/rangers-slow-start-brings-talk-of-changes.html | Rangers Slow Start Brings Talk of Changes | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |

| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/irvin-is-average-in-return-but-cowboys-beat-cards.html | Irvin Is Average in Return But Cowboys Beat Cards | By Sam Howe Verhovek | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-14 | https://www.nytimes.com/1996/10/14/business/the-new-new-yorker-the-talk-of-the-town-except-on-madison-avenue.html | The New New Yorker The Talk of the Town Except on Madison Avenue | By Robin Pogrebin | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/pennant-elates-yankee-fans-in-an-almost-spiritual-fashion.html | Pennant Elates Yankee Fans in an Almost Spiritual Fashion | By Randy Kennedy | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/the-new-isolationist.html | The New Isolationist | By William Kristol and Robert Kagan | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/savoring-a-true-season-of-football.html | Savoring A True Season of Football | By Malcom Moran | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/world/british-parties-vie-for-votes-of-the-upwardly-mobile.html | British Parties Vie for Votes of the Upwardly Mobile | By Warren Hoge | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/clinton-s-sorriest-record.html | Clintons Sorriest Record | By Anthony Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/business/the-internet-scores-big-with-soccer-fanatics.html | The Internet Scores Big With Soccer Fanatics | By Jack Bell | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/us/clinton-in-detailed-interview-calls-his-health-very-good.html | Clinton in Detailed Interview Calls His Health Very Good | By Lawrence K Altman | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/judah-stampfer-educator-and-poet-72.html | Judah Stampfer Educator and Poet 72 | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/a-yankee-celebration-of-fine-1996-vintage.html | A Yankee Celebration Of Fine 1996 Vintage | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/women-seen-or-just-used-through-art.html | Women Seen Or Just Used Through Art | By Joyce Purnick | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/theater/theater-800821.html | THEATER | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/world/in-toronto-us-fugitives-find-they-can-run-but-can-t-hide.html | In Toronto US Fugitives Find They Can Run but Cant Hide | By Clyde H Farnsworth | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/day-off-for-some-schools.html | Day Off for Some Schools | By Andy Newman | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-14 | https://www.nytimes.com/1996/10/14/books/too-modern-for-old-china-and-paying-a-price.html | Too Modern for Old China and Paying a Price | By Richard Bernstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/sharing-a-muse-of-fire-in-a-close-collaboration.html | Sharing a Muse of Fire in a Close Collaboration | By Bernard Holland | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/working-on-the-railroad.html | Working on the Railroad | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/business/after-months-work-unit-wpp-group-lands-some-european-assignments-for-mazda.html | After months of work a unit of the WPP Group lands some European assignments for Mazda | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/business/machines-should-help-people-become-smarter-calmer-more-subtle.html | Machines should help people become smarter calmer more subtle | By Edward Rothstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/chronicle-793159.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/the-bean-show-must-go-on.html | The Bean Show Must Go On | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/dance-800791.html | DANCE | By Jack Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/contemporary-viennese-seeking-new-traditions.html | Contemporary Viennese Seeking New Traditions | By Alex Ross | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/rene-lacoste-dies-at-92-gave-fashion-the-alligator.html | Rene Lacoste Dies at 92 Gave Fashion the Alligator | By Robin Finn | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/a-new-look-at-less-is-more.html | A New Look At Less Is More | By Neil Strauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/hispanic-and-italian-parades-staunchly-stake-their-claim-on-fifth-avenue.html | Hispanic and Italian Parades Staunchly Stake Their Claim on Fifth Avenue | By Mirta Ojito | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/a-do-good-tv-family-sort-of-like-the-waltons.html | A DoGood TV Family Sort of Like the Waltons | By John J OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/us/shunning-environmental-pleas-clinton-signs-pipeline-measure.html | Shunning Environmental Pleas Clinton Signs Pipeline Measure | By John H Cushman Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/orioles-watch-dream-die.html | Orioles Watch Dream Die | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/the-riches-of-cable.html | The Riches of Cable | By Mark Landler | TX 4-373-625 | 1996-12-02 |

| 1996-10-14 | https://www.nytimes.com/1996/10/14/business/aloha-to-the-gte-party-line.html | Aloha to the GTE Party Line | By Marlene Werner | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/music.html | MUSIC | By James R Oestreich | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/us/dole-in-new-jersey-asks-whether-he-should-attack.html | Dole in New Jersey Asks Whether He Should Attack | By Katharine Q Seelye | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/janice-a-burns-33-who-sought-a-wider-understanding-of-aids.html | Janice A Burns 33 Who Sought A Wider Understanding of AIDS | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/police-officer-shot-in-head-on-a-street-corner-in-brooklyn.html | Police Officer Shot in Head On a Street Corner in Brooklyn | By Lynette Holloway | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/bernstein-setting-of-american-poetry-at-the-92d-st-y.html | Bernstein Setting of American Poetry at the 92d St Y | By Allan Kozinn | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/defense-carries-the-giants-so-far-then-begins-snapping.html | Defense Carries the Giants So Far Then Begins Snapping | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/us/gradual-shift-gop-leaves-texas-least-likely-big-states-support-clinton.html | Gradual Shift to GOP Leaves Texas Least Likely of the Big States to Support Clinton | By R W Apple Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/new-households-form-slowly.html | New Households Form Slowly | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/but-not-for-a-senator.html | But Not for a Senator | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/theater/theater-795518.html | THEATER | By D J R Bruckner | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/books/armand-hammer-s-maze-of-skulduggery.html | Armand Hammers Maze of Skulduggery | By Ralph Blumenthal | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/calipari-knows-you-can-t-always-go-back-home-again.html | Calipari Knows You Cant Always Go Back Home Again | By Selena Roberts | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/cardinal-comeback-has-braves-in-trouble.html | Cardinal Comeback Has Braves In Trouble | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/dance-800805.html | DANCE | By Jennifer Dunning | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/no-corks-popping-at-giants-stadium.html | No Corks Popping at Giants Stadium | By William C Rhoden | TX 4-373-625 | 1996-12-02 |

| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/world-series-heads-back-to-bronx.html | World Series Heads Back to Bronx | By George Vecsey | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-14 | https://www.nytimes.com/1996/10/14/business/small-presses-thrive-in-the-diversity-niche.html | Small Presses Thrive in the Diversity Niche | By Julie Lew | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/slim-hope-for-missing-hunter.html | Slim Hope for Missing Hunter | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/us/gop-leaders-in-show-me-state-find-dole-elusive.html | GOP Leaders in Show Me State Find Dole Elusive | By Richard L Berke | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/smuggled-aliens-now-cross-mohawk-land.html | Smuggled Aliens Now Cross Mohawk Land | By Douglas Martin | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/world/mechanic-of-japan-s-machine-politics-stalls-a-bit.html | Mechanic of Japans Machine Politics Stalls a Bit | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/senate-candidates-torricelli-and-zimmer-exchange-barbs-before-a-jewish-audience.html | Senate Candidates Torricelli and Zimmer Exchange Barbs Before a Jewish Audience | By Brett Pulley | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/world/spain-dismayed-by-theft-of-priceless-medieval-book.html | Spain Dismayed by Theft of Priceless Medieval Book | By Marlise Simons | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/business/prestigious-liberal-irish-times-sails-ahead-troubled-competitive-market.html | Prestigious and Liberal Irish Times Sails Ahead in a Troubled and Competitive Market | By James F Clarity | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/business/accounts.html | Accounts | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/business/mexico-drops-its-petrochemical-privatization.html | Mexico Drops Its Petrochemical Privatization | By Sam Dillon | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/vigilantes-in-blue.html | Vigilantes in Blue | By Bob Herbert | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/us/gingrich-vigorously-assails-democrats-fund-raising.html | Gingrich Vigorously Assails Democrats Fund Raising | By Eric Schmitt | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/world/no-thanks-and-you-can-tell-it-to-the-marines.html | No Thanks And You Can Tell It to the Marines | By Larry Rohter | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-14 | https://www.nytimes.com/1996/10/14/business/technology-and-travails-of-dow-jones.html | Technology And Travails Of Dow Jones | By Steve Lohr | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/a-tribute-to-broadway-from-the-boston-pops-and-a-seinfeld-star.html | A Tribute to Broadway From the Boston Pops And a Seinfeld Star | By James R Oestreich | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/us/25-year-low-in-a-measure-of-well-being.html | 25Year Low In a Measure Of WellBeing | By Nick Ravo | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/closing-the-book-on-a-saloon-for-drinkers-with-writing-problems.html | Closing the Book on a Saloon for Drinkers With Writing Problems | By David M Herszenhorn | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/business/managers-staying-dry-as-corporations-sink.html | Managers Staying Dry As Corporations Sink | By Diana B Henriques and David Cay Johnston | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/autopsy-of-fordham-player-proves-to-be-inconclusive.html | Autopsy of Fordham Player Proves to Be Inconclusive | By Norimitsu Onishi | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/bridge-793426.html | Bridge | By Alan Truscott | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/business/hollywood-s-obsession-with-the-opening-weekend-makes-or-breaks-a-film.html | Hollywoods obsession with the opening weekend makes or breaks a film | By Bernard Weinraub | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/us/joseph-m-larocca-87-leader-in-rehabilitation-of-the-disabled.html | Joseph M LaRocca 87 Leader In Rehabilitation of the Disabled | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/business/creation-of-many-channels-sparks-home-grown-productions.html | Creation of Many Channels Sparks HomeGrown Productions | By John Tagliabue | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/saluting-a-building-by-a-man-who-stirs-things-up.html | Saluting A Building By a Man Who Stirs Things Up | By Paul Goldberger | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/dolphins-intercept-bills-final-chance.html | Dolphins Intercept Bills Final Chance | By Thomas George | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/business/ammirati-team-moves-to-saatchi.html | Ammirati Team Moves to Saatchi | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/business/supreme-court-steps-into-gray-zone-consider-virtual-infringement-patent.html | The Supreme Court steps into a gray zone to consider virtual infringement on a patent | By Teresa Riordan | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/us/political-ads-leap-from-the-tv-landscape.html | Political Ads Leap From the TV Landscape | By James Bennet | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-14 | https://www.nytimes.com/1996/10/14/us/gun-violence-may-be-subsiding-studies-find.html | Gun Violence May Be Subsiding Studies Find | By Fox Butterfield | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/pennant-doesn-t-equal-job-security-to-watson.html | Pennant Doesnt Equal Job Security to Watson | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/jets-look-good-early-but-their-true-colors-emerge-amid-confusion.html | Jets Look Good Early But Their True Colors Emerge Amid Confusion | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/flat-out-wrong.html | FlatOut Wrong | By William Safire | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/the-rookie-mickens-learns-nfl-lessons.html | The Rookie Mickens Learns NFL Lessons | By Charlie Nobles | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/business/new-data-standard-may-help-speed-up-video-on-internet.html | New Data Standard May Help Speed Up Video on Internet | By John Markoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-14 | https://www.nytimes.com/1996/10/14/world/afghan-fights-islamic-tide-as-a-savior-or-a-conqueror.html | Afghan Fights Islamic Tide As a Savior or a Conqueror | By John F Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/braves-stay-alive-with-a-blowout.html | Braves Stay Alive With a Blowout | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/style/chronicle-816183.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/world/fighters-in-afghan-mountains-live-for-next-battle.html | Fighters in Afghan Mountains Live for Next Battle | By John F Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/us/so-far-states-aren-t-rewriting-the-book-on-welfare-plans.html | So Far States Arent Rewriting the Book on Welfare Plans | By Robert Pear | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/some-junk-bond-issues-are-outperforming-many-stocks.html | Some junk bond issues are outperforming many stocks | By Robert Hurtado | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/world/israel-s-president-on-visit-to-soothe-egypt.html | Israels President on Visit to Soothe Egypt | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/books/asterix-france-s-superman-and-ego.html | Asterix Frances Superman and Ego | By Alan Riding | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/albertson-s-stock-falls-15-on-poor-earnings-news.html | ALBERTSONS STOCK FALLS 15 ON POOR EARNINGS NEWS | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/2-big-utilities-in-california-merge-to-fight-competition.html | 2 Big Utilities In California Merge to Fight Competition | By Agis Salpukas | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/world/us-warily-eyeing-iraq-urges-warring-kurds-to-make-peace.html | US Warily Eyeing Iraq Urges Warring Kurds to Make Peace | By Steven Erlanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/small-agency-is-said-to-win-acura-review.html | Small Agency Is Said to Win Acura Review | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/a-candidate-s-hit-list.html | A Candidates Hit List | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/powerful-bull-market-sends-dow-to-its-first-closing-above-6000.html | Powerful Bull Market Sends Dow To Its First Closing Above 6000 | By Floyd Norris | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/life-is-still-tough-at-the-15th-precinct.html | Life Is Still Tough at the 15th Precinct | By John J OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/kemp-and-farrakhan.html | Kemp and Farrakhan | By A M Rosenthal | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/world/henri-nannen-editor-82-hurt-in-hitler-hoax.html | Henri Nannen Editor 82 Hurt In Hitler Hoax | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/nextel-pondering-4-agencies.html | Nextel Pondering 4 Agencies | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/world/a-drug-and-sports-scandal-swirls-near-argentine-chief.html | A Drug and Sports Scandal Swirls Near Argentine Chief | By Calvin Sims | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/in-sun-a-history-lesson-on-parade.html | In Sun a History Lesson on Parade | By Mirta Ojito | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/the-giants-offense-is-fooling-no-one.html | The Giants Offense Is Fooling No One | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/just-saying-no.html | Just Saying No | By Russell Baker | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/chess-801798.html | Chess | By Robert Byrne | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/williams-is-emerging-in-national-spotlight.html | Williams Is Emerging In National Spotlight | By Murray Chass | TX 4-373-625 | 1996-12-02 |

| 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/a-leningrad-link-from-a-caracas-troupe.html | A Leningrad Link From a Caracas Troupe | By Jennifer Dunning | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/politics-in-the-movies-it-s-like-the-real-thing.html | Politics in the Movies Its Like the Real Thing | By John J OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/tupperworn.html | Tupperworn | By Patricia Volk | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/bob-watson-deserves-a-thank-you.html | Bob Watson Deserves A Thank You | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/world/a-wide-open-playing-field-for-the-great-game.html | A Wide Open Playing Field for the Great Game | By Mike OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/account-shifts-at-dmb-b.html | Account Shifts At DMB  B | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/l-eggs-ends-ties-with-cordiant-unit.html | Leggs Ends Ties With Cordiant Unit | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/intel-s-profits-rise-greater-than-forecasts.html | Intels Profits Rise Greater Than Forecasts | By Lawrence M Fisher | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/middleman-companies-buff-metal-and-shares.html | Middleman Companies Buff Metal and Shares | By Claudia H Deutsch | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/style/chronicle-816191.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/us/houston-mayoral-candidate-wins-a-5.5-million-libel-verdict.html | Houston Mayoral Candidate Wins a 55 Million Libel Verdict | By By Sam Howe Verhovek | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/morgan-ends-season-on-high-note-for-nbc.html | Morgan Ends Season On High Note for NBC | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/jacke-s-fifth-field-goal-seals-victory.html | Jackes Fifth Field Goal Seals Victory | By Thomas George | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/accounts.html | Accounts | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/policing-issue-who-guards-the-guards.html | Policing Issue Who Guards The Guards | By Clyde Haberman | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/us/richard-s-young-69-pioneer-in-the-study-of-space-biology.html | Richard S Young 69 Pioneer In the Study of Space Biology | By Holcomb B Noble | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/it-s-a-tank-it-s-a-plane-actually-it-s-a-bus.html | Its a Tank Its a Plane Actually Its a Bus | By Matthew L Wald | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/nuclear-plant-inquiry.html | Nuclear Plant Inquiry | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/science/microbial-life-s-steadfast-champion.html | Microbial Lifes Steadfast Champion | By Sandra Blakeslee | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/chronicle-816205.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/supply-side-the-whole-story.html | Supply Side The Whole Story | By John B Taylor | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/style/patterns-810290.html | Patterns | By Constance C R White | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/theater/figuring-out-how-to-feel-like-a-man-with-mamet.html | Figuring Out How to Feel Like a Man With Mamet | By Dinitia Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/science/cyberspace-with-a-laugh-track.html | Cyberspace With a Laugh Track | By L R Shannon | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/millicent-selsam-84-her-science-booklets-told-children-why.html | Millicent Selsam 84 Her Science Booklets Told Children Why | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/missing-players-having-an-impact-on-jets.html | Missing Players Having an Impact on Jets | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/style/gently-with-hints-of-motherhood.html | Gently With Hints of Motherhood | By Amy M Spindler | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/summer-woes-paved-the-way-to-the-world-series.html | Summer Woes Paved the Way to the World Series | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/after-year-of-taking-notes-crew-is-eager-to-act-on-them.html | After Year of Taking Notes Crew Is Eager to Act on Them | By Jacques Steinberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/messier-coaxes-victory-out-of-his-teammates.html | Messier Coaxes Victory Out of His Teammates | By Jason Diamos | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/at-t-is-seen-set-to-name-new-president.html | ATT Is Seen Set to Name New President | By Mark Landler | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/us/two-approaches-to-repairing-cities.html | Two Approaches to Repairing Cities | By Jane Fritsch | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/goldman-to-elevate-115-but-not-all-to-coveted-partnerships.html | Goldman to Elevate 115 but Not All to Coveted Partnerships | By Peter Truell | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/stadium-delay-for-team.html | Stadium Delay for Team | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/the-new-times-square-magic-that-surprised-the-magicians.html | The New Times Square Magic That Surprised the Magicians | By Paul Goldberger | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/a-railroad-delivery.html | A Railroad Delivery | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/us/clinton-campaign-finds-harmony-after-swift-exit-by-morris.html | Clinton Campaign Finds Harmony After Swift Exit by Morris | By Alison Mitchell | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/atlantic-city-turned-down.html | Atlantic City Turned Down | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/us/the-campaigns-for-congress.html | THE CAMPAIGNS FOR CONGRESS | By Sam Howe Verhovek | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/jazz-without-structure-yet-dominated-by-structure.html | Jazz Without Structure Yet Dominated by Structure | By Ben Ratliff | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/stars-come-out-from-under.html | Stars Come Out From Under | By Neil Strauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/style/zut-british-infiltrate-french-fashion.html | Zut British Infiltrate French Fashion | By Amy M Spindler | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/torricelli-accepts-l-word-but-also-says-hes-moderate.html | Torricelli Accepts L Word But Also Says Hes Moderate | By Brett Pulley | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/police-actions-are-questioned-as-fight-leaves-officer-dead.html | Police Actions Are Questioned As Fight Leaves Officer Dead | By Clifford Krauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/shares-of-vanguard-airlines-drop-on-news-of-a-loss.html | SHARES OF VANGUARD AIRLINES DROP ON NEWS OF A LOSS | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/style/study-in-contrasts-chanel-givenchy.html | Study in Contrasts Chanel Givenchy | By Amy M Spindler | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/people.html | People | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/devils-youth-movement-does-not-include-broten.html | Devils Youth Movement Does Not Include Broten | By Alex Yannis | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/microsemi-to-acquire-product-lines-from-2-companies.html | MICROSEMI TO ACQUIRE PRODUCT LINES FROM 2 COMPANIES | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/style/the-right-skirt-is-a-long-skirt.html | The Right Skirt Is a Long Skirt | By AnneMarie Schiro | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/future-according-marketer-stolichnaya-will-be-filled-with-flavored-vodka.html | The future according to the marketer of Stolichnaya will be filled with flavored vodka | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/trw-announces-layoffs-and-233-million-charge.html | TRW Announces Layoffs And 233 Million Charge | By Kenneth N Gilpin | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/archer-daniels-agrees-to-big-fine-for-price-fixing.html | ARCHER DANIELS AGREES TO BIG FINE FOR PRICE FIXING | By Kurt Eichenwald | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/ecstasy-in-songs-of-the-sufi.html | Ecstasy In Songs Of the Sufi | By Neil Strauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/theater/beryl-reid-actress-76-dies-gave-life-to-varied-eccentrics.html | Beryl Reid Actress 76 Dies Gave Life to Varied Eccentrics | By Mel Gussow | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/science/accord-is-reached-to-recall-pesticide-devastating-hawk.html | Accord Is Reached To Recall Pesticide Devastating Hawk | By Les Line | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/science/as-snug-as-a-bug-in-the-system.html | As Snug as a Bug in the System | By Stephen Manes | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/books/a-rich-and-nasty-father-defined-by-his-tics.html | A Rich and Nasty Father Defined by His Tics | By Michiko Kakutani | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/hill-holliday-unit-joins-gallo-roster.html | Hill Holliday Unit Joins Gallo Roster | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/mimi-c-thompson-69-new-york-volunteer-and-philanthropist.html | Mimi C Thompson 69 New York Volunteer and Philanthropist | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/world/moscow-sends-homeless-to-faraway-hometowns.html | Moscow Sends Homeless To Faraway Hometowns | By Rachel L Swarns | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/leadership-heir-advances-as-eds-seeks-visibility.html | Leadership Heir Advances As EDS Seeks Visibility | By Allen R Myerson | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/torricelli-states-his-case.html | Torricelli States His Case | By Terry Pristin | TX 4-373-625 | 1996-12-02 |

| 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/a-caffeine-jolt-for-the-braves-sleeping-bats.html | A Caffeine Jolt For the Braves Sleeping Bats | By Malcolm Moran | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/as-zoning-debate-rages-giant-stores-settle-in.html | As Zoning Debate Rages Giant Stores Settle In | By Kirk Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/transit-union-dissidents-feel-pressure.html | Transit Union Dissidents Feel Pressure | By Richard PerezPena | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/tailhook-scandal-s-long-shadows.html | Tailhook Scandals Long Shadows | By Walter Goodman | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/city-police-may-join-dominican-drug-war.html | City Police May Join Dominican Drug War | By Lynette Holloway | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/science/discovery-on-cancer-of-prostate.html | Discovery On Cancer Of Prostate | By Jane E Brody | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/us/clinton-relishes-signing-bills-no-one-could-possibly-hate.html | Clinton Relishes Signing Bills No One Could Possibly Hate | By Todd S Purdum | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/fans-dig-deep-and-give-it-all-they-ve-got-for-series-tickets.html | Fans Dig Deep and Give It All Theyve Got for Series Tickets | By Bruce Weber | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/us/four-western-senate-races-are-too-close-to-call.html | Four Western Senate Races Are Too Close to Call | By B Drummond Ayres Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/name-of-the-game-t-i-t-l-e.html | Name of the Game TITLE | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/us/shifting-tone-of-campaign-dole-presses-the-ethics-issue.html | Shifting Tone of Campaign Dole Presses the Ethics Issue | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/after-four-angry-years-as-a-wildcat-rodrick-rhodes-finds-peace.html | After Four Angry Years as a Wildcat Rodrick Rhodes Finds Peace | By Tom Friend | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/army-and-navy-rolling-along.html | Army And Navy Rolling Along | By William N Wallace | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/us/north-carolina-incumbent-finds-recipe-for-success.html | North Carolina Incumbent Finds Recipe for Success | By Kevin Sack | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/science/earth-s-dominant-life-form-is-also-its-smallest-the-microbe.html | Earths Dominant Life Form Is Also Its Smallest the Microbe | By William J Broad | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/yankees-plan-to-baby-strawberry-s-hurt-toe.html | Yankees Plan to Baby Strawberrys Hurt Toe | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/from-pick-up-games-to-knicks-point-guard.html | From PickUp Games To Knicks Point Guard | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/science/from-birth-body-houses-microbe-zoo.html | From Birth Body Houses Microbe Zoo | By Sandra Blakeslee | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/us/a-thriving-fundamentalist-congregation-feels-most-comfortable-in-the-mainstream.html | A Thriving Fundamentalist Congregation Feels Most Comfortable in the Mainstream | By Michael Winerip | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/world/austria-s-rightist-vote-no-to-europe.html | Austrias Rightist Vote No to Europe | By Alan Cowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/rite-aid-to-buy-thrifty-payless-for-1.3-billion.html | Rite Aid to Buy Thrifty Payless for 13 Billion | By Charles V Bagli | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/science/q-a-803332.html | QA | By C Claiborne Ray | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/chrysler-earnings-top-forecasts-lifting-auto-stocks.html | Chrysler Earnings Top Forecasts Lifting Auto Stocks | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/cameco-adds-uranium-holdings-of-magnox-electric.html | CAMECO ADDS URANIUM HOLDINGS OF MAGNOX ELECTRIC | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/style/effortless-modern-and-oh-yes-intelligent.html | Effortless Modern and Oh Yes Intelligent | By Constance C R White | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/business/digital-systems-in-80-million-deal-for-viewstar.html | DIGITAL SYSTEMS IN 80 MILLION DEAL FOR VIEWSTAR | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-15 | https://www.nytimes.com/1996/10/15/style/chronicle-816213.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/movies/an-artist-with-charm-and-the-impulse-to-shock.html | An Artist With Charm and the Impulse to Shock | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/cards-looking-to-wrap-it-up-and-win-braves-respect-too.html | Cards Looking to Wrap It Up And Win Braves Respect Too | By George Willis | TX 4-373-625 | 1996-12-02 |

| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/united-news-and-media-to-buy-blenheim.html | UNITED NEWS AND MEDIA TO BUY BLENHEIM | By Afx News | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/real-estate.html | Real Estate | By Harriet King | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/books/shedding-light-on-how-simpson-s-lawyers-won.html | Shedding Light on How Simpsons Lawyers Won | By Richard Bernstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/breaking-from-the-gate-slowly.html | Breaking From the Gate Slowly | By Allen R Myerson | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/arts/once-again-a-collection-of-old-jokes.html | Once Again A Collection Of Old Jokes | By Caryn James | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/world/mexico-confronts-rebels-with-limited-crackdown.html | Mexico Confronts Rebels With Limited Crackdown | By Julia Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/chase-and-citicorp-register-solid-earnings-for-third-quarter.html | Chase and Citicorp Register Solid Earnings for Third Quarter | By Kenneth N Gilpin | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/us/seven-skeletons-and-a-suburb-in-shock.html | Seven Skeletons and a Suburb in Shock | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/us/dole-accuses-clinton-of-devaluing-presidency.html | Dole Accuses Clinton of Devaluing Presidency | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/quarterly-earnings-of-3-big-brokers-rise.html | Quarterly Earnings of 3 Big Brokers Rise | By Stephanie Strom | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/us-appeals-panel-delays-rules-allowing-full-phone-competition.html | US Appeals Panel Delays Rules Allowing Full Phone Competition | By Mark Landler | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/thousands-are-expected-at-rally-set-by-farrakhan.html | Thousands Are Expected At Rally Set By Farrakhan | By Charisse Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/young-lords-vital-in-60-s-a-model-now.html | Young Lords Vital in 60s A Model Now | By David Gonzalez | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/us/considering-plans-to-blitz-gop-territory.html | Considering Plans to Blitz GOP Territory | By Alison Mitchell | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/us/tensions-over-racism-and-anti-semitism-have-surfaced-in-georgia-house-campaign.html | Tensions Over Racism and AntiSemitism Have Surfaced in Georgia House Campaign | By Kevin Sack | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-16 | https://www.nytimes.com/1996/10/16/movies/an-anniversary-tribute-to-the-million-man-march.html | An Anniversary Tribute To the Million Man March | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/pierre-franey-whose-lifelong-love-food-led-career-chef-author-dies-75.html | Pierre Franey Whose Lifelong Love of Food Led to Career as Chef and Author Dies at 75 | By Frank J Prial | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/arts/who-says-serialism-cant-be-kind-to-listeners.html | Who Says Serialism Cant Be Kind to Listeners | By Alex Ross | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/yankees-pitchers-take-swings-as-strawberry-sits.html | Yankees Pitchers Take Swings as Strawberry Sits | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/to-thine-own-self-be-true.html | To Thine Own Self Be True | By Frank Rich | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/texas-instruments-earnings-fall-sharply.html | Texas Instruments Earnings Fall Sharply | By Allen R Myerson | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/involvement-of-third-officer-in-fatal-shooting-is-explored.html | Involvement of Third Officer In Fatal Shooting Is Explored | By Clifford Krauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/2-companies-pick-agencies.html | 2 Companies Pick Agencies | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/brazen-thieves-hit-mobsters-homes-and-dons-don-t-see-the-humor-in-it.html | Brazen Thieves Hit Mobsters Homes And Dons Dont See the Humor in It | By David Kocieniewski | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/movies/dreams-of-sundance-in-the-hamptons.html | Dreams of Sundance In the Hamptons | By William Grimes | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/arts/opening-act-that-draws-a-main-event-following.html | Opening Act That Draws A Main Event Following | By Neil Strauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/accounts.html | Accounts | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/style/chronicle-828343.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/us/with-education-in-rare-political-spotlight-mainstream-clinton-message-seems-sell.html | With Education in Rare Political Spotlight Mainstream Clinton Message Seems to Sell | By Peter Applebome | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/skip-away-will-not-enter-breeders-cup.html | Skip Away Will Not Enter Breeders Cup | By Joseph Durso | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-16 | https://www.nytimes.com/1996/10/16/world/afghan-foes-drive-back-islamic-force-near-kabul.html | Afghan Foes Drive Back Islamic Force Near Kabul | By John F Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/us/judge-denies-formal-move-for-deaf-jury.html | Judge Denies Formal Move For Deaf Jury | By Carey Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/us/on-the-question-of-pardons-dole-has-taken-both-sides.html | On the Question of Pardons Dole Has Taken Both Sides | By Elaine Sciolino | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/us/personal-health-819204.html | Personal Health | By Jane E Brody | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/garden/in-search-of-the-perfect-steak.html | In Search of the Perfect Steak | By Suzanne Hamlin | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/blank-on-bosnia.html | Blank on Bosnia | By Thomas L Friedman | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/jacor-communications-to-acquire-4-iowa-radio-stations.html | JACOR COMMUNICATIONS TO ACQUIRE 4 IOWA RADIO STATIONS | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/trader-to-be-penalized-for-fraud.html | Trader to Be Penalized for Fraud | By Milt Freudenheim | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/shares-of-us-robotics-rise-on-rumors-of-new-modem.html | SHARES OF US ROBOTICS RISE ON RUMORS OF NEW MODEM | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/world/kasparov-beaten-in-israel-by-russians.html | Kasparov Beaten in Israel by Russians | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/garden/food-notes-820822.html | Food Notes | By Florence Fabricant | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/us/dole-s-plan-bet-the-ranch-on-one-shot.html | Doles Plan Bet the Ranch on One Shot | By R W Apple Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/garden/don-t-ask-where-s-the-curry-powder.html | Dont Ask Wheres the Curry Powder | By Marian Burros | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/lopez-adds-power-behind-the-plate.html | Lopez Adds Power Behind the Plate | By Jerry Schwartz | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/garden/on-the-road-to-acclaim-a-chef-learns-lessons-in-humility.html | On the Road to Acclaim a Chef Learns Lessons in Humility | By Marian Burros | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/in-the-bronx-welcoming-the-world-series-as-a-reflection-on-home.html | In the Bronx Welcoming the World Series as a Reflection on Home | By Frank Bruni | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/seagram-promotes-a-gin-on-radio.html | Seagram Promotes A Gin on Radio | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-16 | https://www.nytimes.com/1996/10/16/arts/seeking-lessons-for-today-in-the-story-of-cain-and-abel.html | Seeking Lessons for Today in the Story of Cain and Abel | By Walter Goodman | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/world/sign-of-a-last-gasp-empire-british-are-the-coolies.html | Sign of a LastGasp Empire British Are the Coolies | By Edward A Gargan | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/young-children-left-in-squalor-mother-and-friend-are-arrested.html | Young Children Left in Squalor Mother and Friend Are Arrested | By Lynette Holloway | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/accuser-faces-rape-suspect-10-years-later.html | Accuser Faces Rape Suspect 10 Years Later | By William Glaberson | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/world/scythian-tomb-bares-hunter-plunderers-homey-side.html | Scythian Tomb Bares HunterPlunderers Homey Side | By Jane Perlez | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/downsizing-the-downsizing-crisis.html | Downsizing the Downsizing Crisis | By Steven Rattner | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/style/recasting-a-workout-for-the-masses.html | Recasting a Workout for the Masses | By Anne S Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/state-court-expands-human-rights-law.html | State Court Expands Human Rights Law | By James Dao | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/after-an-underdog-agency-gets-the-acura-account-heads-turn-on-madison-avenue.html | After an underdog agency gets the Acura account heads turn on Madison Avenue | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/arts/vienna-boys-choir-hands-the-baton-to-a-woman.html | Vienna Boys Choir Hands The Baton to a Woman | By Jane Perlez | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/business-travel.html | Business Travel | By Paul Burnham Finney | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/world/jordan-s-king-visits-west-bank-to-bolster-arafat-in-talks.html | Jordans King Visits West Bank to Bolster Arafat in Talks | By Joel Greenberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/berkshire-will-acquire-flightsafety.html | Berkshire Will Acquire Flightsafety | By Charles V Bagli | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/bus-stop-too-close-to-home.html | Bus Stop Too Close to Home | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/zimmer-says-he-s-a-centrist-who-d-shrink-government.html | Zimmer Says Hes a Centrist Whod Shrink Government | By Alan Finder | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/food-additive-makers-said-to-seek-settlement-with-us.html | Food Additive Makers Said to Seek Settlement With US | By Kurt Eichenwald | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/arts/a-bland-presentation-for-verdi-s-tortured-spirits.html | A Bland Presentation for Verdis Tortured Spirits | By Allan Kozinn | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/memories-that-transcend-games.html | Memories That Transcend Games | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/bond-prices-turn-mixed-after-rally.html | Bond Prices Turn Mixed After Rally | By Robert Hurtado | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/from-big-eight-to-jersey-city-state.html | From Big Eight to Jersey City State | By Frank Litsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/netscape-taking-on-lotus-with-new-corporate-system.html | Netscape Taking On Lotus With New Corporate System | By Steve Lohr | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/gm-s-earnings-nearly-doubled-in-3d-quarter.html | GMs Earnings Nearly Doubled In 3d Quarter | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/court-upholds-ouster-of-judge-for-misconduct.html | Court Upholds Ouster of Judge for Misconduct | By John T McQuiston | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/accusing-a-referendum-of-misleading-the-voters.html | Accusing a Referendum of Misleading the Voters | By Vivian S Toy | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/dynamic-devils-duo-brylin-and-brodeur.html | Dynamic Devils Duo Brylin and Brodeur | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/garden/a-shaman-s-tools-ma-huang-and-bloodroot-paste.html | A Shamans Tools Ma Huang And Bloodroot Paste | By Anne Raver | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/zimmer-defends-positions.html | Zimmer Defends Positions | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/evacuated-artists-plan-show.html | Evacuated Artists Plan Show | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/increase-in-taxi-leasing-rates-would-cut-drivers-profits.html | Increase in Taxi Leasing Rates Would Cut Drivers Profits | By Garry PierrePierre | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/yankees-yankees-yankees.html | Yankees Yankees Yankees | By George Vecsey | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/style/chronicle-823147.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/there-s-a-new-leader-of-the-pack-a-healthy-beebe-is-catching-on.html | Theres a New Leader of the Pack A Healthy Beebe Is Catching On | By Thomas George | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/conrail-accepts-8.4-billion-offer-by-eastern-rival.html | CONRAIL ACCEPTS 84 BILLION OFFER BY EASTERN RIVAL | By Barnaby J Feder | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/store-arson-is-admitted.html | Store Arson Is Admitted | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/barkley-s-mouth-is-in-midseason-condition.html | Barkleys Mouth Is in Midseason Condition | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/perhaps-parker-s-past-ended-just-after-midnight.html | Perhaps Parkers Past Ended Just After Midnight | By William C Rhoden | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/garden/as-american-as-pate-and-the-french-are-biting.html | As American as Pate and the French Are Biting | By Joseph Hanania | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/new-police-chief-in-camden.html | New Police Chief in Camden | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/us/us-to-revise-its-estimate-of-layoffs.html | US to Revise Its Estimate Of Layoffs | By Richard W Stevenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/us/more-insurers-balk-on-breast-reconstruction.html | More Insurers Balk on Breast Reconstruction | By Susan Gilbert | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/us/as-dole-weighs-tougher-image-poll-finds-he-already-has-one.html | As Dole Weighs Tougher Image Poll Finds He Already Has One | By Richard L Berke | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/welfare-plan-would-aid-some-immigrants.html | Welfare Plan Would Aid Some Immigrants | By Jennifer Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/bombardier-test-flight.html | Bombardier Test Flight | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/world/french-papers-shut-by-strike-protesting-end-of-tax-break.html | French Papers Shut by Strike Protesting End Of Tax Break | By Craig R Whitney | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/world/japan-seeking-way-to-evolve-2-party-system.html | Japan Seeking Way to Evolve 2Party System | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/nets-have-a-big-problem-at-the-small-forward-spot.html | Nets Have a Big Problem At the Small Forward Spot | By Selena Roberts | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-16 | https://www.nytimes.com/1996/10/16/theater/tribute-to-a-theater-executive-fills-the-house-as-he-wished.html | Tribute to a Theater Executive Fills the House as He Wished | By Peter Marks | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/born-in-crisis-conrail-defies-skeptics-with-turnaround.html | Born in Crisis Conrail Defies Skeptics With Turnaround | By Agis Salpukas | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/citibank-plans-global-campaign.html | Citibank Plans Global Campaign | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/voter-registration-growing.html | Voter Registration Growing | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/us/court-accepts-case-tied-to-separation-of-powers.html | Court Accepts Case Tied to Separation of Powers | By Linda Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/world/in-one-poor-african-nation-democracy-thrives.html | In One Poor African Nation Democracy Thrives | By Howard W French | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/2-in-race-for-senate-have-millions-left-to-spend-for-ads.html | 2 in Race for Senate Have Millions Left to Spend for Ads | By Neil MacFarquhar | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/movies/study-says-networks-have-cut-violence.html | Study Says Networks Have Cut Violence | By Lawrie Mifflin | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/group-to-study-on-line-users.html | Group to Study OnLine Users | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/garden/wine-talk-824186.html | Wine Talk | By Frank J Prial | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/rangers-know-the-score-vs-penguins.html | Rangers Know the Score vs Penguins | By Jason Diamos | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/magazine-editors-back-independence-policy.html | Magazine Editors Back Independence Policy | By Robin Pogrebin | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/arts/bizet-s-carmen-no-pain-no-gain-or-not.html | Bizets Carmen No Pain No Gain Or Not | By Anthony Tommasini | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/arts/looking-back-on-years-of-fear-and-upheaval-in-china.html | Looking Back on Years of Fear and Upheaval in China | By Allan Kozinn | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/us/pregnant-immigrants-wait-out-policy-storm.html | Pregnant Immigrants Wait Out Policy Storm | By Tim Golden | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/reports-by-coke-and-pepsi-both-puzzle.html | Reports by Coke and Pepsi both puzzle | By Glenn Collins | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/sex-shops-greet-law-with-wink-nod-and-lawsuit.html | Sex Shops Greet Law With Wink Nod and Lawsuit | By Vivian S Toy | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/horizon-cellular-to-sell-licenses-to-pricellular.html | HORIZON CELLULAR TO SELL LICENSES TO PRICELLULAR | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/business/united-companies-agrees-to-buy-empire-funding.html | UNITED COMPANIES AGREES TO BUY EMPIRE FUNDING | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/foes-of-ballot-proposal-to-ease-council-term-limits-law-begin-tv-campaign.html | Foes of Ballot Proposal to Ease CouncilTermLimits Law Begin TV Campaign | By Vivian S Toy | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/a-cspan-for-new-york.html | A CSpan for New York | By Gene Russianoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/jet-offensive-line-desperate-for-first-aid.html | Jet Offensive Line Desperate for First Aid | By Frank Litsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/garden/metropolitan-diary-817317.html | Metropolitan Diary | By Ron Alexander | TX 4-373-625 | 1996-12-02 |
| 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/cardinals-or-braves-yankees-on-the-fence.html | Cardinals or Braves Yankees on the Fence | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/friends-recall-gathering-attended-by-rape-suspect.html | Friends Recall Gathering Attended by Rape Suspect | By William Glaberson | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/us/searing-images-from-debates-past-are-continuing-to-haunt-dole.html | Searing Images From Debates Past Are Continuing to Haunt Dole | By Katharine Q Seelye | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/counterfeit-series-tickets-sold-by-scalpers-in-bronx.html | Counterfeit Series Tickets Sold by Scalpers in Bronx | By Bruce Weber | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/arts/the-pop-life-834378.html | The Pop Life | By Neil Strauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/arts/laura-la-plante-dies-at-92-archetypal-damsel-in-distress.html | Laura La Plante Dies at 92 Archetypal Damsel in Distress | By Robert Mcg Thomas Jr | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/investments-with-votes-as-the-interest.html | Investments With Votes As the Interest | By Joyce Purnick | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/making-stock-buyers-of-wary-germans.html | Making Stock Buyers Of Wary Germans | By Edmund L Andrews | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/kanell-moves-up-to-no-2-spot.html | Kanell Moves Up to No 2 Spot | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/us/dole-attacks-clinton-s-ethics-president-parries-on-economy.html | DOLE ATTACKS CLINTONS ETHICS PRESIDENT PARRIES ON ECONOMY | By Francis X Clines | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/movies/to-clint-with-love-from-jazz.html | To Clint With Love From Jazz | By Peter Watrous | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/strong-3d-quarter-results-push-time-warner-stock-up.html | Strong 3dQuarter Results Push Time Warner Stock Up | By Geraldine Fabrikant | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/a-rummagers-haven.html | A Rummagers Haven | By Marianne Rohrlich | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/where-the-shopping-and-tunes-are-looney.html | Where the Shopping and Tunes Are Looney | By Elaine Louie | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/us/candidates-fling-barbs-and-strive-for-folksy-tone.html | Candidates Fling Barbs and Strive for Folksy Tone | By James Bennet | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/retailer-creates-wrong-impression-with-campaign-meant-revive-its-lagging-image.html | A retailer creates the wrong impression with a campaign meant to revive its lagging image | By Dana Canedy | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/archer-daniels-takes-steps-to-put-an-ally-on-its-board.html | Archer Daniels Takes Steps To Put an Ally On Its Board | By Kurt Eichenwald | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/miscellany.html | Miscellany | By Dana Canedy | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/narcotics-detective-charged-as-part-of-drug-dealing-group.html | Narcotics Detective Charged As Part of DrugDealing Group | By Joseph P Fried | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/masco-s-stake-in-an-affiliate-to-shrink.html | MASCOS STAKE IN AN AFFILIATE TO SHRINK | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/us/a-spicier-mix-but-will-the-voters-bite.html | A Spicier Mix but Will the Voters Bite | By R W Apple Jr | TX 4-373-625 | 1996-12-02 |

| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/school-embezzler-sentenced.html | School Embezzler Sentenced | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/piece-of-asphalt-pie.html | Piece of Asphalt Pie | By Elaine Louie | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/fairleigh-s-dickinson-jr-76-who-helped-save-the-meadowlands.html | Fairleigh S Dickinson Jr 76 Who Helped Save the Meadowlands | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/style/chronicle-844357.html | CHRONICLE | By Lisa W Foderaro | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/officer-breaks-silence-in-fatal-shooting-of-a-colleague.html | Officer Breaks Silence in Fatal Shooting of a Colleague | By Clifford Krauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/peso-hits-year-s-low-in-mexico.html | Peso Hits Years Low In Mexico | By Sam Dillon | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/us/the-presidential-race.html | The Presidential Race | By Michael Wines | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/bargain-u.html | Bargain U | By Harold Howe 2d | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/tonight-t-nfl-matchup.html | Tonightt NFL Matchup | By Timothy W Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/bond-prices-slip-on-fear-of-inflation.html | Bond Prices Slip on Fear Of Inflation | By Robert Hurtado | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/the-new-birthday-party.html | The New Birthday Party | By Lena Williams | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/zimmer-seat-fight-heats-up.html | Zimmer Seat Fight Heats Up | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/consumer-inflation-rises-but-with-some-quirks.html | Consumer Inflation Rises but With Some Quirks | By Robert D Hershey Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/arts/a-regional-troupe-leaps-into-the-national-ranks.html | A Regional Troupe Leaps Into the National Ranks | By Anna Kisselgoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/it-s-hardly-a-super-bowl-but-the-merchants-smile.html | Its Hardly a Super Bowl But the Merchants Smile | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/theater/serving-sweet-revenge-while-dishing-the-dirt.html | Serving Sweet Revenge While Dishing the Dirt | By Ben Brantley | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/people.html | People | By Dana Canedy | TX 4-373-625 | 1996-12-02 |

| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/bridge-836508.html | Bridge | By Alan Truscott | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-17 | https://www.nytimes.com/1996/10/17/world/ex-colleague-accuses-aides-in-argentina-of-corruption.html | ExColleague Accuses Aides In Argentina Of Corruption | By Calvin Sims | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/us/experimental-courts-are-using-new-strategies-to-blunt-the-lure-of-drugs.html | Experimental Courts Are Using New Strategies to Blunt the Lure of Drugs | By Mireya Navarro | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/midtown-block-shaken-by-explosions.html | Midtown Block Shaken by Explosions | By Lynette Holloway | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/world/japan-tries-aggressive-campaigning-politely.html | Japan Tries Aggressive Campaigning Politely | By Sheryl Wudunn | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/us/house-candidate-s-father-quits-as-adviser-over-racist-charges.html | House Candidates Father Quits As Adviser Over Racist Charges | By Kevin Sack | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/ex-lawyer-charged-with-threatening-ex-lover.html | ExLawyer Charged With Threatening ExLover | By Norimitsu Onishi | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/compaq-computer-s-net-income-rises-by-43-but-stock-dips.html | Compaq Computers Net Income Rises by 43 But Stock Dips | By Lawrence M Fisher | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/a-masterly-maddux-sinks-cardinals.html | A Masterly Maddux Sinks Cardinals | By Jerry Schwartz | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/us/clinton-and-arkansas-have-long-ties-to-indonesian-family.html | Clinton and Arkansas Have Long Ties to Indonesian Family | By Jeff Gerth | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/jews-tell-of-lost-holocaust-deposits.html | Jews Tell of Lost Holocaust Deposits | By Janny Scott | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/us/stanley-goldberg-62-physicist-and-historian.html | Stanley Goldberg 62 Physicist and Historian | By William J Broad | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/us/tough-campaign-task-policing-foreign-money.html | Tough Campaign Task Policing Foreign Money | By Leslie Wayne | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/world/us-and-french-sniping-heats-up-over-paris-s-links-to-africa.html | US and French Sniping Heats Up Over Pariss Links to Africa | By Howard W French | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/us/content-of-round-2-seems-familiar.html | Content of Round 2 Seems Familiar | By Walter Goodman | TX 4-373-625 | 1996-12-02 |

| 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/sleaze-at-the-top.html | Sleaze at the Top | By William Safire | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/eltron-international-and-zebra-technologies-to-merge.html | ELTRON INTERNATIONAL AND ZEBRA TECHNOLOGIES TO MERGE | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/if-mad-scientists-were-decorators.html | If Mad Scientists Were Decorators | By Elaine Louie | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/chambliss-is-ready-for-the-next-major-step.html | Chambliss Is Ready for the Next Major Step | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/torre-s-inflection-means-rogers-s-season-is-over.html | Torres Inflection Means Rogerss Season Is Over | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/man-is-sentenced-in-the-hiding-of-evidence-in-terrorist-slaying.html | Man Is Sentenced in the Hiding Of Evidence in Terrorist Slaying | By John Sullivan | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/hunt-adkins-wins-best-of-show-award.html | Hunt Adkins Wins Best of Show Award | By Dana Canedy | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/weakness-overseas-is-drag-on-ford-s-results.html | Weakness Overseas Is Drag on Fords Results | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/world/afghans-at-un-offer-a-cease-fire-plan.html | Afghans at UN Offer a CeaseFire Plan | By Barbara Crossette | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/crooked-walls-can-speak-volumes.html | Crooked Walls Can Speak Volumes | By Kirk Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/workfare-job-threat-seen.html | Workfare Job Threat Seen | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/mcdaniel-is-high-on-the-list-for-nets.html | McDaniel Is High On the List For Nets | By Selena Roberts | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/arts/the-ink-trail-from-on-then-off-then-on-again.html | The Ink Trail From On Then Off Then On Again | By Andy Meisler | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/the-big-drug-makers-continue-to-ride-a-wave-of-rising-sales.html | The big drug makers continue to ride a wave of rising sales | By Milt Freudenheim | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/dredging-plan-near-statue.html | Dredging Plan Near Statue | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/us/administration-moves-to-defend-indonesia-policy-after-criticism.html | Administration Moves to Defend Indonesia Policy After Criticism | By David E Sanger | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/penguins-cannot-handle-rangers-youth-movement.html | Penguins Cannot Handle Rangers Youth Movement | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/world/at-last-a-unifying-force-in-bosnia-making-money.html | At Last a Unifying Force in Bosnia Making Money | By Chris Hedges | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/how-to-get-kiwi-air-refunds.html | How to Get Kiwi Air Refunds | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/once-captives-of-dismal-housing-family-returns-to-mexico.html | Once Captives of Dismal Housing Family Returns to Mexico | By Lizette Alvarez | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/thousands-rally-at-united-nations-on-day-of-atonement.html | Thousands Rally at United Nations on Day of Atonement | By Charisse Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/us/court-hears-challenge-to-anti-abortion-curb.html | Court Hears Challenge To AntiAbortion Curb | By Linda Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/200000-raised-to-extend-term-limits.html | 200000 Raised to Extend Term Limits | By Vivian S Toy | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/ddb-needham-renames-media-group.html | DDB Needham Renames Media Group | By Dana Canedy | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/9-children-are-found-untended-mother-and-friend-are-arrested.html | 9 Children Are Found Untended Mother and Friend Are Arrested | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/for-csx-chief-a-big-sales-job-to-win-conrail.html | For CSX Chief a Big Sales Job to Win Conrail | By Agis Salpukas | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/the-frost-is-on-the-cardinals-braves-force-game-7.html | The Frost Is on the Cardinals Braves Force Game 7 | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/us/for-gop-freshman-loyalty-vital-in-94-is-a-problem-now.html | For GOP Freshman Loyalty Vital in 94 Is a Problem Now | By Adam Clymer | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/developer-of-diabetes-drug-plans-to-sell-stakes.html | DEVELOPER OF DIABETES DRUG PLANS TO SELL STAKES | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/the-master-of-ambiguity.html | The Master of Ambiguity | By Richard Ford | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-17 | https://www.nytimes.com/1996/10/17/books/papa-bear-the-new-hemingway-has-hairy-paws.html | Papa Bear The New Hemingway Has Hairy Paws | By Christopher LehmannHaupt | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/beating-tickets-but-not-the-authorities.html | Beating Tickets but Not the Authorities | By John Sullivan | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/world/european-aides-accused-of-stifling-data-on-illness-tied-to-cows.html | European Aides Accused of Stifling Data on Illness Tied to Cows | By Alan Cowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/military-plans-sent-abroad.html | Military Plans Sent Abroad | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/the-big-shrug.html | The Big Shrug | By Maureen Dowd | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/style/chronicle-844322.html | CHRONICLE | By Lisa W Foderaro | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/world/austrian-puzzler-a-jew-marches-in-step-with-the-far-right.html | Austrian Puzzler A Jew Marches in Step With the Far Right | By Alan Cowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/same-space-but-hardly-same-view.html | Same Space But Hardly Same View | By Julie V Iovine | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/using-zimmer-s-newscast-simulation-against-him.html | Using Zimmers Newscast Simulation Against Him | By Melody Petersen | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/world/britain-may-forbid-private-ownership-of-most-handguns.html | Britain May Forbid Private Ownership Of Most Handguns | By Sarah Lyall | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/upbeat-jets-have-johnson-again.html | Upbeat Jets Have Johnson Again | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/upon-the-wicked-stage-of-life.html | Upon the Wicked Stage of Life | By Bob Morris | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/pro-basketball.html | PRO BASKETBALL | By Clifton Brown | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/progress-in-gm-strike-talks-in-canada-but-no-accord.html | Progress in GM Strike Talks in Canada but No Accord | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/the-committee-system-as-a-way-around-rules-against-bribery.html | The committee system as a way around rules against bribery | By Peter Passell | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/us/kemp-backers-still-seeking-pit-bull-but-he-s-not-biting.html | Kemp Backers Still Seeking Pit Bull but Hes Not Biting | By Jerry Gray | TX 4-373-625 | 1996-12-02 |

| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/turned-off-by-politics-definitely-not-these-veteran-voters.html | Turned Off by Politics Definitely Not These Veteran Voters | By Evelyn Nieves | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/for-joyner-kersee-the-longest-jump.html | For JoynerKersee The Longest Jump | By Jere Longman | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/lopez-shuns-a-statistic-and-sparkles.html | Lopez Shuns A Statistic And Sparkles | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/sears-s-earnings-rise-22-on-strong-sales-in-3-areas.html | Searss Earnings Rise 22 On Strong Sales in 3 Areas | By Jennifer Steinhauer | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/world/rising-star-in-the-kremlin-an-ardent-pro-capitalist.html | Rising Star in the Kremlin An Ardent ProCapitalist | By Michael R Gordon | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/us/panel-urges-sweeping-changes-to-increase-the-safety-of-737-s.html | Panel Urges Sweeping Changes To Increase the Safety of 737s | By Matthew L Wald | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/images-of-empty-seats-from-term-limits.html | Images of Empty Seats From Term Limits | By Vivian S Toy | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/unexpectedly-apple-halts-string-of-losses.html | Unexpectedly Apple Halts String of Losses | By John Markoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/chamois-suds-and-cappuccino-foam.html | Chamois Suds and Cappuccino Foam | By Elaine Louie | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/arts/many-roads-to-mozart-over-jazzy-terrain.html | Many Roads to Mozart Over Jazzy Terrain | By James R Oestreich | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/pipeline-supervisors-charged-with-harming-environment.html | Pipeline Supervisors Charged With Harming Environment | By Joseph Berger | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/accounts.html | Accounts | By Dana Canedy | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/us/espy-is-linked-to-illegal-gift-in-indictment.html | Espy Is Linked To Illegal Gift In Indictment | By David Johnston | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/mets-seem-interested-in-smoltz-and-bonds.html | Mets Seem Interested In Smoltz and Bonds | By George Willis | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/one-dispute-settled-while-another-begins.html | One Dispute Settled While Another Begins | By Dana Canedy | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/business/olympic-financial-stock-falls-as-no-offer-is-made.html | OLYMPIC FINANCIAL STOCK FALLS AS NO OFFER IS MADE | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/strawberry-is-planning-to-limp-into-series.html | Strawberry Is Planning To Limp Into Series | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/new-york-at-rush-hour-cox-insists-his-team-will-be-up-to-the-task.html | New York at Rush Hour Cox Insists His Team Will Be Up to the Task | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/new-jerseyans-are-big-givers.html | New Jerseyans Are Big Givers | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/us/benjamin-a-trustman-92-lawyer-and-florida-land-developer.html | Benjamin A Trustman 92 Lawyer and Florida Land Developer | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/art-in-review-863505.html | Art in Review | By Grace Glueck | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/business/2-executives-step-down-at-archer-daniels.html | 2 Executives Step Down at Archer Daniels | By Kurt Eichenwald | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/business/tdk-moves-an-account-to-ryan-drossman.html | TDK Moves an Account To Ryan Drossman | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/world/yeltsin-angrily-announces-dismissal-of-aide-he-hailed-as-a-likely-political-heir.html | YELTSIN ANGRILY ANNOUNCES DISMISSAL OF AIDE HE HAILED AS A LIKELY POLITICAL HEIR | By Michael Specter | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/us/hannah-green-69-an-author-who-pursued-perfection-dies.html | Hannah Green 69 an Author Who Pursued Perfection Dies | By Robert Mcg Thomas Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/world/peronists-shun-a-rally-honoring-their-founder.html | Peronists Shun a Rally Honoring Their Founder | By Calvin Sims | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/style/chronicle-864153.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/man-charged-in-faking-of-nursing-credentials.html | Man Charged in Faking of Nursing Credentials | By Lynda Richardson | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/inside-photography.html | Inside Photography | By Margarett Loke | TX 4-373-625 | 1996-12-02 |

Page 23546 of 33266

| | | | | |
|---|---|---|---|---|
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/us/questions-on-ethics-lead-to-review-of-needle-exchange-study.html | Questions on Ethics Lead to Review of NeedleExchange Study | By Warren E Leary | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/investigation-is-widening-into-killing-of-an-officer.html | Investigation Is Widening Into Killing Of an Officer | By Clifford Krauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/dairy-strike-divides-2-teamsters-locals.html | Dairy Strike Divides 2 Teamsters Locals | By Steven Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/teen-ager-is-convicted-in-token-clerk-s-murder.html | TeenAger Is Convicted in Token Clerks Murder | By Joseph P Fried | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/business/at-silicon-graphics-a-surprise-loss.html | At Silicon Graphics a Surprise Loss | By Lawrence M Fisher | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/theater/tackling-the-mysteries-of-human-chemistry.html | Tackling the Mysteries Of Human Chemistry | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/us/a-clinton-foray-into-republican-territory.html | A Clinton Foray Into Republican Territory | By Todd S Purdum | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/prosecutors-backed-on-dna.html | Prosecutors Backed on DNA | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/restaurants-849316.html | Restaurants | By Ruth Reichl | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/new-york-city-sues-big-tobacco-companies-to-recoup-health-costs.html | New York City Sues Big Tobacco Companies to Recoup Health Costs | By Clifford J Levy | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/us/for-both-camps-in-final-debate-hopes-risks-and-a-few-surprises.html | For Both Camps in Final Debate Hopes Risks and a Few Surprises | By Richard L Berke | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/some-final-goodbyes-for-a-fordham-player.html | Some Final Goodbyes For a Fordham Player | By Malcolm Moran | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/business/california-journal-a-name-to-reckon-with.html | California Journal A Name to Reckon With | By Iver Peterson | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-18 | https://www.nytimes.com/1996/10/18/movies/oh-what-sharp-razors-you-have-grandma.html | Oh What Sharp Razors You Have Grandma | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/messages-in-strong-images.html | Messages in Strong Images | By Jack Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/berthold-goldschmidt-93-composer-who-fled-nazis.html | Berthold Goldschmidt 93 Composer Who Fled Nazis | By Allan Kozinn | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/business/adshel-acquires-shf-communications.html | Adshel Acquires SHF Communications | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/books/from-le-carre-a-tailor-stitching-suits-and-intrigue.html | From le Carre a Tailor Stitching Suits and Intrigue | By Michiko Kakutani | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/a-world-and-a-wife-collapsing.html | A World And a Wife Collapsing | By John J OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/former-ziegfeld-follies-girl-recalls-the-glory-days.html | Former Ziegfeld Follies Girl Recalls the Glory Days | By Douglas Martin | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/art-in-review-863610.html | Art in Review | By Holland Cotter | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/sifting-among-the-icons-for-the-key-to-johns.html | Sifting Among the Icons for the Key to Johns | By Michael Kimmelman | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/world/wintery-night-in-red-square-and-sadness-about-lebed.html | Wintery Night In Red Square And Sadness About Lebed | By Michael Specter | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/baseball-s-big-show-the-fox-way.html | Baseballs Big Show the Fox Way | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/us/officers-trial-in-slaying-stirs-racial-tensions.html | Officers Trial in Slaying Stirs Racial Tensions | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/camden-schools-criticized.html | Camden Schools Criticized | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/business/pearson-picks-an-american-as-executive.html | Pearson Picks An American As Executive | By Robin Pogrebin | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/business/more-town-houses-rise-in-raritan-township-nj.html | More Town Houses Rise in Raritan Township NJ | By Rachelle Garbarine | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-18 | https://www.nytimes.com/1996/10/18/world/on-ukraine-s-capitalist-path-clique-mans-roadblocks.html | On Ukraines Capitalist Path Clique Mans Roadblocks | By Jane Perlez | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/movies/artificiality-vanquishes-an-authenticity-issue.html | Artificiality Vanquishes An Authenticity Issue | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/kelly-s-decades-of-distillations.html | Kellys Decades Of Distillations | By Roberta Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/speak-softly-run-swiftly-swing-powerfully.html | Speak Softly Run Swiftly Swing Powerfully | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/movies/gone-but-not-forgotten.html | Gone but Not Forgotten | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/business/decision-reduces-penalty-on-chrysler-in-california.html | Decision Reduces Penalty On Chrysler in California | By Andrea Adelson | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/suffolk-officers-awarded-large-raise.html | Suffolk Officers Awarded Large Raise | By David Kocieniewski | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/crossroad-of-art-and-life-where-rap-meets-ballet.html | Crossroad of Art and Life Where Rap Meets Ballet | By Anna Kisselgoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/world/french-strike-slows-planes-trains-and-mail-in-protesting-cuts.html | French Strike Slows Planes Trains and Mail in Protesting Cuts | By Craig R Whitney | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/not-even-close-braves-bronx-bound-after-routing-cards.html | Not Even Close Braves BronxBound After Routing Cards | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/movies/looking-for-a-life-but-finding-la.html | Looking for a Life but Finding LA | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/percussion-to-set-feet-dancing.html | Percussion To Set Feet Dancing | By Jon Pareles | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/us/business-is-biggest-political-donor-dwarfing-labor-s-contribution-study-says.html | Business Is Biggest Political Donor Dwarfing Labors Contribution Study Says | By Leslie Wayne | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/from-spring-fever-to-fall-classic.html | From Spring Fever To Fall Classic | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/movies/what-s-obscure-is-society-in-a-new-tale-of-jude.html | Whats Obscure Is Society In a New Tale of Jude | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/us/humor-and-energy-in-team-s-second-spot.html | Humor and Energy in Teams Second Spot | By Ernest Tollerson | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/queens-contractor-is-accused-of-fraud-in-painting-schools.html | Queens Contractor Is Accused Of Fraud in Painting Schools | By Norimitsu Onishi | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/nfl-matchups-week-8.html | NFL Matchups Week 8 | By Timothy W Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/disregarding-the-dangers-of-the-bronx.html | Disregarding The Dangers Of the Bronx | By Clyde Haberman | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/on-their-environmental-records-it-looks-like-a-close-contest.html | On Their Environmental Records It Looks Like a Close Contest | By Alan Finder | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/the-best-of-the-world-in-the-bronx.html | The Best Of the World In the Bronx | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/us/virus-linked-to-colds-may-cure-cancer-scientists-say.html | Virus Linked To Colds May Cure Cancer Scientists Say | By Nicholas Wade | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/from-babe-to-reggie-some-yankees-series-memories.html | From Babe to Reggie Some Yankees Series Memories | By Rat Corio | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/style/chronicle-856010.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/trans-atlantic-mix-of-parallels-and-contrasts.html | TransAtlantic Mix of Parallels and Contrasts | By Holland Cotter | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/us/on-talk-radio-bob-dole-just-took-off-the-gloves.html | On Talk Radio Bob Dole Just Took Off the Gloves | By Katharine Q Seelye | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/art-in-review-863491.html | Art in Review | By Holland Cotter | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/police-arrest-brooklyn-man-on-fbi-s-most-wanted-list.html | Police Arrest Brooklyn Man On FBIs Most Wanted List | By John Sullivan | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/us/kansas-city-looks-for-silver-lining.html | Kansas City Looks for Silver Lining | By Don Terry | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/business/wall-street-usually-thrilled-by-merger-deals-shrugs-at-one.html | Wall Street usually thrilled by merger deals shrugs at one | By Milt Freudenheim | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/business/study-finds-few-women-in-5-highest-company-jobs.html | Study Finds Few Women In 5 Highest Company Jobs | By Judith H Dobrzynski | TX 4-373-625 | 1996-12-02 |

| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/company-is-under-inquiry-on-prices-for-heating-oil.html | Company Is Under Inquiry On Prices for Heating Oil | By Selwyn Raab | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/u-of-rhode-island-is-shaken-by-players-assault-on-fraternity.html | U of Rhode Island Is Shaken by Players Assault on Fraternity | By Jack Cavanaugh | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/end-of-the-road.html | End of the Road | By Anthony Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/business/executives-back-dole-despite-clinton-record.html | Executives Back Dole Despite Clinton Record | By Judith H Dobrzynski | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/world/the-great-buddhas-wait-knowing-nothing-lasts.html | The Great Buddhas Wait Knowing Nothing Lasts | By John F Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/world/a-general-on-his-own.html | A General on His Own | By Alessandra Stanley | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/fathers-phone-conversation-is-disclosed-at-trial-for-rape.html | Fathers Phone Conversation Is Disclosed at Trial for Rape | By William Glaberson | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/one-foe-remains-for-yanks-the-world-champion-braves.html | One Foe Remains for Yanks The World Champion Braves | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/us/gore-kemp-and-no-politics-for-dinner.html | Gore Kemp and No Politics for Dinner | By David Firestone | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/where-trio-got-its-start.html | Where Trio Got Its Start | By Anthony Tommasini | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/now-torre-can-plan-for-atlanta.html | Now Torre Can Plan For Atlanta | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/cigar-is-stepping-gingerly-on-way-to-the-cup-classic.html | Cigar Is Stepping Gingerly On Way to the Cup Classic | By Joseph Durso | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/business/treasury-issues-post-price-rise.html | Treasury Issues Post Price Rise | By Robert Hurtado | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/art-in-review-850853.html | Art in Review | By Grace Glueck | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/reich-and-kelly-old-pals-are-friendly-rivals.html | Reich and Kelly Old Pals Are Friendly Rivals | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/home-video-848700.html | Home Video | By Peter M Nichols | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/business/dole-gives-impetus-to-changing-the-tax-code.html | Dole Gives Impetus to Changing the Tax Code | By Richard W Stevenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/style/chronicle-864145.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/art-in-review-863521.html | Art in Review | By Grace Glueck | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/top-democrat-proposes-plan-on-preschool-access-for-all.html | Top Democrat Proposes Plan On Preschool Access for All | By Jonathan Rabinovitz | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/world/for-white-house-lebed-s-dismissal-is-a-case-of-dogs-fighting-under-a-carpet.html | For White House Lebeds Dismissal Is a Case of Dogs Fighting Under a Carpet | By Steven Erlanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/images-that-won-t-let-go-of-the-eye.html | Images That Wont Let Go of the Eye | By Sarah Boxer | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/all-work-for-golfers-on-bubble-at-disney.html | All Work For Golfers On Bubble At Disney | By Larry Dorman | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/us/direct-link-found-between-smoking-and-lung-cancer.html | DIRECT LINK FOUND BETWEEN SMOKING AND LUNG CANCER | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/houston-is-finally-taking-aim.html | Houston Is Finally Taking Aim | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/world/among-glossy-blondes-a-showcase-for-brazils-black-faces.html | Among Glossy Blondes a Showcase for Brazils Black Faces | By Diana Jean Schemo | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/harsh-tone-of-campaign-becomes-issue.html | Harsh Tone Of Campaign Becomes Issue | By Brett Pulley | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/rangers-emotions-run-high-for-blues.html | Rangers Emotions Run High For Blues | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/us/dole-unleashes-his-tough-talk-on-immigration.html | Dole Unleashes His Tough Talk On Immigration | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/despite-rumblings-brown-isn-t-looking-over-shoulder.html | Despite Rumblings Brown Isnt Looking Over Shoulder | By Mike Freeman | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-18 | https://www.nytimes.com/1996/10/18/business/at-t-s-quarter-meets-lowered-expectations.html | ATTs Quarter Meets Lowered Expectations | By Laurence Zuckerman | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/50-arrested-in-projects-sweep.html | 50 Arrested in Projects Sweep | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/business/omnicom-forms-european-media-unit.html | Omnicom Forms European Media Unit | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/the-same-old-islanders-return-to-the-coliseum.html | The Same Old Islanders Return to the Coliseum | By Jason Diamos | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/a-different-kind-of-yankee-team.html | A Different Kind of Yankee Team | By George Vecsey | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/movies/love-and-the-big-city-equally-baffling.html | Love and the Big City Equally Baffling | By Janet Maslin | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/lemaire-plans-to-mix-it-up-with-goalies.html | Lemaire Plans to Mix It Up With Goalies | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/business/mtv-takes-a-breather-from-the-future-to-review-its-winning-ads.html | MTV takes a breather from the future to review its winning ads | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/us/nixon-memo-criticizes-dole-defenses-as-knee-jerk.html | Nixon Memo Criticizes Dole Defenses As Knee Jerk | By Tim Weiner | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/in-asia-a-war-of-past-and-present.html | In Asia a War of Past and Present | By Grace Glueck | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/a-whisky-golden-time.html | A WhiskyGolden Time | By Pete Hamill | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/clinton-appearance-planned.html | Clinton Appearance Planned | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/final-approval-for-stadium.html | Final Approval for Stadium | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/the-republican-error.html | The Republican Error | By Am Rosenthal | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/the-series-continues-to-be-familiar-territory-for-braves.html | The Series Continues to Be Familiar Territory for Braves | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/wilson-to-take-the-field-as-mets-first-base-coach.html | Wilson to Take the Field As Mets FirstBase Coach | By George Willis | TX 4-373-625 | 1996-12-02 |

| 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/savagery-beyond-sense.html | Savagery Beyond Sense | By Bob Herbert | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-18 | https://www.nytimes.com/1996/10/18/world/after-war-and-blockade-crime-frays-life-in-iraq.html | After War and Blockade Crime Frays Life in Iraq | By Neil MacFarquhar | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/business/latest-data-may-indicate-the-economy-is-cooling-off.html | Latest Data May Indicate The Economy Is Cooling Off | By Richard W Stevenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/still-stubbornly-surly.html | Still Stubbornly Surly | By Jon Pareles | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/theater/was-it-high-art-or-high-crime.html | Was It High Art or High Crime | By Ben Brantley | TX 4-373-625 | 1996-12-02 |
| 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/college-football-report-861146.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/dole-s-pregnant-silence.html | Doles Pregnant Silence | By Frank Rich | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/funeral-for-slain-officer-recalls-success-cut-short.html | Funeral for Slain Officer Recalls Success Cut Short | By David M Herszenhorn | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/the-mets-6-million-is-enough-for-franco.html | The Mets 6 Million Is Enough For Franco | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/us-is-asked-to-tell-group-to-disclose-tobacco-ties.html | US Is Asked To Tell Group To Disclose Tobacco Ties | By Jane Fritsch | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/world/free-of-marx-communists-stock-is-soaring-in-japan.html | Free of Marx Communists Stock Is Soaring in Japan | By Sheryl Wudunn | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/julian-h-levi-87-influential-advocate-of-urban-renewal.html | Julian H Levi 87 Influential Advocate of Urban Renewal | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/no-household-names-but-defense-does-job.html | No Household Names But Defense Does Job | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/world/nicaragua-sour-and-unsure-as-nation-prepares-to-vote.html | Nicaragua Sour and Unsure As Nation Prepares to Vote | By Larry Rohter | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/who-makes-the-call-a-choice-along-the-dial.html | Who Makes the Call A Choice Along the Dial | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/mistrial-declared-for-2-officers-in-slaying-of-a-black-motorist.html | Mistrial Declared for 2 Officers in Slaying of a Black Motorist | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/business/trade-deficit-narrows-but-just-slightly.html | Trade Deficit Narrows but Just Slightly | By Richard W Stevenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/cider-from-connecticut-mill-is-linked-to-e-coli-outbreak.html | Cider From Connecticut Mill Is Linked to E Coli Outbreak | By Jonathan Rabinovitz | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/democrats-curb-raising-of-funds-by-a-top-official.html | DEMOCRATS CURB RAISING OF FUNDS BY A TOP OFFICIAL | By Stephen Labaton | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/beliefs-880159.html | Beliefs | By Peter Steinfels | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/searching-for-women-in-the-history-of-jazz.html | Searching for Women In the History of Jazz | By Peter Watrous | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/an-ivy-covered-shell-game.html | An IvyCovered Shell Game | By William D Hansen | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/world/yeltsin-is-backed-on-lebed-s-ouster.html | YELTSIN IS BACKED ON LEBEDS OUSTER | By Michael Specter | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/quietly-sorrowfully-a-jazz-club-dies.html | Quietly Sorrowfully A Jazz Club Dies | By Peter Watrous | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/choreographers-many-facets-for-a-cause.html | Choreographers Many Facets for a Cause | By Jennifer Dunning | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/hamilton-lines-up-wide-eyed-and-eager.html | Hamilton Lines Up WideEyed And Eager | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/another-tiger-oversold.html | Another Tiger Oversold | By Russell Baker | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/courting-israel-and-france.html | Courting Israel and France | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/bob-dole-favored-in-his-home-state.html | Bob Dole Favored In His Home State | By Jo Thomas | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/no-minds-changed-in-90-minutes.html | No Minds Changed In 90 Minutes | By Monte Williams | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/howard-stern-stirs-up-a-senate-race.html | Howard Stern Stirs Up a Senate Race | By Melody Petersen | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/lebed-unbound.html | Lebed Unbound | By Richard Pipes | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/business/turning-fall-s-many-colors-into-basic-green.html | Turning Falls Many Colors Into Basic Green | By Edwin McDowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/dole-warms-to-task-of-attacking-clinton.html | Dole Warms to Task Of Attacking Clinton | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/faith-and-fun-mix-in-ellington-rarity.html | Faith and Fun Mix in Ellington Rarity | By Allan Kozinn | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/world/kurds-allied-with-iraqis-regain-ground.html | Kurds Allied With Iraqis Regain Ground | By Steven Lee Myers | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/college-football-report-885622.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/it-s-a-whine-free-series-unlike-last-year-s.html | Its a WhineFree Series Unlike Last Years | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/sister-and-brother-testify-as-rape-trial-ends-first-week.html | Sister and Brother Testify as Rape Trial Ends First Week | By William Glaberson | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/officer-shot-dead-in-brooklyn-suspect-killed-by-police-gunfire.html | Officer Shot Dead in Brooklyn Suspect Killed by Police Gunfire | By Nick Ravo | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/world/magda-trocme-94-is-dead-sheltered-victims-of-nazis.html | Magda Trocme 94 Is Dead Sheltered Victims of Nazis | By Robert Mcg Thomas Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/czechs-say-they-warned-us-of-chemical-weapons-in-gulf.html | Czechs Say They Warned US Of Chemical Weapons in Gulf | By Philip Shenon | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/torricelli-puts-focus-on-education-cuts.html | Torricelli Puts Focus on Education Cuts | By Jennifer Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/ted-turner-denies-push-to-drop-fox.html | Ted Turner Denies Push To Drop Fox | By David Firestone | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/for-better-or-for-worse-with-the-bull.html | For Better Or for Worse With the Bull | By William C Rhoden | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/bernard-wexler-70-a-lawyer-who-helped-reduce-fund-fees.html | Bernard Wexler 70 a Lawyer Who Helped Reduce Fund Fees | By Joseph B Treaster | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-19 | https://www.nytimes.com/1996/10/19/business/comsat-to-sell-80-stake-in-ascent-entertainment.html | COMSAT TO SELL 80 STAKE IN ASCENT ENTERTAINMENT | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/robert-f-williams-71-civil-rights-leader-and-revolutionary.html | Robert F Williams 71 Civil Rights Leader and Revolutionary | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/world/new-thai-tourist-sight-burmese-giraffe-women.html | New Thai Tourist Sight Burmese Giraffe Women | By Seth Mydans | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/business/selloff-follows-disappointing-earnings-at-xerox.html | Selloff Follows Disappointing Earnings at Xerox | By Claudia H Deutsch | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/senators-still-a-thorn-in-the-devils-side.html | Senators Still a Thorn in the Devils Side | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/nets-become-tougher-as-mcdaniel-signs-on.html | Nets Become Tougher As McDaniel Signs On | By Selena Roberts | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/talking-to-france-on-screen.html | Talking to France on Screen | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/a-shift-to-alternative-fuels.html | A Shift to Alternative Fuels | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/classical.html | CLASSICAL | By James R Oestreich | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/bridge-879207.html | Bridge | By Alan Truscott | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/world/bosnian-serbs-said-to-hide-big-supplies-of-heavy-arms.html | Bosnian Serbs Said to Hide Big Supplies of Heavy Arms | By Raymond Bonner | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/news-about-clinton-and-dole-cools-off-in-california-media.html | News About Clinton And Dole Cools Off In California Media | By James Bennet | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/torre-far-from-sandlot-but-close-to-home.html | Torre Far From Sandlot but Close to Home | By Randy Kennedy | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/200-new-sites-may-hold-key-to-flight-800.html | 200 New Sites May Hold Key To Flight 800 | By Don van Natta Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/business/ual-dismisses-leo-burnett-its-longtime-ad-agency.html | UAL Dismisses Leo Burnett Its Longtime Ad Agency | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/just-like-miss-america.html | Just Like Miss America | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/a-tour-of-the-bronx-no-longer-burning.html | A Tour of the Bronx No Longer Burning | By Robert D McFadden | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/this-time-perot-aiming-his-message-demographics-instead-wooing-all-voters.html | This Time Perot Is Aiming His Message by Demographics Instead of Wooing All the Voters | By Ernest Tollerson | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/business/shares-of-onyx-up-on-report-of-cancer-breakthrough.html | SHARES OF ONYX UP ON REPORT OF CANCER BREAKTHROUGH | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/state-trooper-is-injured.html | State Trooper Is Injured | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/world/afghan-factions-still-fight-it-out-but-talk-of-peace-continues.html | Afghan Factions Still Fight It Out but Talk of Peace Continues | By John F Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/ban-on-public-urination.html | Ban on Public Urination | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/business/bonds-end-mixed-giving-up-early-gains.html | Bonds End Mixed Giving Up Early Gains | By Robert Hurtado | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/the-presidential-race.html | THE PRESIDENTIAL RACE | By Michael Wines | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/business/us-energy-chief-rejects-action-to-push-heating-oil-price-down.html | US Energy Chief Rejects Action To Push Heating Oil Price Down | By Agis Salpukas | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/company-admits-it-sold-medals-of-honor.html | Company Admits It Sold Medals of Honor | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/blizzard-storms-past-rage-in-the-first-abl-game.html | Blizzard Storms Past Rage In the First ABL Game | By Jack Cavanaugh | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/tired-of-campaign-vitriol-voters-go-negative.html | Tired of Campaign Vitriol Voters Go Negative | By Jennifer Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/steinbrenner-wants-a-talk-with-mattingly.html | Steinbrenner Wants A Talk With Mattingly | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/world-series-showdown.html | World Series Showdown | By Jack Curry and Murray Chass | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/yanks-dust-off-gloves-and-bats-and-umbrellas.html | Yanks Dust Off Gloves and Bats And Umbrellas | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/sprucing-up-giants-stadium.html | Sprucing Up Giants Stadium | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/teachers-are-the-principal-characters-in-five-new-television-sitcoms.html | Teachers Are the Principal Characters In Five New Television Sitcoms | By Pam Belluck | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/how-to-lead-a-musical-treasure-hunt.html | How to Lead a Musical Treasure Hunt | By Anthony Tommasini | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/richter-stops-36-as-rangers-get-even.html | Richter Stops 36 As Rangers Get Even | By Jason Diamos | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/a-rare-sighting-in-south-dakota-an-incumbent-in-a-battle-for-re-election.html | A Rare Sighting in South Dakota An Incumbent in a Battle for Reelection | By David E Rosenbaum | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/rock.html | ROCK | By Neil Strauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/business/2-israelis-outline-new-risk-to-electronic-data-security.html | 2 Israelis Outline New Risk To Electronic Data Security | By John Markoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/another-rookie-is-one-off-the-lead-at-disney.html | Another Rookie Is One Off the Lead at Disney | By Larry Dorman | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/blues-hold-another-sniping-match.html | Blues Hold Another Sniping Match | By Jason Diamos | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/a-friendly-touch-to-aid-the-hermitage.html | A Friendly Touch to Aid the Hermitage | By Carol Vogel | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/business/judge-rejects-plea-by-one-company-in-archer-case.html | Judge Rejects Plea by One Company in Archer Case | By Kurt Eichenwald | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/feathery-fossil-hints-dinosaur-bird-link.html | Feathery Fossil Hints DinosaurBird Link | By Malcolm W Browne | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/braves-can-see-a-place-in-history-beyond-the-bronx.html | Braves Can See A Place in History Beyond the Bronx | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/the-fenway-conspiracy.html | The Fenway Conspiracy | By Hart Seely and Frank Cammuso | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/business/times-co-posts-37-rise-in-operating-profit.html | Times Co Posts 37 Rise in Operating Profit | By Floyd Norris | TX 4-373-625 | 1996-12-02 |

| 1996-10-19 | https://www.nytimes.com/1996/10/19/world/sex-lies-and-the-courts-a-fury-rises-in-belgium.html | Sex Lies and the Courts A Fury Rises in Belgium | By Marlise Simons | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/turning-hopes-into-reality-in-the-bronx.html | Turning Hopes Into Reality In the Bronx | By David Gonzalez | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/corn-crop-brings-smiles-to-nebraska-but-some-are-wary.html | Corn Crop Brings Smiles to Nebraska but Some Are Wary | By Sam Howe Verhovek | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/us/second-debate-met-by-indifference-fixed-minds-and-preference-for-baseball.html | Second Debate Met by Indifference Fixed Minds and Preference for Baseball | By Rick Bragg | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/jazz.html | JAZZ | By Ben Ratliff | TX 4-373-625 | 1996-12-02 |
| 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/negotiators-try-again-to-secure-labor-deal.html | Negotiators Try Again To Secure Labor Deal | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/abortion-is-an-issue-in-groups-support.html | Abortion Is an Issue In Groups Support | By Donna Greene | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/business/more-roads-are-leading-to-no-load-funds.html | More Roads Are Leading to NoLoad Funds | By Virginia Munger Kahn | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/gop-leaders-doubtful-that-dole-can-close-gap.html | GOP Leaders Doubtful That Dole Can Close Gap | By Richard L Berke | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/dirty-looks.html | Dirty Looks | By Mary Tannen | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/world-series-stands-on-its-own.html | World Series Stands on Its Own | By George Vecsey | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/debate-on-a-name-change-for-prestige-and-profit.html | Debate on a Name Change for Prestige and Profit | By Joseph Berger | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/caste-may-be-india-s-moral-achilles-heel.html | Caste May Be Indias Moral Achilles Heel | By Barbara Crossette | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/lebed-gets-the-boot.html | Lebed Gets The Boot | By Alessandra Stanley | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/westchester-guide-834971.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/new-noteworthy-paperbacks-846970.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/slamming-the-door.html | Slamming the Door | By Jason Deparle | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/automobiles/even-the-spirit-is-scaled-down.html | Even the Spirit Is Scaled Down | By Michelle Krebs | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/business/derek-jeter-takes-a-swing-and-a-collectible-is-born.html | Derek Jeter Takes a Swing and a Collectible Is Born | By Laura KossFeder | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-nonfiction-759287.html | BOOKS IN BRIEF NONFICTION | By Carolyn T Hughes | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/africa-hears-indifference-in-a-us-offer-to-help.html | Africa Hears Indifference in a US Offer to Help | By Howard W French | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/neck-that-down.html | Neck That Down | By William Safire | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/li-appealing-to-floridians-to-come-on-up.html | LI Appealing to Floridians to Come On Up | By Stewart Ain | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/adult-communities-are-spreading-across-the-state.html | Adult Communities Are Spreading Across the State | By Rachelle Garbarine | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/italian-dishes-with-sparkle-and-finesse.html | Italian Dishes With Sparkle and Finesse | By Joanne Starkey | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/while-in-hoboken-artists-hold-open-house.html |  While in Hoboken Artists Hold Open House | By Karen Demasters | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/world/nazi-s-case-forces-italy-to-revisit-sore-subject.html | Nazis Case Forces Italy To Revisit Sore Subject | By Celestine Bohlen | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/when-a-sponsor-refuses-to-sell.html | When a Sponsor Refuses to Sell | By Dennis Hevesi | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/style/out-of-the-sandbox-and-into-fashion-all-by-age-7.html | Out of the Sandbox and Into Fashion All by Age 7 | By David Colman | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/an-eye-for-african-art.html | An Eye for African Art | By William Zimmer | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/cyberscout.html | CYBERSCOUT | By L R Shannon | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/on-civil-rights-clinton-steers-bumpy-course-between-right-and-left.html | On Civil Rights Clinton Steers Bumpy Course Between Right and Left | By Steven A Holmes | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/historic-rice-plantations-of-south-carolina.html | Historic Rice Plantations Of South Carolina | By Logan Ward | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/at-englishtown-a-drive-in-sells-stamps-to-go-hold-the-fries.html | At Englishtown a DriveIn Sells Stamps to Go Hold the Fries | By Steve Strunsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/revamped-knicks-assessing-strengths.html | Revamped Knicks Assessing Strengths | By Dan Markowitz | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/world/as-shouts-die-down-japan-is-ready-for-national-vote.html | As Shouts Die Down Japan Is Ready for National Vote | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/on-new-pier-a-necessity-brings-amenity.html | On New Pier A Necessity Brings Amenity | By Andrew Jacobs | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/teen-ager-in-hiding-how-yanks-kept-williams-under-wraps.html | TeenAger in Hiding How Yanks Kept Williams Under Wraps | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/for-2-denominations-one-cleric-fills-a-need.html | For 2 Denominations One Cleric Fills a Need | By Don Terry | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/north-bellmore-divided-over-use-of-military-base.html | North Bellmore Divided Over Use Of Military Base | By Vivien Kellerman | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/the-office-market-renovation-not-construction.html | The Office Market Renovation Not Construction | By Diana Shaman | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/america-fattens-up.html | America Fattens Up | By James Barron | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/smiling-through-the-60-s-in-reagan-country.html | Smiling Through the 60s in Reagan Country | By Deanne Stillman | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/style/surf-s-up-no-sunscreen-needed.html | Surfs Up No Sunscreen Needed | By Gordon F Sander | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/world/family-tied-to-democratic-party-funds-built-an-indonesian-empire.html | Family Tied to Democratic Party Funds Built an Indonesian Empire | By Seth Mydans | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/theater/the-drama-critic-who-made-the-pulse-race.html | The Drama Critic Who Made the Pulse Race | By Frank Rich | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/honoring-women-as-keepers-of-the-home.html | Honoring Women as Keepers of the Home | By William Zimmer | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/5-trios-arrive-on-the-scene-offering-favorites.html | 5 Trios Arrive on the Scene Offering Favorites | By Robert Sherman | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/q-and-a-803162.html | Q and A | By Janet Piorko | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/a-smorgasbord-of-seawater.html | A Smorgasbord of Seawater | By Patricia Volk | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/business/when-the-market-wasnt-for-the-masses.html | When The Market Wasnt for The Masses | By Judith Kane | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/minivan-crisis.html | Minivan Crisis | By Ann Hood | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/beards-and-prayers-matters-of-orthodoxy-split-temple.html | Beards and Prayers Matters of Orthodoxy Split Temple | By Somini Sengupta | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/the-title-will-be-decided-in-the-battles-of-midfield.html | The Title Will Be Decided In the Battles of Midfield | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/demographics-and-destiny.html | Demographics and Destiny | By Paul Krugman | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/antiques-against-a-special-backdrop-at-lockwood-mathews.html | Antiques Against a Special Backdrop at LockwoodMathews | By Bess Liebenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/making-the-switch-to-the-private-sector.html | Making the Switch to the Private Sector | By James Lomuscio | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-tightrope-of-tommy-chan.html | The Tightrope of Tommy Chan | By Jane H Lii | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/new-rochelle-hopes-home-depot-sparks-a-revival.html | New Rochelle Hopes Home Depot Sparks a Revival | By Mary McAleer Vizard | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/the-script-is-still-being-written.html | The Script Is Still Being Written | By Richard L Berke | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/a-hazardous-profession.html | A Hazardous Profession | By Meryl Gordon | TX 4-373-625 | 1996-12-02 |

| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/the-p-word.html | The P Word | By Linda Wertheimer | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/ghostly-halloween-goingson-for-all.html | Ghostly Halloween GoingsOn for All | By Barbara Clark Johnston | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/spying-and-lying.html | Spying and Lying | By Norman Rush | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-fiction-and-poetry-846597.html | BOOKS IN BRIEF FICTION AND POETRY | By Justine Elias | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/party-animals.html | Party Animals | By Wendy Wasserstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/in-the-beginning-there-was-a-bible-discussion-group-and-then-pbs-came-calling.html | In the Beginning There Was a Bible Discussion Group And Then PBS Came Calling | By Rodger Kamenetz | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/rooms-with-a-view.html | Rooms With a View | By Fran Schumer | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/images-that-speak-of-health-and-beauty-and-fertility.html | Images That Speak of Health and Beauty and Fertility | By William Zimmer | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/teen-agers-from-milan-learn-the-american-way.html | TeenAgers From Milan Learn the American Way | By Lynne Ames | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/clinton-plans-europe-talk-his-aides-say.html | Clinton Plans Europe Talk His Aides Say | By Alison Mitchell | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/in-oradell-the-arts-vie-with-electronics.html | In Oradell the Arts Vie With Electronics | By David W Chen | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/fred-feldman-helicopter-reporter-dies-at-63.html | Fred Feldman Helicopter Reporter Dies at 63 | By Robert Mcg Thomas Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/on-balanchine-s-turf-going-beyond-his-influence.html | On Balanchines Turf Going Beyond His Influence | By Hilary Ostlere | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/wanting-luxury-and-being-able-to-afford-it.html | Wanting Luxury and Being Able to Afford It | By Penny Singer | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/changing-channels.html | Changing Channels | By Alison Leigh Cowan | TX 4-373-625 | 1996-12-02 |

| 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/first-a-firebrand-then-a-romantic-now-what.html | First a Firebrand Then a Romantic Now What | K ROBERT SCHWARZ | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/business/mental-health-ventures-may-gain-from-new-law.html | Mental Health Ventures May Gain From New Law | By Sharon R King | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/go-from-welfare-to-work-somebody-has-to-be-hiring.html | Go From Welfare to Work Somebody Has to Be Hiring | By Barbara Stewart | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-sweet-and-savory-tastes-of-ecuador.html | The Sweet and Savory Tastes of Ecuador | By Susan Jo Keller | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/wallace-and-knicks-wipe-the-slate-clean.html | Wallace and Knicks Wipe the Slate Clean | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/nosing-around-new-yorks-water-supply.html | Nosing Around New Yorks Water Supply | By John Grobler | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/business/why-the-bull-is-a-compulsive-climber.html | Why the Bull Is a Compulsive Climber | By Peter Passell | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/in-quebec-a-self-fulfilling-separatism.html | In Quebec a SelfFulfilling Separatism | By Anthony Depalma | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/6-arrested-and-2-hospitalized-in-violent-brawl-at-college.html | 6 Arrested and 2 Hospitalized in Violent Brawl at College | By Kit R Roane | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/what-bond-act-might-mean-for-li.html | What Bond Act Might Mean for LI | By John Rather | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/hunting-cash-candidates-follow-the-bright-lights.html | Hunting Cash Candidates Follow the Bright Lights | By Leslie Wayne | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/business/a-virtual-secretary-finds-you-even-out-of-the-office.html | A Virtual Secretary Finds You Even Out of the Office | By Louise Nameth | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/the-stately-puppets-of-sicily.html | The Stately Puppets of Sicily | By Mary Taylor Simeti | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/capturing-the-unposed-instant-and-the-american-landscape.html | Capturing the Unposed Instant and the American Landscape | By Phyllis Braff | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/airlines-test-new-scrutiny-of-baggage.html | Airlines Test New Scrutiny Of Baggage | By Matthew L Wald | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/style/mary-noonan-mark-robichaux.html | Mary Noonan Mark Robichaux | By Lois Smith Brady | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/hard-to-hate-the-yankees-these-fans-do-their-best.html | Hard to Hate the Yankees These Fans Do Their Best | By Bruce Weber | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/on-cd-orchestras-fall-victim-to-their-glorious-pasts.html | On CD Orchestras Fall Victim to Their Glorious Pasts | By Lawrence B Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-fiction-and-poetry-846619.html | BOOKS IN BRIEF FICTION AND POETRY | By Laura Winters | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/puerto-rico-is-exporting-many-drug-case-witnesses-to-florida.html | Puerto Rico Is Exporting Many DrugCase Witnesses to Florida | By Mireya Navarro | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/lars-v-ahlfors-89-pioneer-in-the-outer-reaches-of-higher-math.html | Lars V Ahlfors 89 Pioneer in the Outer Reaches of Higher Math | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/business/us-airlines-finally-reach-cruising-speed.html | US Airlines Finally Reach Cruising Speed | By Adam Bryant | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/a-silk-road-outpost-of-surprises.html | A Silk Road Outpost Of Surprises | By Michael Mewshaw | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/de-niro-up-for-empowerment.html | De Niro Up for Empowerment | By Janet Allon | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/the-campaigns-for-congress.html | THE CAMPAIGNS FOR CONGRESS | By Sam Howe Verhovek | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/in-land-of-shattered-nerves-bridge-traffic-worsens.html | In Land of Shattered Nerves Bridge Traffic Worsens | By Anthony Ramirez | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/the-bull-keeps-charging-prices-will-fluctuate.html | The Bull Keeps Charging Prices will fluctuate | By Floyd Norris | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/county-attracts-interest-for-using-managed-care.html | County Attracts Interest for Using Managed Care | By Kate Stone Lombardi | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/iowa-runs-slips-and-slides-past-struggling-penn-state.html | Iowa Runs Slips and Slides Past Struggling Penn State | By Jere Longman | TX 4-373-625 | 1996-12-02 |

| 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/restored-naturally.html | Restored Naturally | By Denise Fainberg | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/long-island-journal-829927.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/rallying-to-stake-their-claim-on-a-better-future.html | Rallying to Stake Their Claim on a Better Future | By Kit R Roane | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/business/taking-hold-of-the-purse-strings-and-holding-their-own.html | Taking Hold of the Purse Strings and Holding Their Own | By Fred Brock | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/keeping-the-cold-out-in-winter.html | Keeping the Cold Out In Winter | By Jay Romano | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/business/investors-hate-oil-but-it-keeps-going-up.html | Investors Hate Oil But It Keeps Going Up | By Floyd Norris | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/giuliani-denies-conflict-charge.html | Giuliani Denies Conflict Charge | By Vivian S Toy | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/business/funds-watch.html | FUNDS WATCH | By Carole Gould | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/focus-shifts-to-contests-in-the-house.html | Focus Shifts To Contests In the House | By R W Apple Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/borks-bite.html | Borks Bite | By Richard A Epstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/towns-halting-spread-of-ferry-service.html | Towns Halting Spread of Ferry Service | By Carole Paquette | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-earthy-flavor-of-wild-mushrooms.html | The Earthy Flavor of Wild Mushrooms | By Moira Hodgson | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/wings-on-a-bird-school-reform-and-diversity.html | Wings on a Bird School Reform And Diversity | By Fred Musante | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/cancer-breakthroughs-with-one-gene.html | Cancer Breakthroughs With One Gene | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/condom-crew-caught-in-middle-on-streets.html | Condom Crew Caught in Middle on Streets | By Sarah Kershaw | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/movies/so-young-so-fragile-so-vexed-about-sex.html | So Young So Fragile So Vexed About Sex | By Peter Marks | TX 4-373-625 | 1996-12-02 |

| 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/a-beloved-museum-tiptoes-into-the-future.html | A Beloved Museum Tiptoes Into The Future | By Deborah Weisgall | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/going-for-broke.html | Going for Broke | By Bill Kent | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/slumping-market-expecting-financial-lift.html | Slumping Market Expecting Financial Lift | By Janet Allon | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/in-gop-country-shrugs-and-yawns.html | In GOP Country Shrugs and Yawns | By Elizabeth Kolbert | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/los-angeles.html | Los Angeles | By Verne G Kopytoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/torricelli-attacks-gingrich-in-a-campaign-among-minorities.html | Torricelli Attacks Gingrich in a Campaign Among Minorities | By Neil MacFarquhar | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/on-the-trail-of-jfk-jr-and-his-bride.html | On the Trail of JFK Jr And His Bride | By Andrea Kannapell | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-nonfiction-846660.html | BOOKS IN BRIEF NONFICTION | By Andrea Higbie | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/concerns-grow-that-doctor-assisted-suicide-would-leave-the-powerless-vulnerable.html | Concerns Grow That DoctorAssisted Suicide Would Leave the Powerless Vulnerable | By Gina Kolata | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/only-auburn-s-fans-stop-florida.html | Only Auburns Fans Stop Florida | By Charlie Nobles | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/willard-simmons-84-is-dead-founded-market-research-firm.html | Willard Simmons 84 Is Dead Founded Market Research Firm | By Kenneth N Gilpin | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/connecticut-guide-837296.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/george-runs-well-linemen-eat-well.html | George Runs Well Linemen Eat Well | By Timothy W Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/chicago-layovers-can-be-delicious.html | Chicago Layovers Can Be Delicious | By Dennis Ray Wheaton | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/jazz-bach-a-choral-premiere.html | Jazz Bach A Choral Premiere | By Robert Sherman | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-key-to-pumpkin-madness.html | The Key to Pumpkin Madness | By David Bouchier | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/mean-and-meaner.html | Mean and Meaner | By Maureen Dowd | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/testimony-from-the-weary-on-the-welfare-treadmill.html | Testimony From the Weary On the Welfare Treadmill | By Kit R Roane | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-war-of-the-princetons.html | The War of the Princetons | By Ben Jenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-virtuoso-of-herald-square.html | The Virtuoso of Herald Square | By Sarah Kershaw | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/when-jeeves-and-bertie-break-into-song.html | When Jeeves and Bertie Break Into Song | By Richard Nelson | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/wilderness-vs-houses-in-the-idaho-mountains.html | Wilderness Vs Houses In the Idaho Mountains | By Stephen Steubner | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/movies/what-in-the-world-s-with-carmen-sandiego.html | What in the Worlds With Carmen Sandiego | By Susan Diesenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/o-bannon-is-standing-up-and-making-noise-for-nets.html | OBannon Is Standing Up And Making Noise for Nets | By Selena Roberts | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/theater/vintage-glimpses-of-a-lost-theatrical-world.html | Vintage Glimpses of a Lost Theatrical World | By Margo Jefferson | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/blood-feuds.html | Blood Feuds | By Seth Mydans | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/in-westport-the-arts-v-education.html | In Westport the Arts v Education | By James Lomuscio | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/audible-ink.html | Audible Ink | By Julie Lasky | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/the-news-from-amherst.html | The News From Amherst | By Erik Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/unraveling-the-regal-pedigree-of-a-silver-tureen.html | Unraveling the Regal Pedigree of a Silver Tureen | By Rita Reif | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/let-s-play-none-it-s-a-washout-in-the-bronx.html | Lets Play None Its a Washout in the Bronx | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/li-girl-strangled-and-a-teen-age-neighbor-is-charged.html | LI Girl Strangled and a TeenAge Neighbor Is Charged | By Michael Cooper | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/a-mansion-will-wake-up-to-find-it-s-1908-again.html | A Mansion Will Wake Up To Find Its 1908 Again | By Rachelle Garbarine | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-fiction-and-poetry-846635.html | BOOKS IN BRIEF FICTION AND POETRY | By William Ferguson | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/end-games-end-in-a-huff.html | End Games End in a Huff | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/thai-barge-procession-on-reign-s-50th-year.html | Thai Barge Procession on Reigns 50th Year | By Seth Mydans | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/italian-dishes-at-a-larchmont-makeover.html | Italian Dishes at a Larchmont Makeover | By M H Reed | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/among-the-hellenes.html | Among the Hellenes | By Barry Unsworth | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/darwin-family-values.html | Darwin Family Values | By Derek Bickerton | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/the-home-of-the-man-who-planned-chelsea.html | The Home of the Man Who Planned Chelsea | By Christopher Gray | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/mr-gore-goes-to-washington-too.html | Mr Gore Goes to Washington Too | By David Firestone | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/tv/mixing-things-up-with-a-laugh.html | Mixing Things Up With a Laugh | By Andy Meisler | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/reversal-of-fortune.html | Reversal of Fortune | By Daniel E Sutherland | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/fordham-surges-but-still-falls-short.html | Fordham Surges But Still Falls Short | By Jack Cavanaugh | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/world/yeltsin-picks-an-unassuming-loyal-legislator-to-succeed-lebed.html | Yeltsin Picks an Unassuming Loyal Legislator to Succeed Lebed | By Alessandra Stanley | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/when-churches-want-to-grow-and-towns-say-no.html | When Churches Want to Grow and Towns Say No | By David W Chen | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/victim-of-the-50-s-blacklist-gets-to-tell-his-tale.html | Victim of the 50s Blacklist Gets to Tell His Tale | By Barbara Delatiner | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/fred-hooper-at-99-years-young-still-finds-himself-on-the-right-track.html | Fred Hooper at 99 Years Young Still Finds Himself on the Right Track | By Joseph Durso | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/accord-on-water-supply-is-criticized-for-weakness.html | Accord on Water Supply Is Criticized for Weakness | By Richard PerezPena | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/bringing-classic-american-motion-pictures-to-the-tv-screen.html | Bringing Classic American Motion Pictures to the TV Screen | By Debra Morgenstern Katz | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/hiawatha-goes-hollywood.html | Hiawatha Goes Hollywood | By Susan Bolotin | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/devoured-by-otherness.html | Devoured by Otherness | By W S di Piero | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/a-showcase-for-local-chefs-and-local-bounty.html | A Showcase for Local Chefs and Local Bounty | By Richard Jay Scholem | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/held-hostage-in-a-project-they-kept-up.html | Held Hostage In a Project They Kept Up | By Evelyn Nieves | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/world/winning-formula-location-location-connections.html | Winning Formula Location Location Connections | By Seth Faison | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/once-a-star-everywhere-but-home.html | Once a Star Everywhere But Home | By Neil Strauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/style/puppeteer-specializes-in-epics.html | Puppeteer Specializes In Epics | By Bob Morris | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/time-again-to-tuck-in-the-spring-bulbs.html | Time Again to Tuck In the Spring Bulbs | By Joan Lee Faust | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/2-in-gop-seek-assembly-upsets.html | 2 in GOP Seek Assembly Upsets | By Donna Greene | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/remembering-a-deli-man.html | Remembering a Deli Man | By Michael Cooper | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-journey-after-the-onset-of-leukemia.html | The Journey After the Onset of Leukemia | By Stephanie Glass | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/business/holders-of-savings-bonds-get-that-sinking-feeling.html | Holders of Savings Bonds Get That Sinking Feeling | By Marcia Vickers | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/a-dear-jiang-letter.html | A Dear Jiang Letter | By Thomas L Friedman | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/a-big-toe-causes-a-lineup-problem-901008.html | A Big Toe Causes A Lineup Problem | By Jack Curry | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/calypso-club-says-racism-is-behind-quality-of-life-cries.html | Calypso Club Says Racism Is Behind QualityofLife Cries | By Somini Sengupta | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/david-viscott-psychotherapist-of-the-airwaves-is-dead-at-58.html | David Viscott Psychotherapist Of the Airwaves Is Dead at 58 | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/driving-rain-and-howling-wind-cannot-stop-5-0-columbia.html | Driving Rain and Howling Wind Cannot Stop 50 Columbia | By William N Wallace | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/northeaster-hits-region-with-record-rains-and-high-winds.html | Northeaster Hits Region With Record Rains and High Winds | By Lizette Alvarez | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/has-country-music-become-a-soundtrack-for-white-flight.html | Has Country Music Become A Soundtrack for White Flight | By Bruce Feiler | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/elegant-offerings-with-an-elegant-look.html | Elegant Offerings With an Elegant Look | By Patricia Brooks | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/the-rickety-kelly-may-be-down-but-he-is-far-from-out.html | The Rickety Kelly May Be Down but He Is Far From Out | By Thomas George | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/business/one-view-stocks-will-keep-on-chugging.html | One View Stocks Will Keep On Chugging | By Michael Brush | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-nonfiction-846678.html | BOOKS IN BRIEF NONFICTION | By Bruno Maddox | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/business/diary-885428.html | DIARY | By Hubert B Herring | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/if-room-prices-keep-rising-so-may-new-hotels.html | If Room Prices Keep Rising So May New Hotels | By John Holusha | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/killing-brings-a-brutal-end-to-4-decades-of-crime.html | Killing Brings a Brutal End to 4 Decades of Crime | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/coupling-rail-companies.html | Coupling Rail Companies | By Barnaby J Feder | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/tv/movies-this-week-877654.html | MOVIES THIS WEEK | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/sun-devils-avoid-upset-with-overtime-victory.html | Sun Devils Avoid Upset With Overtime Victory | By Tom Friend | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/east-islip-becomes-focus-of-a-battle-on-teacher-tenure.html | East Islip Becomes Focus of a Battle On Teacher Tenure | By Jennifer Motl | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/a-growing-number-of-black-stars-are-shining-in-hollywood.html | A Growing Number of Black Stars Are Shining in Hollywood | By Craigh Barboza | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/dese-dem-and-dole.html | Dese Dem and Dole | By Elliott Rebhun | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-nonfiction-846651.html | BOOKS IN BRIEF NONFICTION | By Milton Garrison | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/transcending-a-painful-moment-in-history.html | Transcending a Painful Moment in History | By Leslie Kandell | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/libel-and-the-ballot-box.html | Libel and the Ballot Box | By Sam Howe Verhovek | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/some-people-need-a-sermon-on-the-mound.html | Some People Need a Sermon on the Mound | By Robert Lipsyte | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/defining-a-woman-s-place-in-the-world-as-the-very-center-of-life.html | Defining a Womans Place in the World as the Very Center of Life | By Vivien Raynor | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/bad-year-for-pumpkins-not-so-bad-for-corn.html | Bad Year for Pumpkins Not So Bad for Corn | By Karen Demasters | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/pataki-vetoes-reassessment-plan.html | Pataki Vetoes Reassessment Plan | By Donna Greene | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/li-vines-830224.html | LI Vines | By Howard G Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/a-friendly-joking-boss-and-a-nice-family-man.html | A Friendly Joking Boss And a Nice Family Man | By Lizette Alvarez | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/which-germans.html | Which Germans | By Jacob Heilbrunn | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/alternatives-to-long-island-touted-by-other-states.html | Alternatives to Long Island Touted by Other States | By Stewart Ain | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/the-reconstruction-of-a-5-story-mansion-manque.html | The Reconstruction of a 5Story Mansion Manque | By Tracie Rozhon | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/it-looked-like-araby-but-it-was-really-the-east-end.html | It Looked Like Araby but It Was Really the East End | By Barbara Delatiner | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/unseen-father-haunts-2-siblings.html | Unseen Father Haunts 2 Siblings | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/ferry-operators-are-confronting-an-aging-fleet.html | Ferry Operators Are Confronting An Aging Fleet | By Carole Paquette | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/pan-am-announces-a-novel-fare-method.html | Pan Am Announces A Novel Fare Method | By Adam Bryant | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/a-youth-movement-on-an-old-team.html | A Youth Movement on an Old Team | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/business/ready-to-go-in-vietnam-alas-there-s-no-market.html | Ready to Go In Vietnam Alas Theres No Market | By Timothy Middleton | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/how-to-fill-a-big-screen.html | How to Fill a Big Screen | By Diane Jacobs | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/paper-hats-with-shtick-and-scissors.html | Paper Hats With Shtick And Scissors | By Mark Francis Cohen | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/at-this-time-of-year-lemke-means-trouble.html | At This Time of Year Lemke Means Trouble | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/automobiles/low-resale-as-a-good-deal.html | Low Resale as a Good Deal | By Michelle Krebs | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/the-casualties-of-deception.html | The Casualties of Deception | By Wendy Lesser | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/a-long-winding-path-leads-a-fiery-maestro-to-new-jersey.html | A Long Winding Path Leads a Fiery Maestro to New Jersey | By Lawrence B Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/violence-on-tv-declines.html | Violence on TV Declines | By Lawrie Mifflin | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/video-guides-a-road-test.html | Video Guides A Road Test | By Suzanne Carmichael | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/ali-is-still-floating-now-far-above-reproach.html | Ali Is Still Floating Now Far Above Reproach | By Robert Lipsyte | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-whitman-approach-to-welfare-reform.html | The Whitman Approach To Welfare Reform | By Jennifer Preston | TX 4-373-625 | 1996-12-02 |

| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/the-main-attraction-at-disney-it-s-woods.html | The Main Attraction At Disney Its Woods | By Larry Dorman | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/a-big-toe-causes-a-lineup-problem-901016.html | A Big Toe Causes A Lineup Problem | MICHAEL COOPER | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/tobacco-lobby-fights-for-military-subsidy.html | Tobacco Lobby Fights for Military Subsidy | By Eric Schmitt | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/making-history-of-the-funniest-kind.html | Making History Of the Funniest Kind | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/freak-love.html | Freak Love | By Richard A Shweder | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/movies/even-capote-might-have-approved-this-version.html | Even Capote Might Have Approved This Version | By James Ryan | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-flavor-of-wild-mushrooms.html | The Flavor of Wild Mushrooms | By Moira Hodgson | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/shannon-jaycie-dominique-and-again.html | Shannon Jaycie Dominique And Again | By Jonathan Van Meter | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/koreans-turn-to-picketing-over-high-rent.html | Koreans Turn To Picketing Over High Rent | By Anthony Ramirez | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/please-murphy-dont-abandon-us-just-yet.html | Please Murphy Dont Abandon Us Just Yet | By Susan Braudy | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/pictures-from-an-institution.html | Pictures From an Institution | By Evelyn Toynton | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/theater/a-designer-with-a-vision-of-earnest.html | A Designer With a Vision of Earnest | By William Harris | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/politics-on-and-out-of-line.html | Politics On and Out of Line | By Max Frankel | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/a-federal-prisoner-states-her-case.html | A Federal Prisoner States Her Case | By Andi Rierden | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/style/deep-in-the-mums-brief-season.html | Deep in the Mums Brief Season | By Cass Peterson | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/placid-diversity-convenient-to-manhattan.html | Placid Diversity Convenient to Manhattan | By Joyce Cohen | TX 4-373-625 | 1996-12-02 |

| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/dole-warns-against-influence-of-foreign-aid-on-democrats.html | Dole Warns Against Influence Of Foreign Aid on Democrats | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/the-classics-chilled-out.html | The Classics Chilled Out | By Michiko Kakutani | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/cowboy-stories.html | Cowboy Stories | By Keith Schneider | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/t-la-rock-and-his-posse-at-a-jewish-nursing-home.html | T La Rock and His Posse At a Jewish Nursing Home | By Rosalie R Radomsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/a-big-toe-causes-a-lineup-problem-901024.html | A Big Toe Causes A Lineup Problem | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/business/lets-clear-the-political-path-to-the-future-of-television.html | Lets Clear the Political Path To the Future of Television | By Eckhard Pfeiffer | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/district-s-discord-brings-deja-vu.html | Districts Discord Brings Deja Vu | By Michael Cooper | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/fyi-873292.html | FYI | By Daniel B Schneider | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-basics-of-laying-ceramic-tile.html | The Basics of Laying Ceramic Tile | By Edward R Lipinski | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/study-finds-little-change-in-federal-prosecution-of-drug-cases.html | Study Finds Little Change in Federal Prosecution of Drug Cases | By Christopher S Wren | TX 4-373-625 | |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/world/new-bosnia-government-shows-few-signs-of-life.html | New Bosnia Government Shows Few Signs of Life | By Chris Hedges | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/tv-stations-ad-logs-show-spending-gap-between-two-candidates-in-senate-race.html | TV Stations Ad Logs Show Spending Gap Between Two Candidates in Senate Race | By Alan Finder | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/a-hard-fought-race-that-s-costing-millions.html | A Hard Fought Race Thats Costing Millions | By Abby Goodnough | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/executives-are-afraid-of-power-shift-to-democrats.html | Executives Are Afraid Of Power Shift To Democrats | By Robert D Hershey Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/jets-were-up-and-bills-were-down-in-1986-but-fans-know-the-rest.html | Jets Were Up and Bills Were Down in 1986 but Fans Know the Rest | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-fiction-and-poetry.html | BOOKS IN BRIEF FICTION AND POETRY | By Rob Spillman | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/what-a-deal-but-somebody-pays.html | What A Deal But Somebody Pays | By David Cay Johnston | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/the-art-of-the-possible.html | The Art of the Possible | By Bill Keller | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/environmental-bill-the-pros-and-cons.html | Environmental Bill The Pros and Cons | By Elsa Brenner | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/x-men-s-foe-spotlight-on-a-comer.html | XMens Foe Spotlight On a Comer | By Andrew Jacobs | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/business/job-uncertainty-makes-offers-easier-to-refuse.html | Job Uncertainty Makes Offers Easier to Refuse | By Roy Furchgott | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/two-new-mexico-spas.html | Two New Mexico Spas | By Susan Rowland | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/britain-mulls-handgun-ban.html | Britain Mulls Handgun Ban | By Sarah Lyall | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/the-un-candidate.html | The UnCandidate | By Tish Durkin | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/building-apartments-for-the-low-income-elderly.html | Building Apartments for the LowIncome Elderly | By Barbara B Buchholz | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/style/no-name-no-sex-but-lots-of-style.html | No Name No Sex but Lots of Style | By Somini Sengupta | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/survival-barely-in-the-great-depression.html | Survival Barely in The Great Depression | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/days-off-and-dampness-keeping-an-emotional-edge.html | Days Off and Dampness Keeping an Emotional Edge | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/a-regional-company-s-decline.html | A Regional Companys Decline | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/in-dick-morris-specter-a-vision-of-marley-s-ghost.html | In Dick Morris Specter a Vision of Marleys Ghost | By Francis X Clines | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/archer-daniels-midland-fine-payer-to-the-us.html | Archer Daniels Midland FinePayer to the US | By Kurt Eichenwald | TX 4-373-625 | 1996-12-02 |

| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/what-s-a-soccer-mom-anyway.html | Whats a Soccer Mom Anyway | By Neil MacFarquhar | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/law-student-sees-south-africa-up-close.html | Law Student Sees South Africa Up Close | By Donna Greene | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/style/new-heights-for-a-diva-rupaul-s-tv-talk-show.html | New Heights for a Diva RuPauls TV Talk Show | By Andrea Higbie | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/in-october-baseball-is-the-best.html | In October Baseball Is the Best | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/would-you-fight-for-these-islands.html | Would You Fight for These Islands | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/caste-and-sikh-temple-politics-may-be-behind-fatal-shooting.html | Caste and Sikh Temple Politics May Be Behind Fatal Shooting | By Somini Sengupta | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/bertuzzi-fumes-and-isles-add-loss-to-their-vocabulary.html | Bertuzzi Fumes and Isles Add Loss to Their Vocabulary | By Rick Westhead | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/for-bruckner-a-vague-nazi-aura-persists.html | For Bruckner a Vague Nazi Aura Persists | By Bryan Gilliam | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/police-captain-is-shot-in-the-back-in-a-troubled-precinct-in-the-bronx.html | Police Captain Is Shot in the Back in a Troubled Precinct in the Bronx | By Robert D McFadden | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/brodeur-s-night-off-is-a-flop.html | Brodeurs Night Off Is a Flop | By Jason Diamos | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-right-stuff-about-a-high-school.html | The Right Stuff About a High School | By Fred Musante | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/and-it-s-3-4-or-more-hours-out-at-the-old-ball-game.html | And Its 3 4 or More Hours Out at the Old Ball Game | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/us-hostile-want-to-make-something-of-it.html | Us Hostile Want to Make Something of It | By Joe Sharkey | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/abuzz-about-flights-over-the-grand-canyon.html | Abuzz About Flights Over the Grand Canyon | By Edwin McDowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/making-reading-a-total-experience.html | Making Reading A Total Experience | By Linda Saslow | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/a-newspaper-returns-home-to-hartford.html | A Newspaper Returns Home to Hartford | By Betsy Wittemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/apocalypse-now.html | Apocalypse Now | By Robert Polito | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/one-roast-at-a-time.html | One Roast at a Time | By Molly ONeill | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/synagogue-century-old-told-to-move.html | Synagogue Century Old Told to Move | By Janet Allon | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/from-norway-an-unsettling-look-at-what-s-below-the-surface.html | From Norway an Unsettling Look at Whats Below the Surface | By William Zimmer | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/bad-weather-and-very-good-teams.html | Bad Weather and Very Good Teams | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/how-an-internet-wannabe-became-an-ireallydontwannabe.html | How an Internet Wannabe Became an IReallyDontWannabe | By Robert Riche | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/a-sampling-of-sample-sales.html | A Sampling of Sample Sales | By Monique P Yazigi | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/playing-in-the-neighborhood-851620.html | PLAYING IN THE NEIGHBORHOOD | By Sarah Slobin | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/business/big-mac-hold-the-beef.html | Big Mac Hold the Beef | By Hubert B Herring | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/time-again-to-tuck-in-spring-bulbs.html | Time Again To Tuck In Spring Bulbs | By Joan Lee Faust | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-fiction-and-poetry-846600.html | BOOKS IN BRIEF FICTION AND POETRY | By Scott Veale | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/high-praise-and-high-goals.html | High Praise And High Goals | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/us/clinton-proposes-drug-testing-plan-for-young-people.html | CLINTON PROPOSES DRUGTESTING PLAN FOR YOUNG PEOPLE | By Alison Mitchell | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/the-voters-sober-up.html | The Voters Sober Up | By Alan Ehrenhalt | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/following-trails-and-stories-pound-ridge-man-finds-a-lost-village.html | Following Trails and Stories Pound Ridge Man Finds a Lost Village | By Cynthia Magriel Wetzler | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-20 | https://www.nytimes.com/1996/10/20/world/belarus-knight-on-a-charger-carries-hammer-and-sickle.html | Belarus Knight on a Charger Carries Hammer and Sickle | By Michael R Gordon | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/tv/staring-into-the-heart-of-darkness.html | Staring Into the Heart of Darkness | By Justine Elias | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/army-simply-runs-tulane-out-of-town.html | Army Simply Runs Tulane Out of Town | By Malcolm Moran | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/j-solomon-92-philanthropist-and-lawyer.html | J Solomon 92 Philanthropist And Lawyer | By Holcolm B Noble | TX 4-373-625 | 1996-12-02 |
| 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/giants-go-to-washington-in-a-fighting-mood.html | Giants Go to Washington in a Fighting Mood | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/us/no-agreement-in-gm-strike-by-canadians.html | No Agreement In GM Strike By Canadians | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/barbarity-in-belgium.html | Barbarity in Belgium | By Tina Rosenberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/world/dead-language-irish-soap-opera-may-wake-it-up.html | Dead Language Irish Soap Opera May Wake It Up | By James F Clarity | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/arts/dance-in-review-910201.html | Dance in Review | By Jack Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/reeves-s-speech-motivates-giants-but-a-second-half-rally-falls-short.html | Reevess Speech Motivates Giants But a SecondHalf Rally Falls Short | By Mike Freeman | TX 4-373-625 | |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/october-becomes-cruelest-month-for-pettitte.html | October Becomes Cruelest Month for Pettitte | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/police-comb-bronx-in-search-of-sniper.html | Police Comb Bronx in Search of Sniper | By Randy Kennedy | TX 4-373-625 | |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/yankees-long-layoff-ends-in-a-longer-night.html | Yankees Long Layoff Ends in a Longer Night | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/business/a-nation-ponders-its-growing-digital-divide.html | A Nation Ponders Its Growing Digital Divide | By Steve Lohr | TX 4-373-625 | |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/service-academies-are-enjoying-success.html | Service Academies Are Enjoying Success | By Malcolm Moran | TX 4-373-625 | 1996-12-02 |

| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/braves-starters-crave-getting-first-strike.html | Braves Starters Crave Getting First Strike | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/business/ncr-spreads-its-wings-flight-insurance-anyone.html | NCR Spreads Its Wings Flight Insurance Anyone | By Laurence Zuckerman | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/oilers-get-a-few-breaks-and-roll-past-the-steelers.html | Oilers Get a Few Breaks and Roll Past the Steelers | By Timothy W Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/world/afghan-rockets-pound-rebels-holding-airport-near-kabul.html | Afghan Rockets Pound Rebels Holding Airport Near Kabul | By John F Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/albany-lawsuit-seeks-time-to-dig-for-dutch-artifacts.html | Albany Lawsuit Seeks Time To Dig for Dutch Artifacts | By Raymond Hernandez | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/business/company-has-found-protein-compounds-that-could-join-antibiotics-fighting.html | A company has found protein compounds that could join antibiotics in fighting infections | By Sabra Chartrand | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/bill-aims-at-young-smokers.html | Bill Aims at Young Smokers | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/rangers-streak-ends-at-3.html | Rangers Streak Ends at 3 | By Charlie Nobles | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/arts/a-primal-phantasmagoria-not-just-for-gamblers.html | A Primal Phantasmagoria Not Just for Gamblers | By Herbert Muschamp | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/united-rallies-slides-and-heads-its-way-to-first-title.html | United Rallies Slides and Heads Its Way to First Title | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/us/dole-urges-action-on-campaign-gifts.html | DOLE URGES ACTION ON CAMPAIGN GIFTS | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/on-trial-was-glass-half-or-full-sized.html | On Trial Was Glass Half or FullSized | By William Glaberson | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/world/despite-concern-over-abuses-albanian-local-vote-goes-smoothly.html | Despite Concern Over Abuses Albanian Local Vote Goes Smoothly | By Jane Perlez | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/immediate-labor-pact-unlikely.html | Immediate Labor Pact Unlikely | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/busting-a-cable-trust.html | Busting A Cable Trust | By Randy M Mastro | TX 4-373-625 | 1996-12-02 |

Page 23581 of 33266

| 1996-10-21 | https://www.nytimes.com/1996/10/21/business/maybe-it-s-time-to-see-the-internet-as-a-what-s-in-it-for-me-pipeline.html | Maybe its time to see the Internet as a whatsinitforme pipeline | By Denise Caruso | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/whoever-fixed-the-field-is-fired.html | Whoever Fixed The Field Is Fired | By George Vecsey | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/immigrants-fighting-back-as-citizens.html | Immigrants Fighting Back As Citizens | By Joyce Purnick | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/business/week-changes-ended-with-several-agency-executives-switching-leaving-regrouping.html | A week of changes ended with several agency executives switching leaving and regrouping | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/speaking-of-the-yankees-what-about-that-stadium.html | Speaking of the Yankees What About That Stadium | By Kirk Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/us/colorado-likely-to-ban-traps-used-on-wildlife.html | Colorado Likely to Ban Traps Used on Wildlife | By James Brooke | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/figuring-out-phone-numbers.html | Figuring Out Phone Numbers | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/teen-age-brave-homers-like-a-vet.html | TeenAge Brave Homers Like a Vet | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/us/clinton-looking-to-97-congress-visits-new-york-and-new-jersey.html | Clinton Looking to 97 Congress Visits New York and New Jersey | By Alison Mitchell | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/world/japanese-give-once-top-party-big-comeback.html | Japanese Give OnceTop Party Big Comeback | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/a-busy-night-leaves-strawberry-in-pain-and-uncertain-for-game-2.html | A Busy Night Leaves Strawberry in Pain and Uncertain for Game 2 | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/world/clothing-makers-taking-steps-to-limit-child-labor-abroad.html | Clothing Makers Taking Steps To Limit Child Labor Abroad | By Steven Lee Myers | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/business/new-modem-plans-by-us-robotics-entice-wall-street.html | New modem plans by US Robotics entice Wall Street | By Peter H Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/for-jets-receiver-this-loss-hurt-worse-than-all-the-others.html | For Jets Receiver This Loss Hurt Worse Than All the Others | By William C Rhoden | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/in-the-mouths-of-babes.html | In the Mouths of Babes | By Bob Herbert | TX 4-373-625 | 1996-12-02 |

| 1996-10-21 | https://www.nytimes.com/1996/10/21/arts/a-figaro-and-time-s-challenge.html | A Figaro And Times Challenge | By James R Oestreich | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/for-fans-at-game-new-jersey-s-out.html | For Fans at Game New Jerseys Out | By David M Herszenhorn | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/books/competing-versions-of-poem-by-nobelist.html | Competing Versions Of Poem By Nobelist | By Dinitia Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/world/clinton-to-tell-central-european-lands-nato-has-room-for-them.html | Clinton to Tell Central European Lands NATO Has Room for Them | By Craig R Whitney | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/live-on-fox-a-curse-from-cox.html | Live on Fox A Curse From Cox | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/business/sports-service-battles-nba-in-round-two.html | Sports Service Battles NBA In Round Two | By Lawrie Mifflin | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/arts/jason-bernard-58-an-actor-in-television-films-and-series.html | Jason Bernard 58 an Actor In Television Films and Series | By Eric Pace | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/nader-joins-the-guest-list.html | Nader Joins the Guest List | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/us/fund-raiser-for-democrats-now-faces-harsh-spotlight.html | FundRaiser for Democrats Now Faces Harsh Spotlight | By David E Sanger and James Sterngold | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/style/chronicle-911739.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/jets-flirt-with-victory-but-remain-perfect-0-8.html | Jets Flirt With Victory But Remain Perfect 08 | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/us/pivotal-figures-of-newspaper-series-may-be-only-bit-players.html | Pivotal Figures of Newspaper Series May Be Only Bit Players | By Tim Golden | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/business/a-political-fight-marks-a-coming-of-age-for-a-silicon-valley-titan.html | A Political Fight Marks a Coming of Age for a Silicon Valley Titan | By John Markoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/wall-st-profits-lead-a-recovery-in-new-york-city.html | WALL ST PROFITS LEAD A RECOVERY IN NEW YORK CITY | By Clifford J Levy | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/pac-s-power-the-senate-race.html | PACs Power the Senate Race | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/business/lights-camera-surf-for-film-buffs.html | Lights Camera Surf for Film Buffs | By Peter M Nichols | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/teen-ager-charged-in-strangling-of-neighbor-17.html | TeenAger Charged in Strangling of Neighbor 17 | By John Sullivan | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/brown-and-lewis-click-in-comeback.html | Brown and Lewis Click in Comeback | By Tarik ElBashir | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/the-braves-quickly-put-their-signature-on-this-series.html | The Braves Quickly Put Their Signature on This Series | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/us/though-evidence-is-thin-tale-of-cia-and-drugs-has-a-life-of-its-own.html | Though Evidence Is Thin Tale of CIA and Drugs Has a Life of Its Own | By Tim Golden | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/running-from-the-law.html | Running From The Law | By Anthony Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/us/in-final-rounds-rivals-wield-bare-knuckle-ads.html | In Final Rounds Rivals Wield BareKnuckle Ads | By Robin Toner | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/world/us-said-to-favor-a-delay-in-bosnian-municipal-vote.html | US Said to Favor a Delay In Bosnian Municipal Vote | By Raymond Bonner | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/business/rewriting-history-is-a-tricky-business.html | Rewriting History Is a Tricky Business | By Sarah Koenig | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/torricelli-and-zimmer-take-message-to-cities.html | Torricelli and Zimmer Take Message to Cities | By Brett Pulley | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/a-rise-in-visitors-a-shortage-of-rooms.html | A Rise in Visitors a Shortage of Rooms | By Thomas J Lueck | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/crowding-is-eased-with-less-class-time.html | Crowding Is Eased With Less Class Time | By Norimitsu Onishi | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/style/chronicle-911747.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/books/paradoxes-in-rebellion-against-hitler.html | Paradoxes in Rebellion Against Hitler | By Christopher LehmannHaupt | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/get-riady-get-set.html | Get Riady Get Set | By William Safire | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/business/this-fur-advertisement-was-not-exactly-as-advertised.html | This Fur Advertisement Was Not Exactly as Advertised | By Dana Canedy | TX 4-373-625 | 1996-12-02 |

Page 23584 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-21 | https://www.nytimes.com/1996/10/21/us/villain-is-dioxin-relocation-is-response-but-judgment-is-in-dispute.html | Villain Is Dioxin Relocation Is Response But Judgment Is in Dispute | By Adam Nossiter | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/arts/hearing-the-void-gerry-mulligan-left.html | Hearing the Void Gerry Mulligan Left | By Peter Watrous | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/braves-rookie-leads-assault-that-buries-yanks-in-opener.html | Braves Rookie Leads Assault That Buries Yanks in Opener | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/new-hearing-for-ex-president.html | New Hearing for ExPresident | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/us/foreign-gop-donor-raised-dole-funds.html | Foreign GOP Donor Raised Dole Funds | By Leslie Wayne | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/surfers-get-a-day-in-court.html | Surfers Get a Day in Court | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/theater/earthbound-angel-tangles-with-loneliness-and-love.html | Earthbound Angel Tangles With Loneliness and Love | By Ben Brantley | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/hey-buddy-can-you-spare-a-ticket.html | Hey Buddy Can You Spare a Ticket | By David Herszenhorn | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/the-jets-toughness-no-shock-to-bills.html | The Jets Toughness No Shock To Bills | By Frank Litsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/business/face-lift-at-apple.html | Face Lift at Apple | By John Markoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/bridge-901741.html | Bridge | By Alan Truscott | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/business/burnett-in-wake-of-loss-plans-to-return-to-basics.html | Burnett in Wake of Loss Plans to Return to Basics | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/world/edith-penrose-81-dies-business-trend-expert.html | Edith Penrose 81 Dies Business Trend Expert | By Eric Pace | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/world/nicaraguans-go-to-polls-facing-stark-choice-for-president.html | Nicaraguans Go to Polls Facing Stark Choice for President | By Larry Rohter | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/arts/meanwhile-back-in-the-newsroom.html | Meanwhile Back in the Newsroom | By John J OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/storm-floods-many-areas-and-kills-4.html | Storm Floods Many Areas And Kills 4 | By Robert D McFadden | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/tiger-woods-adds-a-chapter-to-his-legend.html | Tiger Woods Adds a Chapter to His Legend | By Larry Dorman | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/arts/dance-in-review-901784.html | Dance in Review | By Jennifer Dunning | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/business/four-clients-switch-to-new-shops.html | Four Clients Switch to New Shops | By Sturat Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/us/31-republicans-who-lost-in-1994-return-in-reruns.html | 31 Republicans Who Lost in 1994 Return in Reruns | By Adam Clymer | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/drug-center-meets-resistance-from-prosecutors.html | Drug Center Meets Resistance From Prosecutors | By Jan Hoffman | TX 4-373-625 | 1996-12-02 |
| 1996-10-21 | https://www.nytimes.com/1996/10/21/business/for-first-time-recent-years-magazine-industry-basking-sunny-outlook.html | For the first time in recent years the magazine industry is basking in a sunny outlook | By Robin Pogrebin | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/no-outfield-needed-with-maddux.html | No Outfield Needed With Maddux | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/rape-defendant-weighs-risk-of-testifying.html | Rape Defendant Weighs Risk of Testifying | By William Glaberson | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/wet-region-cleaning-up-after-furious-northeaster.html | Wet Region Cleaning Up After Furious Northeaster | By John T McQuiston | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/people.html | People | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/us/aggressive-turn-by-dole-appears-to-be-backfiring.html | AGGRESSIVE TURN BY DOLE APPEARS TO BE BACKFIRING | By Richard L Berke | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/giuliani-withdraws-support-for-state-senator-in-brooklyn.html | Giuliani Withdraws Support For State Senator in Brooklyn | By Jonathan P Hicks | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/science/one-step-forward-two-steps-back-with-ibm.html | One Step Forward Two Steps Back With IBM | By Stephen Manes | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/no-rushing-pettitte.html | No Rushing Pettitte | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/the-virgin-in-17th-and-20th-century-works.html | The Virgin in 17th and 20thCentury Works | By Bernard Holland | TX 4-373-625 | 1996-12-02 |

| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/new-arrest-in-killing-at-sears.html | New Arrest in Killing at Sears | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-22 | https://www.nytimes.com/1996/10/22/world/former-south-africa-police-chief-admits-role-in-terrorizing-blacks.html | Former South Africa Police Chief Admits Role in Terrorizing Blacks | By Suzanne Daley | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/lilly-paying-for-obesity-and-alzheimer-study.html | LILLY PAYING FOR OBESITY AND ALZHEIMER STUDY | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/warning-on-water-supplies.html | Warning on Water Supplies | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/style/chronicle-926345.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/ruth-farkas-89-nixon-s-ambassador-to-luxembourg-dies.html | Ruth Farkas 89 Nixons Ambassador to Luxembourg Dies | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/style/not-your-ordinary-sweater.html | Not Your Ordinary Sweater | By AnneMarie Schiro | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/once-again-zimmer-hits-93-speech-by-torricelli.html | Once Again Zimmer Hits 93 Speech By Torricelli | By Jennifer Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/science/if-a-tree-falls-should-its-neighbors-too.html | If a Tree Falls Should Its Neighbors Too | By William K Stevens | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/us/in-split-ticket-haven-democrats-hopes-run-high.html | In SplitTicket Haven Democrats Hopes Run High | By Kevin Sack | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/us/with-softer-tone-dole-turns-to-economy.html | With Softer Tone Dole Turns to Economy | By Katharine Q Seelye | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/college-football-report-923460.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/ibm-s-profits-a-shade-better-than-forecast.html | IBMs Profits A Shade Better Than Forecast | By Laurence Zuckerman | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/the-knicks-get-hurt-again-as-mccarty-injures-foot.html | The Knicks Get Hurt Again As McCarty Injures Foot | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/theater/besting-an-evil-ogre-in-ancient-scotland.html | Besting an Evil Ogre in Ancient Scotland | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-22 | https://www.nytimes.com/1996/10/22/world/anticolonial-u-now-a-hotbed-of-business-majors.html | Anticolonial U Now a Hotbed of Business Majors | By Rachel L Swarns | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/world/us-envoy-to-mideast-talks-leaves-without-hebron-pact.html | US Envoy to Mideast Talks Leaves Without Hebron Pact | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/zoran-agrees-to-acquire-compcore-multimedia.html | ZORAN AGREES TO ACQUIRE COMPCORE MULTIMEDIA | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/ending-brawls-at-montclair.html | Ending Brawls at Montclair | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/success-is-still-a-rumor-for-jets.html | Success Is Still A Rumor For Jets | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/struggling-for-hits-in-cy-young-territory.html | Struggling for Hits in Cy Young Territory | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/president-of-city-technical-college-resigns-after-an-audit.html | President of City Technical College Resigns After an Audit | By Karen W Arenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/us/justices-reject-challenge-to-gay-policy.html | Justices Reject Challenge to Gay Policy | By Linda Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/dr-robert-maynard-giller-54-an-author-on-diet-and-nutrition.html | Dr Robert Maynard Giller 54 An Author on Diet and Nutrition | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/hardaway-speaks-out-on-o-neal.html | Hardaway Speaks Out on ONeal | By Clifton Brown | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/orsatti-opens-another-agency.html | Orsatti Opens Another Agency | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/jeter-expects-to-play-tonight-with-bruised-wrist.html | Jeter Expects to Play Tonight With Bruised Wrist | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/mcgriff-s-bat-heats-up-after-cool-october-start.html | McGriffs Bat Heats Up After Cool October Start | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/yankees-on-brink-after-going-0-for-the-bronx.html | Yankees on Brink After Going 0 for the Bronx | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/hayden-s-neighbors-fear-changes-would-bring-pollution-and-traffic.html | Haydens Neighbors Fear Changes Would Bring Pollution and Traffic | By N R Kleinfield | TX 4-373-625 | 1996-12-02 |

| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/agency-to-hire-ross-roy-staffers.html | Agency to Hire Ross Roy Staffers | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-22 | https://www.nytimes.com/1996/10/22/world/kabul-s-islamic-rulers-face-rivals-guns-and-growing-popular-discontent.html | Kabuls Islamic Rulers Face Rivals Guns and Growing Popular Discontent | By John F Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/a-family-approach-to-selling-a-state-bond-act.html | A Family Approach to Selling a State Bond Act | By James Dao | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/food-and-foreign-tobacco-help-rjr-nabisco-s-gain.html | Food and Foreign Tobacco Help RJR Nabiscos Gain | By Glenn Collins | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/world/jewish-cemetery-is-desecrated-in-argentina-the-third-this-year.html | Jewish Cemetery Is Desecrated in Argentina the Third This Year | By Calvin Sims | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/check-forger-is-sentenced.html | Check Forger Is Sentenced | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/graffiti-art-issue-deserves-a-sharp-stake.html | Graffiti Art Issue Deserves A Sharp Stake | By Clyde Haberman | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/science/flying-reptiles-pose-evolutionary-puzzle.html | Flying Reptiles Pose Evolutionary Puzzle | By Malcolm W Browne | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/mls-is-encouraged-but-remains-cautious.html | MLS Is Encouraged But Remains Cautious | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/style/chronicle-926353.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/world-series-opener-possessing-little-drama-curtails-camera-creativity.html | World Series Opener Possessing Little Drama Curtails Camera Creativity | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/some-sticky-questions-for-the-press.html | Some Sticky Questions for the Press | By Walter Goodman | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/exploring-improvising-and-remembering.html | Exploring Improvising and Remembering | By Peter Watrous | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/tci-and-lodgenet-enter-joint-tv-venture.html | TCI and Lodgenet Enter Joint TV Venture | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/science/q-a-913197.html | QA | BY C Claiborne Ray | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-22 | https://www.nytimes.com/1996/10/22/science/indian-tribes-creationists-thwart-archeologists.html | Indian Tribes Creationists Thwart Archeologists | By George Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/us/indianapolis-star-column-brings-second-thoughts-and-apology.html | Indianapolis Star Column Brings Second Thoughts and Apology | By Iver Peterson | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/a-notable-trend-toward-the-upgrading-of-corporate-credit.html | A notable trend toward the upgrading of corporate credit | By Floyd Norris | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/no-mechanical-failure-found-in-early-look-at-jet-landing.html | No Mechanical Failure Found In Early Look at Jet Landing | By Matthew L Wald | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/russian-scenes-with-heart-elegance-and-control.html | Russian Scenes With Heart Elegance and Control | By Bernard Holland | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/us/unusual-effort-by-endowment-and-agency.html | Unusual Effort By Endowment And Agency | By William H Honan | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/us/battle-in-washington-brings-soul-searching.html | Battle in Washington Brings SoulSearching | By Timothy Egan | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/oilers-hope-to-prove-lame-ducks-can-soar.html | Oilers Hope to Prove Lame Ducks Can Soar | By Timothy W Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/us/a-sixth-sense-and-sensibility.html | A Sixth Sense and Sensibility | By Rick Bragg | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/us/alliance-of-gop-and-cuban-americans-shows-rift.html | Alliance of GOP and CubanAmericans Shows Rift | By Mireya Navarro | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/job-for-a-president.html | Job for a President | By A M Rosenthal | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/world/220000-hutu-flee-fight-between-zaire-and-tutsi-settlers.html | 220000 Hutu Flee Fight Between Zaire and Tutsi Settlers | By James C McKinley Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/yanks-need-comeback-almost-as-big-as-cones.html | Yanks Need Comeback Almost as Big as Cones | By Malcolm Moran | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/magazine-executives-are-appointed.html | Magazine Executives Are Appointed | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/california-dreaming.html | California Dreaming | By Lyn Nofziger | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/a-television-hit.html | A Television Hit | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-22 | https://www.nytimes.com/1996/10/22/us/burden-of-welfare-changes-falls-to-state-case-workers.html | Burden of Welfare Changes Falls to State Case Workers | By Robert Pear | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/us/clinton-camp-accuses-dole-of-hypocrisy-on-donations.html | Clinton Camp Accuses Dole Of Hypocrisy on Donations | By Alison Mitchell | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/pataki-leads-rare-coalition-for-bond-act.html | Pataki Leads Rare Coalition For Bond Act | By James Dao | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/world/5-seated-in-security-council-after-intensive-manuevering.html | 5 Seated in Security Council After Intensive Manuevering | By Barbara Crossette | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/mechanics-technique-and-heart-oh-my.html | Mechanics Technique and Heart Oh My | By Larry Dorman | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/radisson-picks-ingalls-for-hotels.html | Radisson Picks Ingalls for Hotels | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/us/neither-side-takes-high-road-in-ads.html | Neither Side Takes High Road in Ads | By James Bennet | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/us/j-bracken-lee-is-dead-at-97-was-blunt-governor-of-utah.html | J Bracken Lee Is Dead at 97 Was Blunt Governor of Utah | By Eric Pace | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/science/rare-bay-owl-found-by-chance.html | Rare Bay Owl Found by Chance | By Karen Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/city-ethics-panel-rules-for-giuliani-in-time-warner-cable-case.html | City Ethics Panel Rules for Giuliani in Time Warner Cable Case | By Clifford J Levy | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/elections-fail-to-clarify-outlook-for-japan.html | Elections Fail to Clarify Outlook for Japan | By Andrew Pollack | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/world/afghan-hanging-rouses-a-debate-on-un-s-role-as-protector.html | Afghan Hanging Rouses a Debate on UNs Role as Protector | By Barbara Crossette | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/accounts.html | Accounts | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/gm-and-canadian-union-press-for-deal-to-end-strike.html | GM and Canadian Union Press for Deal to End Strike | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/a-pre-game-film-session-seemed-to-boost-brown.html | A PreGame Film Session Seemed to Boost Brown | By Mike Freeman | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/bomb-threat-clears-station.html | Bomb Threat Clears Station | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/european-tone-for-breeders-cup.html | European Tone for Breeders Cup | By Joseph Durso | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/cast-of-many-ghost-included.html | Cast of Many Ghost Included | By Jack Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/integrated-health-services-in-expansion.html | Integrated Health Services in Expansion | By Milt Freudenheim | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/in-creating-russia-s-sesame-street-letter-d-stands-for-difficult.html | In Creating Russias Sesame Street Letter D Stands for Difficult | By Michael Specter | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/style/patterns-917680.html | Patterns | By Constance C R White | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/phone-and-data-network-deal-bets-on-appeal-of-the-internet.html | Phone and Data Network Deal Bets on Appeal of the Internet | By Seth Schiesel | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/at-sea-in-sweat-world.html | At Sea in Sweat World | By Russell Baker | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/style/sensuality-not-practicality.html | Sensuality Not Practicality | By Amy M Spindler | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/science/scientists-succeed-in-growing-bone.html | Scientists Succeed In Growing Bone | By Philip J Hilts | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/will-two-agencies-newly-assigned-united-airlines-account-fly-formation.html | Will the two agencies newly assigned to the United Airlines account fly in formation | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/movies/sleepers-debate-renewed-how-true-is-a-true-story.html | Sleepers Debate Renewed How True Is a True Story | By Bernard Weinraub | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/world/japanese-election-s-outcome-strengthens-premier-s-position.html | Japanese Elections Outcome Strengthens Premiers Position | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/world/north-korea-may-be-set-to-test-fire-missile-able-to-reach-japan.html | North Korea May Be Set to TestFire Missile Able to Reach Japan | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/books/through-life-and-strife-the-tales-of-a-family.html | Through Life and Strife The Tales of a Family | By Michiko Kakutani | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/more-companies-are-relying-on-private-weather-forecasters.html | More Companies Are Relying On Private Weather Forecasters | By Barnaby J Feder | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/lawsuits-over-jet-crash-blame-twa-and-boeing.html | Lawsuits Over Jet Crash Blame TWA and Boeing | By Richard Witkin With Don van Natta Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/braves-not-86-red-sox-or-85-cards.html | Braves Not 86 Red Sox Or 85 Cards | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/us/the-presidential-race.html | THE PRESIDENTIAL RACE | By Michael Wines | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/world/rightist-is-victor-over-sandinistas-in-nicaragua-vote.html | RIGHTIST IS VICTOR OVER SANDINISTAS IN NICARAGUA VOTE | By Larry Rohter | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/for-the-philharmonic-it-s-harmony-on-stage-and-sour-notes-off.html | For the Philharmonic Its Harmony On Stage And Sour Notes Off | By Ralph Blumenthal | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/microsoft-proves-even-stronger-than-wall-street-had-expected.html | Microsoft Proves Even Stronger Than Wall Street Had Expected | By Lawrence M Fisher | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/us/michael-h-cardozo-4th-86-professor-and-lawyer-active-in-government-service.html | Michael H Cardozo 4th 86 Professor and Lawyer Active in Government Service | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/countries-without-borders.html | Countries Without Borders | By Robert D Kaplan | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/science/tv-screen-opens-onto-internet.html | TV Screen Opens Onto Internet | By Peter H Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/police-rule-out-rooftop-sniper-in-shooting-of-a-captain.html | Police Rule Out Rooftop Sniper in Shooting of a Captain | By Clifford Krauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/us/government-is-quickly-using-power-of-new-immigration-law.html | Government Is Quickly Using Power of New Immigration Law | By David Johnston | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/viacom-termed-close-to-deal-for-control-of-usa-network.html | Viacom Termed Close to Deal For Control of USA Network | By Geraldine Fabrikant | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/all-that-momentum-is-gone-now.html | All That Momentum Is Gone Now | By George Vecsey | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/objections-to-megan-s-law.html | Objections to Megans Law | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/small-business-owners-prepare-for-a-megabattle.html | SmallBusiness Owners Prepare for a Megabattle | By Vivian S Toy | TX 4-373-625 | 1996-12-02 |

| 1996-10-22 | https://www.nytimes.com/1996/10/22/business/two-canadian-fertilizer-companies-to-merge.html | TWO CANADIAN FERTILIZER COMPANIES TO MERGE | By Dow Jones | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-22 | https://www.nytimes.com/1996/10/22/style/chronicle-918490.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/world/a-shadow-government-with-a-shadowy-history.html | A Shadow Government With a Shadowy History | By Donald G McNeil Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/of-murder-memory-and-a-body-with-a-story.html | Of Murder Memory And a Body With a Story | By John J OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/theater/theater-in-review-940763.html | THEATER IN REVIEW | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/pacific-gas-and-electric-to-sell-4-power-plants.html | Pacific Gas and Electric to Sell 4 Power Plants | By Agis Salpukas | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/so-many-rules-so-little-time.html | So Many Rules So Little Time | By Jill Gerston | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/world/clinton-troubleshooter-discovers-big-trouble-from-allies-on-cuba.html | Clinton Troubleshooter Discovers Big Trouble From Allies on Cuba | By Steven Lee Myers | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/netscape-revenue-quadruples-in-quarter.html | Netscape Revenue Quadruples in Quarter | By Peter H Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/california-wine-makers-talents-turn-to-olive-oil.html | California wine makers talents turn to olive oil | By Marian Burros | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/cathay-pacific-swissair-plan-test-airborne-atm-that-will-exchange-currencies.html | Cathay Pacific and Swissair plan to test an airborne ATM that will exchange currencies | By Paul Burnham Finney | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/clinton-pursues-party-sweep-without-whispering-a-hint.html | Clinton Pursues Party Sweep Without Whispering a Hint | By R W Apple Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/pages-to-entice-the-most-jaded-cook.html | Pages to Entice the Most Jaded Cook | By Florence Fabricant | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/macerich-acquires-the-valley-view-center-in-dallas.html | MACERICH ACQUIRES THE VALLEY VIEW CENTER IN DALLAS | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/prekindergarten-plan-protest.html | PrekindergartenPlan Protest | By Terry Pristin | TX 4-373-625 | 1996-12-02 |

| 1996-10-23 | https://www.nytimes.com/1996/10/23/world/wang-li-75-an-architect-of-the-cultural-revolution-dies.html | Wang Li 75 an Architect of the Cultural Revolution Dies | By Patrick E Tyler | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/neagle-ready-to-fulfill-a-dream.html | Neagle Ready to Fulfill a Dream | By Jerry Schwartz | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/day-off-is-hardly-a-ranger-holiday.html | Day Off Is Hardly A Ranger Holiday | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/hevesi-says-cable-plan-apparently-violated-city-charter.html | Hevesi Says Cable Plan Apparently Violated City Charter | By Clifford J Levy | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/world/scourge-and-sometime-victim-of-the-sandinistas-jose-arnoldo-aleman-lacayo.html | Scourge and Sometime Victim of the Sandinistas Jose Arnoldo Aleman Lacayo | By Larry Rohter | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/looking-inward-understanding-strange-worlds.html | Looking Inward Understanding Strange Worlds | By Kirk Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/let-driver-have-sabbath-off-court-tells-transit-authority.html | Let Driver Have Sabbath Off Court Tells Transit Authority | By James Barron | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/chronicle-941344.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/whitman-proposes-aid-to-help-welfare-recipients-work.html | Whitman Proposes Aid to Help Welfare Recipients Work | By Jennifer Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/who-says-women-can-t-do-this-job.html | Who Says Women Cant Do This Job | By Frank J Prial | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/metropolitan-diary-930989.html | Metropolitan Diary | By Ron Alexander | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/he-is-not-exactly-cigar-but-then-again-who-is.html | He Is Not Exactly Cigar But Then Again Who Is | By Joseph Durso | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/world/chirac-and-israelis-irritated-over-visit.html | Chirac and Israelis Irritated Over Visit | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/faith-meets-complexity-in-renaissance-venice.html | Faith Meets Complexity in Renaissance Venice | By Allan Kozinn | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/williams-is-hitting-again-and-nobody-s-hitting-lloyd.html | Williams Is Hitting Again and Nobodys Hitting Lloyd | By Claire Smith | TX 4-373-625 | 1996-12-02 |

| 1996-10-23 | https://www.nytimes.com/1996/10/23/theater/theater-in-review-940860.html | THEATER IN REVIEW | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/presenting-the-brew-that-wants-to-make-manchester-famous.html | Presenting the brew that wants to make Manchester famous | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/this-time-braves-squander-chances.html | This Time Braves Squander Chances | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/mccann-erickson-has-virginia-office.html | McCannErickson Has Virginia Office | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/doctor-details-teen-ager-s-injuries-in-darien-rape-trial.html | Doctor Details TeenAgers Injuries in Darien Rape Trial | By William Glaberson | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/jet-strong-safety-earns-time-out-for-pampering.html | Jet Strong Safety Earns Time Out for Pampering | By Frank Litsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/salomon-reports-surprising-earnings-drop-of-nearly-60.html | Salomon Reports Surprising Earnings Drop of Nearly 60 | By Kenneth N Gilpin | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/rookie-s-road-to-receptions-is-a-slow-one.html | Rookies Road to Receptions Is a Slow One | By Thomas George | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/lowest-night-series-rating-is-enough-to-place-fox-first.html | Lowest Night Series Rating Is Enough to Place Fox First | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/five-from-abc-charged-in-case-of-secret-taping.html | Five From ABC Charged In Case of Secret Taping | By Bill Carter | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/officer-charged-with-sale-of-secrets-to-drug-gangs.html | Officer Charged With Sale Of Secrets to Drug Gangs | By John Sullivan | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/a-split-personality-dh-then-no-dh.html | A Split Personality DH Then No DH | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/range-is-expanded-in-federal-search-for-victims-of-gas.html | RANGE IS EXPANDED IN FEDERAL SEARCH FOR VICTIMS OF GAS | By Philip Shenon | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/ads-showing-dead-fetuses-stir-uproar.html | Ads Showing Dead Fetuses Stir Uproar | By Dirk Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/oakley-knows-the-knicks-aren-t-a-special-team-yet.html | Oakley Knows the Knicks Arent a Special Team Yet | By Mike Wise | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/fbi-official-to-plead-guilty-to-destroying-files-on-1992-siege.html | FBI Official to Plead Guilty to Destroying Files on 1992 Siege | By Stephen Labaton | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/gop-pushes-congress-strategy-that-shuns-dole.html | GOP Pushes Congress Strategy That Shuns Dole | By Adam Clymer | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/a-million-channels-and-nothing-on.html | A Million Channels and Nothing On | By Randall Rothenberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/it-s-the-season-of-ghosts-goblins-and-green.html | Its the Season of Ghosts Goblins and Green | By Sam Howe Verhovek | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/putting-the-emphasis-on-assisted-living-with-ms.html | Putting the emphasis on assisted living with MS | By Jane E Brody | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/retailers-find-users-puzzled-as-industry-deregulates.html | Retailers Find Users Puzzled as Industry Deregulates | By Agis Salpukas | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/a-cut-above-the-rest-the-secret-of-butchers-and-bistros.html | A Cut Above the Rest the Secret of Butchers and Bistros | By Suzanne Hamlin | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/fox-s-familiar-faces-at-play-in-no-ted-zone.html | Foxs Familiar Faces At Play in No Ted Zone | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/california-fires-scorch-35000-acres.html | California Fires Scorch 35000 Acres | By Carey Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/manhattan-is-chosen-for-offices-by-publisher.html | Manhattan Is Chosen For Offices By Publisher | By Mervyn Rothstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/virtualizing-virtually-everything-even-a-dog.html | Virtualizing Virtually Everything Even a Dog | By Walter Goodman | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/in-minnesota-race-negative-ads-outnumber-the-lakes.html | In Minnesota Race Negative Ads Outnumber the Lakes | By David E Rosenbaum | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/gm-union-set-accord-in-canada.html | GM Union Set Accord In Canada | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/new-englanders-cleaning-up-after-3-days-of-downpours.html | New Englanders Cleaning Up After 3 Days of Downpours | By Sara Rimer | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/world/for-the-farming-life-now-who-ll-give-tuppence.html | For the Farming Life Now Wholl Give Tuppence | By Warren Hoge | TX 4-373-625 | 1996-12-02 |

| 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/black-bean-cakes-and-a-versatile-salsa.html | BlackBean Cakes and a Versatile Salsa | By Marian Burros | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/for-color-and-charm-the-timbre-of-wood.html | For Color and Charm The Timbre of Wood | By Allan Kozinn | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/citing-gun-control-efforts-bradys-endorse-torricelli.html | Citing Gun Control Efforts Bradys Endorse Torricelli | By Neil MacFarquhar | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/reporter-wins-court-case.html | Reporter Wins Court Case | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/dole-shows-high-spirits-across-michigan.html | Dole Shows High Spirits Across Michigan | By Katharine Q Seelye | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/world/bosnia-municipal-elections-face-new-postponement-as-serbs-balk.html | Bosnia Municipal Elections Face New Postponement as Serbs Balk | By Chris Hedges | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/world/hope-for-hebron-turns-us-aide-around.html | Hope for Hebron Turns US Aide Around | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/john-hillaby-79-a-naturalist-took-readers-on-exotic-treks.html | John Hillaby 79 a Naturalist Took Readers on Exotic Treks | By Holcomb B Noble | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/mahler-paired-with-mozart.html | Mahler Paired With Mozart | By Alex Ross | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/minivan-service-for-disabled.html | Minivan Service for Disabled | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/rivals-with-bold-visions-for-london.html | Rivals With Bold Visions for London | By Warren Hoge | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/strawberry-s-mantra-remember-the-86-mets.html | Strawberrys Mantra Remember the 86 Mets | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/nec-technologies-reviews-its-account.html | NEC Technologies Reviews Its Account | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/no-jobs-no-peace.html | No Jobs No Peace | By Anthony H Cordesman | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/fritz-and-ingeborg-kahlenberg-dutch-wartime-photographers.html | Fritz and Ingeborg Kahlenberg Dutch Wartime Photographers | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/ncaa-effort-to-raise-academic-standards-leaves-many-top-students-on-sidelines.html | NCAA Effort to Raise Academic Standards Leaves Many Top Students on Sidelines | By Peter Applebome | TX 4-373-625 | 1996-12-02 |

Page 23598 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-23 | https://www.nytimes.com/1996/10/23/world/mafia-s-tell-all-forgive-all-mood-is-unsettling-italy.html | Mafias TellAll ForgiveAll Mood Is Unsettling Italy | By Celestine Bohlen | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/free-rupert-murdoch.html | Free Rupert Murdoch | By Frank Rich | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/officials-ask-other-pilots-about-storm-before-crash.html | Officials Ask Other Pilots About Storm Before Crash | By Matthew L Wald | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/westchester-hamlet-fears-an-invasion-by-starbucks.html | Westchester Hamlet Fears an Invasion by Starbucks | By Monte Williams | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/li-lab-increases-hanft-byrne-billing.html | LI Lab Increases Hanft Byrne Billing | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/transit-pact-is-approved-by-workers.html | Transit Pact Is Approved By Workers | By Richard PerezPena | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/us-study-backs-implantable-insulin-device.html | US Study Backs Implantable Insulin Device | By Denise Grady | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/lead-eating-mustard-plants-give-zimmer-a-campaign-cue.html | LeadEating Mustard Plants Give Zimmer a Campaign Cue | By Melody Petersen | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/world/wymberly-der-coerr-83-ex-us-envoy-to-uruguay-and-ecuador.html | Wymberly deR Coerr 83 ExUS Envoy to Uruguay and Ecuador | By Eric Pace | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/cone-s-arm-and-backbone-give-yanks-life.html | Cones Arm and Backbone Give Yanks Life | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/duracell-buys-a-south-korean-battery-brand.html | DURACELL BUYS A SOUTH KOREAN BATTERY BRAND | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/clinton-commercial-misleading-election-finance-expert-says.html | Clinton Commercial Misleading Election Finance Expert Says | By James Bennet | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/drug-used-in-emergencies-despite-warnings.html | Drug Used in Emergencies Despite Warnings | By Lawrence K Altman | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/world/state-dept-becomes-cooler-to-the-new-rulers-of-kabul.html | State Dept Becomes Cooler To the New Rulers of Kabul | By Elaine Sciolino | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/theater/theater-in-review-929972.html | THEATER IN REVIEW | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/accounts.html | Accounts | By Stuart Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/park-comes-tumbling-down.html | Park Comes Tumbling Down | By Jerry Schwartz | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/early-music-gets-a-surge-of-energy-and-money.html | Early Music Gets a Surge Of Energy And Money | By James R Oestreich | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/environmentalists-ante-up-to-sway-a-number-of-races.html | Environmentalists Ante Up To Sway a Number of Races | By John H Cushman Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/an-endangered-species-rock-clubs-in-new-york.html | An Endangered Species Rock Clubs in New York | By Neil Strauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/yanks-have-come-back-before.html | Yanks Have Come Back Before | By Ray Corio | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/chronicle-941336.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/canoist-disappears-in-river.html | Canoist Disappears in River | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/clinton-urges-nato-expansion-in-1999.html | Clinton Urges NATO Expansion in 1999 | By Alison Mitchell | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/chronicle-940461.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/credit-cone-with-a-save-for-the-series.html | Credit Cone With a Save For the Series | By George Veesey | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/jeter-tapes-wrist-and-plays.html | Jeter Tapes Wrist and Plays | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/theater/theater-in-review-940798.html | THEATER IN REVIEW | By D J R Bruckner | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/digital-posts-a-big-loss-and-stock-hits-two-year-low.html | Digital Posts A Big Loss And Stock Hits TwoYear Low | By Laurence Zuckerman | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/sabatini-to-announce-end-to-her-career-tomorrow.html | Sabatini to Announce End To Her Career Tomorrow | By Robin Finn | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/health-costs-pose-problems-for-millions-a-study-finds.html | Health Costs Pose Problems For Millions A Study Finds | By Robert Pear | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/a-candidate-for-congress-sin-ingles.html | A Candidate For Congress Sin Ingles | By Evelyn Nieves | TX 4-373-625 | 1996-12-02 |

| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/aid-sought-for-flood-victims.html | Aid Sought for Flood Victims | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/nice-job-by-glavine-but-nice-isn-t-enough.html | Nice Job by Glavine But Nice Isnt Enough | By Jerry Schwartz | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/the-little-town-that-said-no.html | The Little Town That Said No | By Hendon Chubb | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/less-state-school-aid-seen.html | Less State School Aid Seen | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/behavioral-healthcare-adds-psychiatric-centers.html | BEHAVIORAL HEALTHCARE ADDS PSYCHIATRIC CENTERS | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/rogers-gets-a-wish-torre-wants-his-too.html | Rogers Gets a Wish Torre Wants His Too | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/group-of-leading-blacks-urges-campaign-on-aids-awareness.html | Group of Leading Blacks Urges Campaign on AIDS Awareness | By Sara Rimer | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/ferrer-renews-campaign-to-keep-the-yankees-in-the-bronx.html | Ferrer Renews Campaign to Keep the Yankees in the Bronx | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/wine-talk-933252.html | Wine Talk | By Frank J Prial | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/it-s-ball-four-again-but-this-is-not-seattle-and-cone-survives.html | Its Ball Four Again but This Is Not Seattle and Cone Survives | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/sumitomo-copper-trader-seized-on-forgery-count.html | Sumitomo Copper Trader Seized on Forgery Count | By Andrew Pollack | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/court-says-polluted-sites-can-have-assessments-cut.html | Court Says Polluted Sites Can Have Assessments Cut | By Raymond Hernandez | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/books/frail-strong-and-dance-incarnate.html | Frail Strong and Dance Incarnate | By Valerie Gladstone | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/poor-start-spells-the-end-for-the-islanders.html | Poor Start Spells the End for the Islanders | By Jason Diamos | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/homeless-man-is-convicted-in-firefighter-s-death.html | Homeless Man Is Convicted in Firefighters Death | By Lynette Holloway | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/philip-morris-reports-strong-earnings.html | Philip Morris Reports Strong Earnings | By Glenn Collins | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/dole-tax-plan-would-shelter-some-gains.html | Dole Tax Plan Would Shelter Some Gains | By Richard W Stevenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/help-wanted-bulldozers.html | Help Wanted Bulldozers | By Thomas L Friedman | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/food-notes-941280.html | Food Notes | By Florence Fabricant | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/way-down-south-in-the-land-of-cliches.html | Way Down South In the Land of Cliches | By Rick Bragg | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/us/putting-values-in-classroom-carefully.html | Putting Values in Classroom Carefully | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/ordway-early-favorite-in-breeders-juvenile.html | Ordway Early Favorite In Breeders Juvenile | By Joseph Durso | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/amid-theme-restaurants-the-people-s-hall-lives.html | Amid Theme Restaurants the Peoples Hall Lives | By David Gonzalez | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/adelphi-panel-estimates-severance-payout.html | Adelphi Panel Estimates Severance Payout | By Bruce Lambert | TX 4-373-625 | 1996-12-02 |
| 1996-10-23 | https://www.nytimes.com/1996/10/23/business/westinghouse-nearing-announcement-on-its-future.html | WESTINGHOUSE NEARING ANNOUNCEMENT ON ITS FUTURE | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/the-movements-of-earth-and-water.html | The Movements of Earth and Water | By Jennifer Dunning | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/world/new-finding-bolsters-mad-cow-link-to-humans.html | New Finding Bolsters MadCow Link to Humans | By Gina Kolata | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/norfolk-starts-bidding-war-for-conrail.html | Norfolk Starts Bidding War For Conrail | By Charles V Bagli | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/ex-nba-draftee-is-charged-in-murder-of-teen-age-girl.html | ExNBA Draftee Is Charged In Murder of TeenAge Girl | By Nick Ravo | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/teleport-communications-to-acquire-eastern-telelogic.html | TELEPORT COMMUNICATIONS TO ACQUIRE EASTERN TELELOGIC | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/us/dole-plans-4-million-in-california-ads.html | Dole Plans 4 Million in California Ads | By James Bennet | TX 4-373-625 | 1996-12-02 |

| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/game-3-tv-rating-highest.html | Game 3 TV Rating Highest | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/on-this-night-wohlers-can-t-save-braves.html | On This Night Wohlers Cant Save Braves | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/world/unforgiving-spain-pursues-argentine-killers.html | Unforgiving Spain Pursues Argentine Killers | By Marlise Simons | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/abrupt-end-to-a-case-of-looted-treasures.html | Abrupt End To a Case Of Looted Treasures | By William H Honan | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/us/illinois-lawmaker-proves-a-tough-target-for-gop.html | Illinois Lawmaker Proves a Tough Target for GOP | By Don Terry | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/us/long-list-of-evidence-is-cited-as-case-against-simpson-opens.html | Long List of Evidence Is Cited as Case Against Simpson Opens | By Carey Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/tougher-tax-assessment-on-restaurant-tips-is-rejected.html | Tougher Tax Assessment on Restaurant Tips Is Rejected | By David Cay Johnston | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/an-architect-always-ready-for-his-close-up.html | An Architect Always Ready for His CloseUp | By Mitchell Owens | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/more-area-codes-planned.html | More Area Codes Planned | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/505-million-st-jude-deal-for-maker-of-defibrillators.html | 505 Million St Jude Deal For Maker of Defibrillators | By Lawrence M Fisher | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/fabrics-spun-from-cork-steel-and-gasp-polyester.html | Fabrics spun from cork steel and gasp polyester | By Marianne Rohrlich | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/us/clinton-praises-welfare-bill-in-a-conservative-region.html | Clinton Praises Welfare Bill In a Conservative Region | By Alison Mitchell | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/vote-of-support-on-tobacco-guidelines.html | Vote of Support On Tobacco Guidelines | By David Barboza | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/trends-lean-clean-but-clearly-not-mean.html | Trends Lean Clean But Clearly Not Mean | By Liz Seymour | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/garden-q-a.html | Garden Q  A | By Dora Galitzki | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/pressure-on-pettitte-to-win-an-edge.html | Pressure On Pettitte To Win An Edge | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/us/ex-mayor-indicted-in-biloxi-killings.html | ExMayor Indicted in Biloxi Killings | By Adam Nossiter | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/abc-official-to-head-disney-syndication-unit.html | ABC Official to Head Disney Syndication Unit | By Bill Carter | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/us/woman-s-life-of-protesting-ends-in-a-suicide-of-flames.html | Womans Life of Protesting Ends in a Suicide of Flames | By Ian Fisher | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/for-yanks-game-isn-t-over-till-they-win-it-in-the-10th.html | For Yanks Game Isnt Over Till They Win It in the 10th | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/jones-copying-jones.html | Jones Copying Jones | By Jerry Schwartz | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/new-york-zoning-against-sex-shops-is-upheld-as-fair.html | NEW YORK ZONING AGAINST SEX SHOPS IS UPHELD AS FAIR | By Vivian S Toy | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/live-and-on-tape-the-capitals-rip-the-rangers.html | Live and on Tape the Capitals Rip the Rangers | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/style/chronicle-961019.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/nationalism-bites-back.html | Nationalism Bites Back | By James R Lilley | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/world/caribbean-nations-find-little-profit-in-aiding-us-drug-war.html | Caribbean Nations Find Little Profit in Aiding US Drug War | By Larry Rohter | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/world/ukraine-walks-shaky-tightrope-between-nato-and-russia.html | Ukraine Walks Shaky Tightrope Between NATO and Russia | By Jane Perlez | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/stopping-sanders-is-job-one-for-giants.html | Stopping Sanders Is Job One For Giants | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/world/caught-between-2-systems-mongolia-scrapes-by.html | Caught Between 2 Systems Mongolia Scrapes By | By Seth Faison | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/us/the-presidential-race.html | THE PRESIDENTIAL RACE | By Michael Wines | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/steinbrenner-cracks-a-smile.html | Steinbrenner Cracks a Smile | By Jack Curry | TX 4-373-625 | 1996-12-02 |

| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/some-fancied-horses-on-outside-looking-in.html | Some Fancied Horses On Outside Looking In | By Jay Privman | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/pop-960454.html | POP | By Jon Pareles | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/theater/joyce-theater-buys-dia-dance-space-in-soho.html | Joyce Theater Buys Dia Dance Space in SoHo | By Jennifer Dunning | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/zimmer-spotlights-eyeglasses-factory-as-a-success-story.html | Zimmer Spotlights Eyeglasses Factory As a Success Story | By Melody Petersen | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/us/a-pregnancy-hormone-is-found-to-reduce-an-aids-cancer.html | A Pregnancy Hormone Is Found to Reduce an AIDS Cancer | By Lawrence K Altman | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/books/enter-simon-blowing-his-own-horn.html | Enter Simon Blowing His Own Horn | By Christopher LehmannHaupt | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/officials-say-disputed-rule-might-have-saved-jet.html | Officials Say Disputed Rule Might Have Saved Jet | By Andrew C Revkin | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/working-overtime-just-like-the-big-guys.html | Working Overtime Just Like the Big Guys | By Malcolm Moran | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/zoning-plan-for-warehouse-style-stores-approved-sent-council-close-vote.html | Zoning Plan for WarehouseStyle Stores Is Approved and Sent to Council in Close Vote | By David Firestone | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/classical-music-949701.html | CLASSICAL MUSIC | By Anthony Tommasini | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/another-designer-is-dusted-off.html | Another Designer Is Dusted Off | By Mitchell Owens | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/at-t-in-flux-goes-far-afield-to-find-leader.html | ATT in Flux Goes Far Afield To Find Leader | By Mark Landler | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/world/destitute-ex-contras-demand-us-aid.html | Destitute ExContras Demand US Aid | By Larry Rohter | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/c-woodruff-74-a-leader-in-labor-and-women-s-issues.html | C Woodruff 74 A Leader in Labor And Womens Issues | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/pataki-vetoes-bill-that-would-let-solar-panels-earn-credits-on-energy-bills.html | Pataki Vetoes Bill That Would Let Solar Panels Earn Credits on Energy Bills | By Raymond Hernandez | TX 4-373-625 | 1996-12-02 |

| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/utility-to-refund-77-million.html | Utility to Refund 77 Million | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/torre-sets-cool-calm-and-confident-tone.html | Torre Sets Cool Calm and Confident Tone | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/a-regional-troupe-nurtured-to-a-new-height.html | A Regional Troupe Nurtured to a New Height | By Anna Kisselgoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/plan-to-let-nature-rule-worries-investors-and-homeowners.html | Plan to Let Nature Rule Worries Investors and Homeowners | By Robert Hanley | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/maidenform-unit-picks-blum-herbstreith.html | Maidenform Unit Picks BlumHerbstreith | By David Barboza | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/the-dumbest-answers.html | The Dumbest Answers | By William Safire | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/girlfriend-then-and-now-of-suspect-testifies-for-the-defense-in-darien-rape-case.html | Girlfriend Then and Now of Suspect Testifies for the Defense in Darien Rape Case | By William Glaberson | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/books/honoring-a-man-of-music-with-what-else-music.html | Honoring a Man of Music With What Else Music | By Ralph Blumenthal | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/the-yankees-survive-their-20-million-man.html | The Yankees Survive Their 20 Million Man | By George Vecsey | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/esiason-fades-back-and-falls-on-the-jets.html | Esiason Fades Back and Falls on the Jets | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/bridge-950157.html | Bridge | By Alan Truscott | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/at-t-s-romancing-of-its-new-president.html | ATTs Romancing of Its New President | By Judith H Dobrzynski | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/race-and-the-death-penalty.html | Race and the Death Penalty | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/hearing-a-conductor-s-passion.html | Hearing a Conductors Passion | By Anthony Tommasini | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/world/kurd-rivals-in-north-iraq-said-to-agree-to-cease-fire.html | Kurd Rivals In North Iraq Said to Agree To CeaseFire | By Steven Lee Myers | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/deli-ticket-offer.html | Deli Ticket Offer | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/fox-finally-puts-an-end-to-the-owner-blackout.html | Fox Finally Puts an End To the Owner Blackout | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/crew-agrees-with-feldman-on-charters-for-schools.html | Crew Agrees With Feldman On Charters For Schools | By Jacques Steinberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/in-milwaukee-school-choice-with-caution.html | In Milwaukee School Choice With Caution | By Joyce Purnick | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/going-going-gone-where-s-the-baby.html | Going Going Gone Wheres The Baby | By Mitchell Owens | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/us/grace-bessay-84-fought-government-for-cape-cod-shanty.html | Grace Bessay 84 Fought Government For Cape Cod Shanty | By Eric Pace | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/charlotte-h-dinger-66-collector-of-carousel-horses-dies.html | Charlotte H Dinger 66 Collector of Carousel Horses Dies | By Robert Mcg Thomas Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/world/learning-to-rebuild-south-africa-brick-by-brick.html | Learning to Rebuild South Africa Brick by Brick | By Donald G McNeil Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/shouts-skates-and-other-surrealities.html | Shouts Skates and Other Surrealities | By Jennifer Dunning | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/a-setback-for-perelman-affects-tactic-on-mergers.html | A Setback For Perelman Affects Tactic On Mergers | By Stephanie Strom | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/world/us-archives-describe-contents-of-nazi-hoard.html | US Archives Describe Contents of Nazi Hoard | By Barry Meier | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/after-the-storm-still-no-calm.html | After the Storm Still No Calm | By Alex Witchel | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/world/swiss-used-nazi-victims-money-for-war-payments-files-reveal.html | Swiss Used Nazi Victims Money For War Payments Files Reveal | By Alan Cowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/us/discrimination-may-affect-risk-of-high-blood-pressure-in-blacks.html | Discrimination May Affect Risk of High Blood Pressure in Blacks | By Warren E Leary | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/nothing-special-read-into-game-5-by-smoltz.html | Nothing Special Read Into Game 5 by Smoltz | By Jerry Schwartz | TX 4-373-625 | 1996-12-02 |

| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/people.html | People | By David Barboza | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/yankees-are-puttin-on-the-leyritz.html | Yankees Are Puttin On The Leyritz | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/hungry-for-a-cigarette-have-a-salad-instead.html | Hungry for a Cigarette Have a Salad Instead | By Mitchell Owens | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/pension-parity.html | Pension Parity | By Robert M Fields | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/on-patrol-to-help-those-who-cannot-help-themselves.html | On Patrol to Help Those Who Cannot Help Themselves | By Robert W Stock | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/us/voters-facing-a-record-year-for-initiatives.html | Voters Facing A Record Year For Initiatives | By B Drummond Ayres Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/geac-computer-to-buy-dun-bradstreet-software-unit.html | GEAC COMPUTER TO BUY DUN BRADSTREET SOFTWARE UNIT | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/kitsch-funk-and-show-biz-from-phish.html | Kitsch Funk and Show Biz From Phish | By Jon Pareles | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/after-setbacks-dicarlo-presses-drive-for-votes.html | After Setbacks DiCarlo Presses Drive for Votes | By Jonathan P Hicks | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/harte-hanks-buying-marketing-company.html | HarteHanks Buying Marketing Company | By David Barboza | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/almost-tragic.html | Almost Tragic | By Maureen Dowd | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/nissan-changing-rules-for-car-ads-rolling-entertaining-spots-using-toy.html | Nissan is changing the rules for car ads by rolling out entertaining spots using toy characters | By David Barboza | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/thermador-names-a-new-agency.html | Thermador Names A New Agency | By David Barboza | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/economic-scene.html | Economic Scene | By Peter Passell | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/pursued-driver-kills-himself.html | Pursued Driver Kills Himself | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/us/dole-asks-perot-to-quit-campaign-and-endorse-him.html | DOLE ASKS PEROT TO QUIT CAMPAIGN AND ENDORSE HIM | By Richard L Berke | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/who-s-the-man-tiger-woods-is-the-man.html | Whos the Man Tiger Woods Is the Man | By Larry Dorman | TX 4-373-625 | 1996-12-02 |

| 1996-10-24 | https://www.nytimes.com/1996/10/24/us/outlook-good-on-treating-lyme-disease.html | Outlook Good On Treating Lyme Disease | By Karen Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/us/western-wildfires-near-record-season.html | Western Wildfires Near Record Season | By James Brooke | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/wci-steel-plans-to-return-to-private-ownership.html | WCI STEEL PLANS TO RETURN TO PRIVATE OWNERSHIP | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/pop-960462.html | POP | By Jon Pareles | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/a-warrior-architect-wrestles-his-demons.html | A Warrior Architect Wrestles His Demons | By Patricia Leigh Brown | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/women-s-nba-takes-first-big-step.html | Womens NBA Takes First Big Step | By William C Rhoden | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/a-blue-line-forms-in-queens-to-salute-a-fallen-comrade.html | A Blue Line Forms in Queens to Salute a Fallen Comrade | By Lizette Alvarez | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/style/chronicle-961027.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/the-queen-of-the-fillies-versus-king-of-the-colts.html | The Queen of the Fillies Versus King of the Colts | By Joseph Durso | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/two-sides-list-views-in-fight-over-cable-tv.html | Two Sides List Views in Fight Over Cable TV | By Clifford J Levy | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/pier-is-losing-a-sculpture.html | Pier Is Losing a Sculpture | By David Colman | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/us/thurmond-s-robust-legend-shields-him-at-93.html | Thurmonds Robust Legend Shields Him at 93 | By Kevin Sack | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/business/craftsman-of-corporate-culture.html | Craftsman of Corporate Culture | By Barnaby J Feder | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/torre-wins-the-game-of-cat-and-mouse.html | Torre Wins the Game of Cat and Mouse | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/torricelli-addresses-cuban-americans-on-union-city-visit.html | Torricelli Addresses CubanAmericans On Union City Visit | By Neil MacFarquhar | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/world/with-the-palestinians-chirac-scores-a-hit.html | With the Palestinians Chirac Scores a Hit | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/bayonne-in-ocean-liner-plan.html | Bayonne in Ocean Liner Plan | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-24 | https://www.nytimes.com/1996/10/24/world/wave-of-strongmen-make-west-africa-their-oyster.html | Wave of Strongmen Make West Africa Their Oyster | By Howard W French | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/chief-resigns-at-cordiant-unit.html | Chief Resigns At Cordiant Unit | By Andrea Adelson | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/unexplained-holes-remain-in-fuller-genetic-map.html | Unexplained Holes Remain in Fuller Genetic Map | By Philip J Hilts | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/the-madison-ave-sandinista.html | The Madison Ave Sandinista | By Gustavo Gorriti | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/tci-strives-to-ease-jitters-among-wary-cable-investors.html | TCI Strives To Ease Jitters Among Wary Cable Investors | By Mark Landler | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/leonard-is-coming-back-so-he-can-go-out-as-me.html | Leonard Is Coming Back So He Can Go Out as Me | By Tom Friend | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/world/pope-shows-how-faith-and-evolution-coexist.html | Pope Shows How Faith And Evolution Coexist | By Peter Applebome | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/boeing-profits-jump-13-in-quarter-as-jet-orders-climb.html | Boeing Profits Jump 13 in Quarter as Jet Orders Climb | By Lawrence M Fisher | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/world/a-scoffer-at-albania-s-old-regime-scolds-the-new.html | A Scoffer at Albanias Old Regime Scolds the New | By Jane Perlez | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/coach-wants-toughness-from-the-nice-guy-knicks.html | Coach Wants Toughness From the NiceGuy Knicks | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/democrat-attacks-ad-for-bond-act-as-an-illegal-plug-for-d-amato.html | Democrat Attacks Ad for Bond Act as an Illegal Plug for DAmato | By Raymond Hernandez | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/funds-sought-for-state-dome.html | Funds Sought for State Dome | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/dancing-with-the-devil.html | Dancing With the Devil | By Bob Herbert | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/no-easy-explanations-for-dole-s-perot-gambit.html | No Easy Explanations For Doles Perot Gambit | By R W Apple Jr | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/sabatini-lacking-competitive-fire-calls-it-quits-at-26.html | Sabatini Lacking Competitive Fire Calls It Quits at 26 | By Robin Finn | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/disturbance-in-florida-follows-shooting-by-police.html | Disturbance in Florida Follows Shooting by Police | By Jerry Gray | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/sex-shop-law-is-postponed-by-state-judge.html | SexShop Law Is Postponed By State Judge | By Vivian S Toy | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/art-in-review-978108.html | Art in Review | By Roberta Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/compaq-shakes-up-its-top-management.html | Compaq Shakes Up Its Top Management | By Laurence Zuckerman | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/barber-missing-from-heisman-race.html | Barber Missing From Heisman Race | By Tarik ElBashir | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/art-in-review-978116.html | Art in Review | By Grace Glueck | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/movies/on-the-bumpy-road-to-magic-healing.html | On the Bumpy Road to Magic Healing | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/nfl-matchups-week-9.html | NFL MATCHUPS WEEK 9 | By Timothy W Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/yankees-have-ability-to-play-like-two-teams-within-a-team.html | Yankees Have Ability to Play Like Two Teams Within a Team | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/glorious-jottings-of-a-genius.html | Glorious Jottings of a Genius | By Malcolm W Browne | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/twa-chief-quits-after-report-of-loss.html | TWA Chief Quits After Report of Loss | By Kenneth N Gilpin | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/devils-find-the-answers-for-a-victory.html | Devils Find The Answers For a Victory | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/energy-providers-are-beginning-attempts-to-get-warm-and-fuzzy.html | Energy providers are beginning attempts to get warm and fuzzy | By Andrea Adelson | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/art-in-review-965928.html | Art in Review | By Holland Cotter | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/people.html | People | By Andrea Adelson | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/who-needs-baseball-apparently-not-nbc.html | Who Needs Baseball Apparently Not NBC | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/torricelli-focuses-on-foe-s-medicare-votes.html | Torricelli Focuses on Foes Medicare Votes | By Brett Pulley | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/a-culture-ignored-except-for-its-icons.html | A Culture Ignored Except for Its Icons | By Holland Cotter | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/john-family-recalls-new-york-s-support.html | John Family Recalls New Yorks Support | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/united-by-the-spirit-of-protest.html | United by the Spirit of Protest | By Grace Glueck | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/jets-confront-biggest-task-overcoming-mental-fatigue.html | Jets Confront Biggest Task Overcoming Mental Fatigue | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/great-news-for-europe-a-cold-and-rainy-cup.html | Great News for Europe A Cold and Rainy Cup | By Jay Privman | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/world/sandinistas-are-shaken-by-election.html | Sandinistas Are Shaken By Election | By Larry Rohter | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/service-programs-are-promoted.html | Service Programs Are Promoted | By Andrea Adelson | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/president-shadows-dole-as-a-son-of-the-south.html | President Shadows Dole as a Son of the South | By Todd S Purdum | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/courts-clearing-way-for-punitive-damages-from-brokers.html | Courts Clearing Way for Punitive Damages From Brokers | By Floyd Norris | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/new-times-square-tower-lures-a-key-tenant.html | New Times Square Tower Lures a Key Tenant | By John Holusha | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/a-recent-fox-alumnus-to-lead-hbo-pictures.html | A Recent Fox Alumnus to Lead HBO Pictures | By Lawrie Mifflin | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/movies/chiseling-for-jewelry-ending-up-with-pastry.html | Chiseling for Jewelry Ending Up With Pastry | By Stephen Holden | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/giants-want-to-rework-contract-with-hampton.html | Giants Want to Rework Contract With Hampton | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/giuliani-plans-a-new-effort-for-arresting-of-fugitives.html | Giuliani Plans A New Effort For Arresting Of Fugitives | By Clifford Krauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/parole-reform-is-sought.html | Parole Reform Is Sought | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/movies/a-school-where-anything-goes.html | A School Where Anything Goes | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/books/exploring-the-dangers-of-knowing-too-much.html | Exploring the Dangers of Knowing Too Much | By Richard Bernstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/fans-and-fanfare-for-mikhail-gorbachev-author.html | Fans and Fanfare for Mikhail Gorbachev Author | By Rachel L Swarns | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/100-days-of-police-progress.html | 100 Days of Police Progress | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/city-s-image-plays-well-at-baker-field.html | Citys Image Plays Well At Baker Field | By Clyde Haberman | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/next-in-jet-crash-inquiry-scallop-dredges.html | Next in Jet Crash Inquiry Scallop Dredges | By Andrew C Revkin | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/usg-offers-50-million-for-rest-of-cgc.html | USG OFFERS 50 MILLION FOR REST OF CGC | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/vickrey-s-zeal-remembered-at-columbia-memorial-service.html | Vickreys Zeal Remembered At Columbia Memorial Service | By Karen W Arenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/father-of-accused-testifies-in-rape-trial.html | Father of Accused Testifies in Rape Trial | By William Glaberson | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/adding-flights-to-outflank-rivals-in-business-market.html | Adding Flights to Outflank Rivals in Business Market | By Edwin McDowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/smoltz-s-feet-betray-his-arm-and-his-bat.html | Smoltz Feet Betray His Arm and His Bat | By Dave Anderson | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/37-bids-for-charter-schools.html | 37 Bids for Charter Schools | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/former-jail-guard-convicted.html | Former Jail Guard Convicted | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/to-gingrich-elections-this-year-are-like-whitewater-canoeing.html | To Gingrich Elections This Year Are Like Whitewater Canoeing | By Adam Clymer | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/podiatrists-to-form-nationwide-union-a-reply-to-hmo-s.html | Podiatrists to Form Nationwide Union A Reply to HMOs | By Steven Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/lehman-and-singh-set-scene-with-a-tie.html | Lehman And Singh Set Scene With a Tie | By Larry Dorman | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/cigar-again-facing-a-two-pronged-assault.html | Cigar Again Facing A TwoPronged Assault | By Joseph Durso | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/soft-money-far-outpaces-other-gifts-in-presidential-race-us-reports.html | Soft Money Far Outpaces Other Gifts in Presidential Race US Reports | By Leslie Wayne | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/united-fights-back-with-western-shuttle.html | United Fights Back With Western Shuttle | By Edwin McDowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/harold-hughes-iowa-trucker-turned-politician-dies-at-74.html | Harold Hughes Iowa Trucker Turned Politician Dies at 74 | By Eric Pace | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/20.4-million-for-gilkey-in-four-year-mets-deal.html | 204 Million for Gilkey In FourYear Mets Deal | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/samuel-eisenstein-83-psychoanalyst-psychiatrist.html | Samuel Eisenstein 83 PsychoanalystPsychiatrist | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/future-hazy-for-system-to-guide-ship-traffic.html | Future Hazy For System To Guide Ship Traffic | By Matthew L Wald | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/path-trains-streamlined.html | PATH Trains Streamlined | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/chronicle-975893.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/theater/making-mountains-of-the-minuscule.html | Making Mountains Of the Minuscule | By Ben Brantley | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/mystery-aggression-and-mating-rituals.html | Mystery Aggression And Mating Rituals | By Anna Kisselgoff | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/using-genes-as-a-clock-study-traces-animal-life-back-a-billion-years.html | Using Genes as a Clock Study Traces Animal Life Back a Billion Years | By John Noble Wilford | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/philips-posts-unexpectedly-steep-drop-in-earnings.html | Philips Posts Unexpectedly Steep Drop in Earnings | By Edmund L Andrews | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/world/pope-bolsters-church-s-support-for-scientific-view-of-evolution.html | Pope Bolsters Churchs Support For Scientific View of Evolution | By John Tagliabue | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/rangers-skate-and-struggle-for-an-answer.html | Rangers Skate and Struggle for an Answer | By Jason Diamos | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/in-atlanta-games-yanks-sweep-the-gold.html | In Atlanta Games Yanks Sweep the Gold | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/bronx-grand-jury-indicts-officer-in-shooting-death.html | Bronx Grand Jury Indicts Officer in Shooting Death | By David Kocieniewski | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/accounts.html | Accounts | By Andrea Adelson | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/ancients-briefly-modern-and-human.html | Ancients Briefly Modern and Human | By Roberta Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/movies/in-africa-with-ali-and-the-rope-a-dope.html | In Africa With Ali and the RopeaDope | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/books/diana-trilling-cultural-critic-member-select-intellectual-circle-dies-91.html | Diana Trilling a Cultural Critic and Member of a Select Intellectual Circle Dies at 91 | By Michael Norman | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/world/yeltsin-and-ukrainian-find-few-solutions-on-fleet-issues.html | Yeltsin and Ukrainian Find Few Solutions on Fleet Issues | By Alessandra Stanley | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/grissom-knows-the-score-it-s-e-8.html | Grissom Knows The Score Its E8 | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/key-won-t-sweat-it.html | Key Wont Sweat It | By Jerry Schwartz | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/perot-turns-down-dole-plea-to-quit-calling-it-weird.html | PEROT TURNS DOWN DOLE PLEA TO QUIT CALLING IT WEIRD | By Richard L Berke | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/mattress-maker-narrows-review.html | Mattress Maker Narrows Review | By Andrea Adelson | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-25 | https://www.nytimes.com/1996/10/25/movies/exorcising-cocaine-demons.html | Exorcising Cocaine Demons | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/when-lawyer-and-co-op-board-clash.html | When Lawyer and Coop Board Clash | By Tracie Rozhon | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/world/china-concedes-blood-serum-contained-aids-virus.html | China Concedes Blood Serum Contained AIDS Virus | By Patrick E Tyler | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/steinbrenner-splits-but-his-ghost-remains.html | Steinbrenner Splits But His Ghost Remains | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/simpson-defense-opens-with-scathing-portrait-of-his-ex-wife.html | Simpson Defense Opens With Scathing Portrait of His ExWife | By Carey Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/chronicle-979589.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/disorders-of-all-kinds-plague-dole-campaign.html | Disorders of All Kinds Plague Dole Campaign | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/torricelli-takes-on-zimmer-on-medicare.html | Torricelli Takes On Zimmer on Medicare | By Jennifer Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/a-frustrated-dole-asks-why-some-voters-aren-t.html | A Frustrated Dole Asks Why Some Voters Arent | By Katharine Q Seelye | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/home-video-962449.html | Home Video | By Peter M Nichols | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/perot-sees-moral-ethical-and-criminal-problems-for-clinton.html | Perot Sees Moral Ethical and Criminal Problems for Clinton | By Ernest Tollerson | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/venezuela-in-rare-austerity-is-tempted-by-oil-windfall.html | Venezuela in Rare Austerity Is Tempted by Oil Windfall | By Diana Jean Schemo | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/after-188-days-in-space-us-astronaut-readjusts-to-earth.html | After 188 Days in Space US Astronaut Readjusts to Earth | By Sam Howe Verhovek | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/promises-yield-to-old-fashioned-politics.html | Promises Yield to OldFashioned Politics | By Sara Rimer | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/world/year-after-rabin-fell-israel-is-no-closer-to-unity.html | Year After Rabin Fell Israel Is No Closer to Unity | By Joel Greenberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/the-chirac-caper.html | The Chirac Caper | By Am Rosenthal | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/school-nights-are-chaotic-when-series-runs-late.html | School Nights Are Chaotic When Series Runs Late | By Joseph Berger | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/us-senate-race-is-latest-in-a-long-line-of-rough-new-jersey-campaigns.html | US Senate Race Is Latest in a Long Line of Rough New Jersey Campaigns | By Alan Finder | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/chronicle-979562.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/woodstock-old-time-new-age-karma.html | Woodstock OldTime NewAge Karma | By Jon Pareles | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/in-an-ohio-county-the-issue-is-public-buses-not-the-presidential-race.html | In an Ohio County the Issue Is Public Buses Not the Presidential Race | By Michael Winerip | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/medical-student-forced-into-a-hospital-netherworld.html | Medical Student Forced Into a Hospital Netherworld | By Elisabeth Rosenthal | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/us/inmates-find-brief-escape-in-rodeo-ring.html | Inmates Find Brief Escape in Rodeo Ring | By Rick Bragg | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/world/us-delays-arms-delivery-to-bosnia-over-aides-ties-to-iran.html | US Delays Arms Delivery to Bosnia Over Aides Ties to Iran | By Steven Lee Myers | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/undercover-policeman-is-shot-by-colleague-in-drug-search.html | Undercover Policeman Is Shot By Colleague in Drug Search | By Lynette Holloway | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/zimmer-says-democrat-s-vote-raised-prices.html | Zimmer Says Democrats Vote Raised Prices | By Melody Petersen | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/bob-dole-s-lie.html | Bob Doles Lie | By Anthony Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/the-evil-that-lurks-all-around.html | The Evil That Lurks All Around | By John J OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/art-in-review-978124.html | Art in Review | By Holland Cotter | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-25 | https://www.nytimes.com/1996/10/25/movies/there-s-something-verboten-in-illyria.html | Theres Something Verboten in Illyria | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/college-football-report-968498.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/business/usair-will-end-pacts-with-british-airways-in-march-97.html | USAir Will End Pacts With British Airways in March 97 | By Edwin McDowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/pettitte-s-arm-was-great-but-his-glove-was-better.html | Pettittes Arm Was Great But His Glove Was Better | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/world/imf-may-suspend-loan-over-russian-tax-evasion.html | IMF May Suspend Loan Over Russian Tax Evasion | By Michael R Gordon | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/restaurants-964000.html | Restaurants | By Ruth Reichl | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/braves-are-mookified-in-farewell.html | Braves Are Mookified In Farewell | By George Vecsey | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/movies/whoopi-goldberg-s-turn-to-try-a-gender-bender.html | Whoopi Goldbergs Turn To Try a Gender Bender | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
| 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/labor-deal-hopes-high-after-meeting.html | Labor Deal Hopes High After Meeting | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/business/chartwell-and-mobil-in-truck-stop-venture.html | CHARTWELL AND MOBIL IN TRUCK STOP VENTURE | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/arts/homosexuals-in-all-their-diversity.html | Homosexuals in All Their Diversity | By John J OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/recycling-trip-backfires.html | Recycling Trip Backfires | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/home-field-disadvantage-could-go-either-way.html | HomeField Disadvantage Could Go Either Way | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/transit-agency-plans-its-first-volume-discounts.html | Transit Agency Plans Its First Volume Discounts | By Richard PerezPena | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/world/zaire-war-breeds-a-human-catastrophe.html | Zaire War Breeds a Human Catastrophe | By James C McKinley Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/mafia-seeks-to-oust-gotti-officials-say.html | Mafia Seeks To Oust Gotti Officials Say | By Selwyn Raab | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-26 | https://www.nytimes.com/1996/10/26/business/largest-shareholder-reduces-its-voting-stake.html | LARGEST SHAREHOLDER REDUCES ITS VOTING STAKE | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/business/talks-to-settle-cable-dispute-end-abruptly.html | Talks to Settle Cable Dispute End Abruptly | By Charles V Bagli | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/business/cash-going-to-stock-funds-fell-sharply-in-latest-week.html | Cash Going to Stock Funds Fell Sharply in Latest Week | By Edward Wyatt | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/arts/at-89-using-30-s-devices-with-an-aura-of-today.html | At 89 Using 30s Devices With an Aura Of Today | By Ben Ratliff | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/arts/in-a-brahms-concerto-the-battle-is-joined.html | In a Brahms Concerto The Battle Is Joined | By Allan Kozinn | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/us/hugh-j-davis-69-gynecologist-who-invented-dalkon-shield.html | Hugh J Davis 69 Gynecologist Who Invented Dalkon Shield | By Robert Mcg Thomas Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/world/chirac-s-goal-bigger-mideast-role.html | Chiracs Goal Bigger Mideast Role | By Craig R Whitney | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/now-the-endgame-yanks-want-one-more.html | Now the Endgame Yanks Want One More | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/us/perot-stronghold-in-92-largely-ignores-him-in-96.html | Perot Stronghold in 92 Largely Ignores Him in 96 | By Ernest Tollerson | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/visiting-monk-seeks-to-bring-city-serenity.html | Visiting Monk Seeks to Bring City Serenity | By David Gonzalez | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/cone-prepares-for-game-he-doesn-t-want-played.html | Cone Prepares for Game He Doesnt Want Played | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/pressures-over-crime-are-cited-in-faking.html | Pressures Over Crime Are Cited In Faking | By Clifford Krauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/business/wired-ventures-withdraws-initial-offering-for-2d-time.html | Wired Ventures Withdraws Initial Offering for 2d Time | By Lawrence M Fisher | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/us/kemp-hits-back-at-republicans-who-despair.html | Kemp Hits Back at Republicans Who Despair | By Jerry Gray | TX 4-373-625 | 1996-12-02 |

| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/guerrillas-pounce-at-loehmann-s-manhattan-opening.html | Guerrillas Pounce at Loehmanns Manhattan Opening | By Jennifer Steinhauer | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-26 | https://www.nytimes.com/1996/10/26/us/judge-orders-2-separate-trials-for-oklahoma-bomb-suspects.html | Judge Orders 2 Separate Trials For Oklahoma Bomb Suspects | By Jo Thomas | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/indogate-s-drive-by-victims.html | Indogates Driveby Victims | By Frank Rich | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/arts/on-one-evening-anyway-not-a-bit-of-balanchine.html | On One Evening Anyway Not a Bit of Balanchine | By Jack Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/business/petsmart-agrees-to-acquire-pet-city-holdings.html | PETSMART AGREES TO ACQUIRE PET CITY HOLDINGS | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/arts/going-the-extra-mile-to-give-heroes-blemishes.html | Going the Extra Mile to Give Heroes Blemishes | By Caryn James | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/it-s-deja-vu-the-braves-have-been-here-before.html | Its Deja Vu The Braves Have Been Here Before | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/a-gop-senate-fund-controlled-by-d-amato-aided-new-york-state-candidates.html | A GOP Senate Fund Controlled by DAmato Aided New York State Candidates | By Jane Fritsch | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/fighting-and-ejections-it-s-rockets-vs-knicks.html | Fighting and Ejections Its Rockets vs Knicks | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/us/czech-ministry-to-examine-ailments-of-gulf-veterans.html | Czech Ministry to Examine Ailments of Gulf Veterans | By Jan Stojaspal | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/the-stadium-can-produce-odd-effects.html | The Stadium Can Produce Odd Effects | By William C Rhoden | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/us/presidential-race.html | THE PRESIDENTIAL RACE | By Michael Wines | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/judge-j-daniel-mahoney-65-founder-of-conservative-party.html | Judge J Daniel Mahoney 65 Founder of Conservative Party | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/books/from-artists-to-zygouries-for-8000.html | From Artists to Zygouries for 8000 | By Alan Riding | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/business/stock-of-etec-systems-in-sharp-decline.html | STOCK OF ETEC SYSTEMS IN SHARP DECLINE | By Dow Jones | TX 4-373-625 | 1996-12-02 |

| 1996-10-26 | https://www.nytimes.com/1996/10/26/arts/differing-personalities-united-in-beethoven.html | Differing Personalities United in Beethoven | By Anthony Tommasini | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/jets-are-talkin-baseball-in-locker-room.html | Jets Are Talkin Baseball in Locker Room | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/us/clinton-artful-campaign-trip-georgia-urges-tutor-plan-for-young-readers.html | Clinton in an Artful Campaign Trip to Georgia Urges a Tutor Plan for Young Readers | By Todd S Purdum | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/world/us-and-nato-plan-new-bosnia-force.html | US AND NATO PLAN NEW BOSNIA FORCE | By Steven Lee Myers | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/business/chubb-said-to-consider-selling-units.html | Chubb Said To Consider Selling Units | By Joseph B Treaster | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/world/in-a-house-ruled-by-men-23-women-break-in.html | In a House Ruled by Men 23 Women Break In | By Sheryl Wudunn | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/us/many-catholics-welcome-pope-s-statement-on-evolution.html | Many Catholics Welcome Popes Statement on Evolution | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/how-to-create-a-real-housing-crisis.html | How to Create a Real Housing Crisis | By Peter D Salins | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/us/state-of-emergency-declared-after-rioting-in-florida.html | State of Emergency Declared After Rioting in Florida | By Mireya Navarro | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/taken-hostage-at-the-airport.html | Taken Hostage at the Airport | By Adam Hochschild | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/us/h-p-minsky-77-economist-who-decoded-lending-trends.html | H P Minsky 77 Economist Who Decoded Lending Trends | By Louis Uchitelle | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/crash-inquiry-to-expand-reconstruction-of-jet.html | Crash Inquiry to Expand Reconstruction of Jet | By Matthew Purdy | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/theater/two-takes-on-the-devil-the-charms-of-the-seedy-give-way-to-sunday-best.html | Two Takes on the Devil The Charms of the Seedy Give Way to Sunday Best | By Ben Brantley | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/injuries-cause-is-disputed-by-a-doctor.html | Injuries Cause Is Disputed By a Doctor | By William Glaberson | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/college-football-report-994812.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-373-625 | 1996-12-02 |

Page 23621 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-26 | https://www.nytimes.com/1996/10/26/us/a-biblical-call-for-reconciliation-in-the-middle-east.html | A Biblical Call for Reconciliation in the Middle East | By Gustav Niebuhr | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/not-just-a-game-this-series-is-a-tussle-of-two-cities.html | Not Just a Game This Series Is a Tussle of Two Cities | By Peter Applebome | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/business/a-widening-popularity-brings-acquisitions.html | A Widening Popularity Brings Acquisitions | By Kate Murphy | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/biggest-victory-for-torre-family-heart-transplant-arrives-on-time.html | Biggest Victory for Torre Family Heart Transplant Arrives on Time | By Randy Kennedy | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/hillary-clinton-plans-visit.html | Hillary Clinton Plans Visit | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/world/lord-gladwyn-is-dead-at-96-briton-helped-found-the-un.html | Lord Gladwyn Is Dead at 96 Briton Helped Found the UN | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/us/contest-in-tampa-area-reflects-gop-hopes-and-anxieties.html | Contest in Tampa Area Reflects GOP Hopes and Anxieties | By Adam Clymer | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/business/revised-data-show-layoff-rate-constant-in-1990-s.html | Revised Data Show Layoff Rate Constant in 1990s | By Richard W Stevenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/in-japan-democracy-also-rises.html | In Japan Democracy Also Rises | By Patrick Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/us/dole-is-imploring-voters-to-rise-up-against-the-press.html | DOLE IS IMPLORING VOTERS TO RISE UP AGAINST THE PRESS | By Katharine Q Seelye | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/torricelli-vows-to-support-casino-interests.html | Torricelli Vows to Support Casino Interests | By Melody Petersen | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/16-year-sentence-for-beating.html | 16Year Sentence for Beating | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/the-labor-deal-hinges-on-the-word-from-selig.html | The Labor Deal Hinges On the Word From Selig | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/specter-gives-his-support-to-zimmer-a-moderate.html | Specter Gives His Support To Zimmer A Moderate | By Jennifer Preston | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-26 | https://www.nytimes.com/1996/10/26/business/icahn-re-enters-fray-to-press-rjr-to-spin-off-food-business.html | Icahn Reenters Fray to Press RJR to Spin Off Food Business | By Glenn Collins | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/rangers-latest-loss-leaves-campbell-shaking-his-head.html | Rangers Latest Loss Leaves Campbell Shaking His Head | By Charlie Nobles | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/us/milestones-and-missteps-on-immigration.html | Milestones and Missteps on Immigration | By Eric Schmitt | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/cigar-s-last-turn-for-home-has-everybody-s-attention.html | Cigars Last Turn for Home Has Everybodys Attention | By Joseph Durso | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/leaflets-allowed-in-mall.html | Leaflets Allowed in Mall | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/lehman-in-control-but-woods-loses-his.html | Lehman in Control But Woods Loses His | By Larry Dorman | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/banker-pleads-guilty.html | Banker Pleads Guilty | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/reggie-billy-the-clipper-and-ol-pete.html | Reggie Billy the Clipper and Ol Pete | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/arts/jimmy-heath-s-birthday-gig.html | Jimmy Heaths Birthday Gig | By Peter Watrous | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/premiums-down-benefits-up.html | Premiums Down Benefits Up | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/us/in-secure-midwest-gore-focuses-on-congressional-seats.html | In Secure Midwest Gore Focuses on Congressional Seats | By Neil A Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/world/in-china-s-outlands-poorest-grow-poorer.html | In Chinas Outlands Poorest Grow Poorer | By Patrick E Tyler | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/bridge-986810.html | Bridge | By Alan Truscott | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/movies/eat-and-be-thin-what-s-the-catch.html | Eat and Be Thin Whats the Catch | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/gulling-the-rubes.html | Gulling The Rubes | By Russell Baker | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/business/time-inc-s-editor-of-new-media-plans-to-resign.html | Time Incs Editor of New Media Plans to Resign | By Robin Pogrebin | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/world/protesters-take-to-streets-to-defend-canada-s-safety-net.html | Protesters Take to Streets to Defend Canadas Safety Net | By Anthony Depalma | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/li-district-weighs-hiring-of-business-to-run-school.html | LI District Weighs Hiring Of Business to Run School | By John T McQuiston | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/giants-lose-toomer-and-sparks-to-injuries.html | Giants Lose Toomer And Sparks To Injuries | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/water-main-break-on-east-60th-st-disrupts-subway-and-businesses.html | Water Main Break on East 60th St Disrupts Subway and Businesses | By Ian Fisher | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/bringing-up-citizens.html | Bringing Up Citizens | By Susan Jo Keller | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/women-in-misery-all-in-the-name-of-beauty.html | Women in Misery All in the Name of Beauty | By Theodora Skiptares | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/what-makes-a-toy-fun-ask-a-child-who-wants-to-own-it.html | What Makes a Toy Fun Ask a Child Who Wants to Own It | By Bill Kent | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/black-mark-for-the-fbi.html | Black Mark for the FBI | By Stephen Labaton | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/how-the-money-was-spent-in-previous-environmental-bond-acts.html | How the Money Was Spent in Previous Environmental Bond Acts | By Jacqueline Henry | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/matching-the-right-apple-to-the-dish.html | Matching the Right Apple to the Dish | By Florence Fabricant | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/a-return-to-glory.html | A RETURN TO GLORY | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/at-coke-less-fizz-than-met-the-eye.html | At Coke Less Fizz Than Met The Eye | By Floyd Norris | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/bias-and-blood-pressure.html | Bias and Blood Pressure | By Warren E Leary | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/the-russian-symphony-russian-composers.html | The Russian Symphony Russian Composers | By Robert Sherman | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/can-a-collector-s-house-be-a-home.html | Can a Collectors House Be a Home | By Bernard Holland | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/beatlemania-revisited-hit-or-hubris.html | Beatlemania Revisited Hit or Hubris | By Allan Kozinn | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/tv/the-case-of-the-missing-woman.html | The Case of the Missing Woman | By Marilyn Stasio | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/poor-who-qualify-will-get-repairs-in-home-heating.html | Poor Who Qualify Will Get Repairs in Home Heating | By Lynne Ames | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/going-the-distance-against-aids.html | Going the Distance Against AIDS | By Jere Longman | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/easing-the-re-use-of-once-polluted-industrial-sites.html | Easing the ReUse of OncePolluted Industrial Sites | By Rachelle Garbarine | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/the-mood-turns-lush.html | The Mood Turns Lush | By Monique P Yazigi | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/food-stamps-are-delis-undoing.html | Food Stamps Are Delis Undoing | By Janet Allon | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/puerto-rico-beyond-the-mountains.html | Puerto Rico Beyond The Mountains | By Susan Spano | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/untangling-new-yorks-housing-web.html | Untangling New Yorks Housing Web | By Peter D Salins | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/dark-horse-picked-for-at-t.html | Dark Horse Picked for ATT | By Mark Landler | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/father-on-board-vacation-with-caution.html | Father on Board Vacation With Caution | By Samuel G Freedman | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/what-s-a-conservative.html | Whats a Conservative | By Alan Ehrenhalt | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/style/gourd-family-warts-and-all-a-genial-expose.html | Gourd Family Warts and All A Genial Expose | By Anne Raver | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/call-him-special-not-please-a-specialist.html | Call Him Special Not Please a Specialist | By Lawrence B Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/so-many-changes-but-all-for-the-better.html | So Many Changes But All for the Better | By Joanne Starkey | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/where-the-rich-live-and-live-well.html | Where the Rich Live and Live Well | By Elsa Brenner | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/appalachia-comes-to-croton-falls.html | Appalachia Comes to Croton Falls | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/style/after-all-fashion-is-art.html | After All Fashion Is Art | By Monique P Yazigi | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/marion-d-cuyjet-76-pioneer-in-teaching-black-dancers-dies.html | Marion D Cuyjet 76 Pioneer In Teaching Black Dancers Dies | By Jennifer Dunning | TX 4-373-625 | 1996-12-02 |

| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/in-the-green-room-with-a-view.html | In the Green Room With a View | By Karen de Witt | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/clinton-co-opts-crime-issue-with-emphasis-on-victims-rights.html | Clinton Coopts Crime Issue With Emphasis on Victims Rights | By Todd S Purdum | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/this-must-be-the-city-s-only-accordion-erhu-duo.html | This Must Be the Citys Only AccordionErhu Duo | By Edward Lewine | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/arrests-add-to-idaho-s-reputation-as-a-magnet-for-supremacists.html | Arrests Add to Idahos Reputation as a Magnet for Supremacists | By James Brooke | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/barneys-begets-loehmann-s.html | Barneys Begets Loehmanns | By Hubert B Herring | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/long-island-journal-948713.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/classical-briefs-928828.html | Classical Briefs | By Lawrence Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/memorials-that-forget.html | Memorials That Forget | By Francis X Clines | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/on-board-can-t-unlock-its-deadlock.html | Board Cant Unlock Its Deadlock | By Sarah Kershaw | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/vertical-reality.html | Vertical Reality | By James Gleick | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/suspense-is-over-wetteland-named-the-mvp.html | Suspense Is Over Wetteland Named the MVP | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/dowtown-brooklyn-the-promise-and-the-peril.html | Dowtown Brooklyn The Promise and the Peril | By Somini Sengupta | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/classical-briefs-977225.html | Classical Briefs | By Sarah Bryan Miller | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/a-gop-stronghold-starts-to-lean-toward-the-democrats.html | A GOP Stronghold Starts to Lean Toward the Democrats | By Sara Rimer | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/comeback-is-complete-yanks-win-the-series.html | Comeback Is Complete Yanks Win the Series | By N R Kleinfield | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/candidates-both-try-to-appear-hawkish-on-tax-cuts.html | Candidates Both Try to Appear Hawkish on Tax Cuts | By Alan Finder | TX 4-373-625 | 1996-12-02 |

| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/talking-upheaval-on-capitol-hill.html | Talking Upheaval On Capitol Hill | By Adam Clymer | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/the-reluctant-poet.html | The Reluctant Poet | By Stanislaw Baranczak | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/2-taxpayer-groups-endorse-zimmer-2-church-organizations-back-torricelli.html | 2 Taxpayer Groups Endorse Zimmer 2 Church Organizations Back Torricelli | By Brett Pulley | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/attracting-bird-life.html | Attracting Bird Life | By Joan Lee Faust | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/linit-s-foot-helps-keep-columbia-undefeated.html | Linits Foot Helps Keep Columbia Undefeated | By William N Wallace | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/for-new-haven-a-million-square-foot-indoor-mall.html | For New Haven a MillionSquareFoot Indoor Mall | By Eleanor Charles | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/the-key-to-rebecca.html | The Key to Rebecca | By Walter Kendrick | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/world/body-bizarrely-found-in-mexico-is-telling-no-tales.html | Body Bizarrely Found in Mexico Is Telling No Tales | By Julia Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/gingrich-and-foe-spar-in-spirited-debate.html | Gingrich and Foe Spar in Spirited Debate | By Kevin Sack | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/leaving-the-past-to-die.html | Leaving the Past to Die | By William Ferguson | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/two-for-the-color-and-recycled-objects.html | Two for the Color and Recycled Objects | By Elizabeth Attebery | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/paying-the-piper-and-the-bills-for-salem-nuclear-reactors.html | Paying the Piper and the Bills for Salem Nuclear Reactors | By Kit R Roane | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/time-to-make-the-dumplings.html | Time to Make the Dumplings | By Andrea Kannapell | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/all-roads-lead-to-mintz.html | All Roads Lead to Mintz | By Molly ONeill | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/tv/in-a-police-series-a-delicate-balancing-act.html | In a Police Series a Delicate Balancing Act | By Bruce Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/shooting-manhattan.html | Shooting Manhattan | By Constance L Hays | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/an-imperfect-game-keeps-buckeyes-record-perfect.html | An Imperfect Game Keeps Buckeyes Record Perfect | By Malcolm Moran | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/political-twist-spread-the-wealth.html | Political Twist Spread the Wealth | By Leslie Wayne | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/boggs-takes-a-ride.html | Boggs Takes a Ride | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/joe-and-frank-torre-s-dreamland.html | Joe and Frank Torres Dreamland | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/there-is-still-a-task-for-a-basic-typewriter.html | There Is Still a Task for a Basic Typewriter | By Roberta Hershenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/after-their-fast-start-the-braves-luck-goes-south.html | After Their Fast Start the Braves Luck Goes South | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/apples-of-the-season-used-in-main-dishes.html | Apples of the Season Used in Main Dishes | By Florence Fabricant | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/world/for-both-the-arabs-and-the-israelis-jerusalem-is-where-the-heart-is.html | For Both the Arabs and the Israelis Jerusalem Is Where the Heart Is | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/japan-s-shaky-coalition.html | Japans Shaky Coalition | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/a-jets-era-of-ups-and-mostly-downs.html | A Jets Era of Ups and Mostly Downs | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/how-congress-curtailed-the-courts-jurisdiction.html | How Congress Curtailed the Courts Jurisdiction | By Linda Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/linked-to-apple-but-trying-to-branch-out.html | Linked to Apple but Trying to Branch Out | By Michael Brush | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/opinion/your-mission-should-you-accept-it.html | Your Mission Should You Accept It | By Thomas L Friedman | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/in-stamford-a-brew-pub-in-an-old-bank.html | In Stamford a Brew Pub in an Old Bank | By Patricia Brooks | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/in-the-fall-fairs-are-a-lure-for-thousands.html | In the Fall Fairs Are a Lure for Thousands | By Linda Saslow | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/generation-x-is-getting-a-financial-life.html | Generation X Is Getting a Financial Life | By Barbara Whitaker | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/well-palestinians-enjoyed-his-visit.html | Well Palestinians Enjoyed His Visit | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/a-silent-choir.html | A Silent Choir | By William L ONeill | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/remembering-the-blacklist.html | Remembering the Blacklist | By Walter Bernstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/screening-from-the-right.html | Screening From the Right | By Carole Gould | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/on-a-slice-of-the-whitney-estate-a-new-subdivision.html | On a Slice of the Whitney Estate a New Subdivision | By Diana Shaman | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/princetonians-in-costume-just-want-to-have-fun.html | Princetonians in Costume Just Want to Have Fun | By Alexandra Nyberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/who-asked-them-who-didn-t.html | Who Asked Them Who Didnt | By Janny Scott | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/record-fires-in-california.html | Record Fires in California | By Carey Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/censored-by-his-own-regime.html | Censored by His Own Regime | By Orlando Figes | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/style/joumana-rizk-and-han-yong.html | Joumana Rizk and Han Yong | By Lois Smith Brady | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/fyi-983721.html | FYI | By Daniel B Schneider | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/bench-congestion-draws-tickets.html | Bench Congestion Draws Tickets | By Michael Cooper | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/books-in-brief-nonfiction-955426.html | Books in Brief Nonfiction | By Douglas A Sylva | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/mavericks-are-threatening-the-gop-s-hold-on-idaho.html | Mavericks Are Threatening The GOPs Hold on Idaho | By Timothy Egan | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/gay-leaders-look-to-the-ballot-box.html | Gay Leaders Look to the Ballot Box | By Andrew Jacobs | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/staring-at-the-sun.html | Staring at the Sun | By David Bowman | TX 4-373-625 | 1996-12-02 |

| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/the-pope-pronounces-evolution-fit.html | The Pope Pronounces Evolution Fit | By John Tagliabue | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/the-song-of-the-sirens.html | The Song of the Sirens | By Mary Lefkowitz | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/how-to-use-and-apply-the-many-varieties-of-solvents.html | How to Use and Apply the Many Varieties of Solvents | By Edward R Lipinski | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/school-district-15-shockwaves-over-an-october-surprise.html | School District 15 Shockwaves Over an October Surprise | By Somini Sengupta | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/in-a-village-enclave-15-remarkable-rowhouses.html | In a Village Enclave 15 Remarkable Rowhouses | By Christopher Gray | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/new-noteworthy-paperbacks-958018.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/books-in-brief-fiction-955795.html | Books in Brief Fiction | By Polly Morrice | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/westchester-guide-957542.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/connecticut-guide-952044.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/shift-of-second-string-quarterbacks-affects-brown-too.html | Shift of SecondString Quarterbacks Affects Brown Too | By Mike Freeman | TX 4-373-625 | |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/collaboration-on-chapin-album.html | Collaboration on Chapin Album | By Felice Buckvar | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/please-hold-mr-president.html | Please Hold Mr President | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/movies/if-they-look-familiar-it-s-because-they-are.html | If They Look Familiar Its Because They Are | By Jill Gerston | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/the-swiss-and-holocaust-money.html | The Swiss and Holocaust Money | By Alan Cowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/yankees-discover-that-maddux-is-human.html | Yankees Discover That Maddux Is Human | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/at-one-with-salmon-as-its-time-runs-out.html | At One With Salmon As Its Time Runs Out | By Pete Bodo | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/government-raises-estimate-on-soldiers-exposed-to-gas.html | Government Raises Estimate On Soldiers Exposed to Gas | By Philip Shenon | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/cooling-off-on-barbados.html | Cooling Off on Barbados | By Suzanne Berne | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/crime-944599.html | Crime | By Marilyn Stasio | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/world/un-pulls-out-aid-workers-as-chaos-grows-in-eastern-zaire.html | UN Pulls Out Aid Workers as Chaos Grows in Eastern Zaire | By James C McKinley Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/blessed-ease-sweet-privay.html | Blessed Ease Sweet Privay | By Anita Gates | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/tropical-gothic.html | Tropical Gothic | By Alan Hollinghurst | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/automobiles/america-s-favorite-hearse-to-join-the-dearly-departed.html | Americas Favorite Hearse To Join the Dearly Departed | By Ken Belson | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/where-perot-ran-strong-loyalties-persist.html | Where Perot Ran Strong Loyalties Persist | By Michael Winerip | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/lehman-widens-gap-between-him-and-the-rest.html | Lehman Widens Gap Between Him And the Rest | By Larry Dorman | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/postage-to-do-the-flim-flams-brought-by-the-mailman.html | Postage ToDo The FlimFlams Brought by the Mailman | By Tom Kuntz | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/duty-calls-here-a-fire-there-a-flood.html | Duty Calls Here a Fire There a Flood | By Steve Strunsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/as-i-lay-dying.html | As I Lay Dying | By Eva Hoffman | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/going-bankrupt-the-scarlet-b-or-the-great-escape.html | Going Bankrupt The Scarlet B or the Great Escape | By Bruce Felton | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/farmers-market-freshens-ossining-s-image.html | Farmers Market Freshens Ossinings Image | By Thomas Staudter | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/high-season-for-the-secret-service.html | High Season For the Secret Service | By Bruce Porter | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/in-blairstown-looking-for-good-homes-for-retired-racehorses.html | In Blairstown Looking for Good Homes for Retired Racehorses | By Karen Demasters | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/deferred-compensation-for-the-masses-a-plum-at-a-price.html | Deferred Compensation for the Masses A Plum at a Price | By Melody Petersen | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/harold-feinberg-74-conducted-studies-on-protecting-heart.html | Harold Feinberg 74 Conducted Studies On Protecting Heart | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/passport-office-adds-a-900-phone-number.html | Passport Office Adds A 900 Phone Number | By Betsy Wade | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/vehicle-pollution-testing-is-delayed-by-dispute.html | Vehicle Pollution Testing Is Delayed by Dispute | By Julie Miller | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/style/you-think-daylight-time-is-hard.html | You Think Daylight Time Is Hard | By James Barron | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/more-than-just-the-fellow-with-the-peach-baskets.html | More Than Just the Fellow With the Peach Baskets | By John B McLendon Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/movies/garden-state-the-image-is-closer-to-crab-grass.html | Garden State The Image Is Closer to Crab Grass | By Charles Strum | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/settling-for-truth-in-the-quest-for-justice.html | Settling for Truth in the Quest for Justice | By Suzanne Daley | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/using-ghouls-to-get-to-god.html | Using Ghouls to Get to God | By Sam Howe Verhovek | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/leaving-the-hammock-behind.html | Leaving The Hammock Behind | By Frances Frank Marcus | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/do-i-hear-400000-miles-for-frequent-fliers-new-ways-to-splurge.html | Do I Hear 400000 Miles For Frequent Fliers New Ways to Splurge | By Marcia Vickers | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/her-greatest-role.html | Her Greatest Role | By Margo Jefferson | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/we-can-handle-this.html | We Can Handle This | By Beverly Lowry | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/bedtime-for-bozo.html | Bedtime for Bozo | By Bruce Feiler | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/the-boy-who-would-be-president.html | The Boy Who Would Be President | By Gary Krist | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/why-bob-dole-can-t-be-reagan.html | Why Bob Dole Cant Be Reagan | By Samuel G Freedman | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/ideological-pressure-intrudes-on-acclaim.html | Ideological Pressure Intrudes on Acclaim | By Mirta Ojito | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/going-ape.html | Going Ape | By Mark Ridley | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/selig-contradicting-negotiators-says-there-is-no-deal.html | Selig Contradicting Negotiators Says There Is No Deal | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/the-race-to-fill-dole-s-senate-seat-is-testing-the-appeal-of-conservatives.html | The Race to Fill Doles Senate Seat Is Testing the Appeal of Conservatives | By Eric Schmitt | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/manipulation-in-a-most-deliciously-spooky-way.html | Manipulation in a Most Deliciously Spooky Way | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/at-last-zito-wins-at-the-cup.html | At Last Zito Wins At the Cup | By Jay Privman | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/mexico-both-sides-of-the-border-from-the-century-s-first-half.html | Mexico Both Sides of the Border From the Centurys First Half | By William Zimmer | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/oblivious-father.html | Oblivious Father | By Craig Seligman | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/amid-an-improving-climate-reits-grow-steadily.html | Amid an Improving Climate REITs Grow Steadily | By John Holusha | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/world/jail-killings-in-venezuela-reveal-fight-for-power.html | Jail Killings In Venezuela Reveal Fight For Power | By Diana Jean Schemo | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/of-pound-sweets-and-a-tipsy-woodchuck.html | Of PoundSweets and a Tipsy Woodchuck | By Carolyn Battista | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/an-old-autograph-book-and-an-un4got10-rose.html | An Old Autograph Book And an Un4got10 Rose | By Robert Lipsyte | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/quiet-town-weighs-abolishing-police.html | Quiet Town Weighs Abolishing Police | By Debra Raney West | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/the-yankees-got-better-and-better.html | The Yankees Got Better And Better | By George Vecsey | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/hubert-newcombe-alyea-93-made-chemistry-a-lively-art.html | Hubert Newcombe Alyea 93 Made Chemistry a Lively Art | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/tv/movies-this-week-992917.html | MOVIES THIS WEEK | By Peter M Nichols | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/warlord-s-son-pursues-peace-as-a-rector.html | Warlords Son Pursues Peace as a Rector | By Jane H Lii | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/welfare-dollars-saved-in-finger-imaging.html | Welfare Dollars Saved In Finger Imaging | By John Randazzo | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/the-bonus-isn-t-reserved-for-big-shots-anymore.html | The Bonus Isnt Reserved for Big Shots Anymore | By Barbara B Buchholz | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/ecstatic-fans-ask-does-it-get-any-better.html | Ecstatic Fans Ask Does It Get Any Better | By Douglas Martin | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/shuttered-restaurant-may-return-with-smaller-footprint.html | Shuttered Restaurant May Return With Smaller Footprint | By Anthony Ramirez | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/war-against-a-beach-campaign.html | War Against a Beach Campaign | By Mark Francis Cohen | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/style/the-winner-is-fashion.html | The Winner Is  Fashion | By Amy M Spindler | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/mississippi-sludge.html | Mississippi Sludge | By Anthony Walton | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/a-menu-that-changes-with-the-seasons.html | A Menu That Changes With the Seasons | By Mh Reed | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/ways-to-expand-on-nature-s-care-of-bird-life.html | Ways to Expand on Natures Care of Bird Life | By Joan Lee Faust | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/children-s-books-944556.html | Childrens Books | By Meg Wolitzer | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/the-charge-was-rape-the-issue-was-timing.html | The Charge Was Rape The Issue Was Timing | By George James | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/lighting-the-way-into-a-sense-of-space.html | Lighting The Way Into A Sense Of Space | By Jennifer Dunning | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/art-d-lugoff-lands-on-his-feet.html | Art DLugoff Lands on His Feet | By Anthony Ramirez | TX 4-373-625 | 1996-12-02 |

Page 23634 of 33266

| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/whistling-past-the-graveyard.html | Whistling Past the Graveyard | By Leon Rooke | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/half-caf-half-decaf.html | Half Caf Half Decaf | By Fran Schumer | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/the-art-of-eccentricity.html | The Art of Eccentricity | By Evelyn Toynton | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/smoltz-and-belle-cream-of-free-agent-crop.html | Smoltz and Belle Cream of FreeAgent Crop | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/hartsdale-man-excels-in-home-electronics.html | Hartsdale Man Excels in Home Electronics | By Tom Callahan | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/fbi-asks-families-of-crash-victims-about-a-beige-bag.html | FBI Asks Families of Crash Victims About a Beige Bag | By Lizette Alvarez | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/sanitizing-history-on-a-postage-stamp.html | Sanitizing History On a Postage Stamp | By J Peder Zane | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/kurt-freund-dies-at-82-studied-deviant-sexual-arousal.html | Kurt Freund Dies at 82 Studied Deviant Sexual Arousal | By Karen Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/army-s-wishbone-continues-rolling.html | Armys Wishbone Continues Rolling | By Timothy W Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/in-alaska-thinking-of-the-island.html | In Alaska Thinking of the Island | By Bill MacKreth | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/politicians-go-negative-and-voters-go-elsewhere.html | Politicians Go Negative And Voters Go Elsewhere | By Jennifer Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/a-mother-s-view-of-a-career-from-home.html | A Mothers View of a Career From Home | By Donna Greene | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/neighbors-bury-solid-waste-plan-for-putrescibles.html | Neighbors Bury Solid Waste Plan For Putrescibles | By Michael Cooper | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/popping-corks-tears-and-a-man-on-a-horse.html | Popping Corks Tears And a Man on a Horse | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/burned-firefighter-wins-lawsuit-claiming-gear-was-inadequate.html | Burned Firefighter Wins Lawsuit Claiming Gear Was Inadequate | By Randy Kennedy | TX 4-373-625 | 1996-12-02 |

| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/how-mary-cameron-got-her-roof-it-took-a-village.html | How Mary Cameron Got Her Roof It Took a Village | By Helen M Stummer | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/theres-no-justice.html | Theres No Justice | By Sanford D Horwitt | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/study-of-personal-chaos-offered-by-fleetwood.html | Study of Personal Chaos Offered by Fleetwood | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/at-least-our-students-come-to-class.html | At Least Our Students Come to Class | By Dinah Gieske | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/restoring-the-house-of-rothschild.html | Restoring The House of Rothschild | By Youssef M Ibrahim | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/once-burned-the-first-wife-is-twice-shy.html | Once Burned The First Wife Is Twice Shy | By Geraldine Fabrikant | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/hoping-for-a-fair-telecommunications-giant.html | Hoping for a Fair Telecommunications Giant | By Abby Kenigsberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/an-italian-questions-the-pope.html | An Italian Questions The Pope | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/how-to-use-and-apply-solvents.html | How to Use And Apply Solvents | By Edward R Lipinski | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/tv/from-serge-with-love.html | From Serge With Love | By Howard Thompson | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/islanders-fail-to-win-it-but-at-least-avoid-a-loss.html | Islanders Fail to Win It But at Least Avoid a Loss | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/so-smoking-causes-cancer-this-is-news.html | So Smoking Causes Cancer This Is News | By Denise Grady | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/sea-changes-in-insuring-by-the-coast.html | Sea Changes In Insuring By the Coast | By Jay Romano | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/a-tale-of-2-towns.html | A Tale of 2 Towns | By Diane Ketcham | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/public-pays-for-the-learning-disabled-to-attend-private-schools.html | Public Pays for the LearningDisabled to Attend Private Schools | By Pam Belluck | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/the-answer-is-national-standards.html | The Answer is National Standards | By Sara Mosle | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/after-years-of-illness-pianist-reunites-with-chopin.html | After Years of Illness Pianist Reunites With Chopin | By Erika Duncan | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/sound-bites-from-the-boss.html | Sound Bites From the Boss | By Richard J Mahoney | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/a-village-where-families-dig-in-roots.html | A Village Where Families Dig In Roots | By Vivien Kellerman | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/justices-defer-a-review.html | Justices Defer a Review | By Linda Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/what-airlines-owe-passengers.html | What Airlines Owe Passengers | By Suzanne Carmichael | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/a-psychiatrist-talks-about-social-policy.html | A Psychiatrist Talks About Social Policy | By Nancy Polk | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/a-virtual-playground-in-piccadilly-circus.html | A Virtual Playground in Piccadilly Circus | By Emily Laurence Baker | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/on-blades-en-masse-weekly.html | On Blades en Masse Weekly | By John Grobler | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/books-in-brief-nonfiction-955094.html | Books in Brief Nonfiction | By Emily Barton | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/li-vines-948535.html | LI Vines | By Howard G Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/consultant-takes-own-marketing-advice.html | Consultant Takes Own Marketing Advice | By Penny Singer | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/police-salaries-likely-to-move-higher.html | Police Salaries Likely to Move Higher | By John Rather | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/14-senators-retire-some-to-write-one-to-marry.html | 14 Senators Retire Some to Write One to Marry | By Elaine Sciolino | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/opinion/when-superstores-were-truly-super.html | When Superstores Were Truly Super | By Wendy Wasserstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/from-hen-man-to-hit-man.html | From Hen Man to Hit Man | By Sara Maitland | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/how-to-use-and-apply-varieties-of-solvents.html | How to Use and Apply Varieties of Solvents | By Edward R Lipinski | TX 4-373-625 | 1996-12-02 |

Page 23637 of 33266

| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/a-winning-hand.html | A Winning Hand | By Bill Kent | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/spiritual-signposts.html | Spiritual Signposts | By Sharon OBrien | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/mentoring-to-go-on-despite-crash.html | Mentoring to Go On Despite Crash | By Barbara Hall | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/pulling-rabbits-out-of-hats-and-other-magic-bits.html | Pulling Rabbits Out of Hats and Other Magic Bits | By Frances J Bender | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/searching-for-sandburg.html | Searching for Sandburg | By Richard Lingeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/parties-pressing-to-raise-turnout-as-election-nears.html | PARTIES PRESSING TO RAISE TURNOUT AS ELECTION NEARS | By Robin Toner | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/on-madison-avenue-sometimes-less-is-less.html | On Madison Avenue Sometimes Less Is Less | By Paul Goldberger | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/storm-sunk-attractions.html | StormSunk Attractions | By Aaron Latham | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/patriarch.html | Patriarch | By Ron Chernow | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/think-a-football-coach-s-tenure-is-short-not-on-this-field.html | Think a Football Coachs Tenure Is Short Not on This Field | By Jack Cavanaugh | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/the-deadliest-holiday.html | The Deadliest Holiday | By Debra Galant | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/can-nudity-be-speech-what-a-jury-concluded.html | Can Nudity Be Speech What a Jury Concluded | By Jesse McKinley | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/key-west.html | Key West | By Mireya Navarro | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/world/war-leaves-fatal-scar-on-industry-in-bosnia.html | War Leaves Fatal Scar On Industry In Bosnia | By Mike OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/eating-well-in-the-tropics.html | Eating Well In The Tropics | BARBARA LAZEAR ASCHER | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/hank-williams-garth-brooks-br5-49.html | Hank Williams Garth Brooks BR549 | By Peter Applebome | TX 4-373-625 | 1996-12-02 |

| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/sometimes-passing-up-tax-breaks-is-the-best-strategy.html | Sometimes Passing Up Tax Breaks Is the Best Strategy | By Sana Siwolop | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/california-dreamin.html | California Dreamin | By Rand Richards Cooper | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/opinion/valley-boy.html | Valley Boy | By Maureen Dowd | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/halloween-lingers-past-the-day-with-witches-play-at-emelin.html | Halloween Lingers Past the Day With Witches Play at Emelin | By Roberta Hershenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/movies/one-juliet-has-the-vapors-another-packs-a-gun.html | One Juliet Has the Vapors Another Packs a Gun | By Anita Gates | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/what-s-the-word.html | Whats the Word | By Holly Brubach | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/an-artist-legally-blind-sees-nuance.html | An Artist Legally Blind Sees Nuance | By Andrea K Walker | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/fox-cameras-looked-in-all-the-right-places.html | Fox Cameras Looked In All the Right Places | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/blankets-that-tell-the-tales-of-their-people.html | Blankets That Tell The Tales Of Their People | By Rita Reif | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/turf-of-the-gifted-becomes-quicksand-for-superintendent.html | Turf of the Gifted Becomes Quicksand for Superintendent | By Janet Allon | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/the-worst-job-in-the-world.html | The Worst Job in The World | By Claudia Dreifus | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/a-private-enclave-draws-a-line-in-the-sand.html | A Private Enclave Draws a Line in the Sand | By Mark Francis Cohen | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/two-paths-that-clash-on-the-playing-field.html | Two Paths That Clash on the Playing Field | By Thomas George | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/prosecutors-declare-guard-isnt-suspect-in-atlanta-bombing.html | Prosecutors Declare Guard Isnt Suspect In Atlanta Bombing | By Kevin Sack | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/i-need-this-job-commuting-to-the-stage.html | I Need This Job Commuting to the Stage | By Joe Sharkey | TX 4-373-625 | 1996-12-02 |

| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/books-in-brief-nonfiction-955345.html | Books in Brief Nonfiction | By Jacqueline Boone | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-27 | https://www.nytimes.com/1996/10/27/movies/the-title-is-from-dickens-the-look-from-donna-karan.html | The Title Is From Dickens The Look From Donna Karan | By Jean Nathan | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/tides-of-change-in-troubled-st-petersburg.html | Tides of Change in Troubled St Petersburg | By Mireya Navarro | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/enterprise-growth-fund.html | Enterprise Growth Fund | By Carole Gould | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/world/an-afghan-village-destroyed-at-the-hands-of-men-who-vowed-peace.html | An Afghan Village Destroyed at the Hands of Men Who Vowed Peace | By John F Burns | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/theater/it-s-a-success-but-is-that-enough.html | Its a Success but Is That Enough | By Peter Marks | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/a-woman-for-all-seasons.html | A Woman for All Seasons | By Jo Ann Kay McNamara | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/a-room-at-the-top.html | A Room at the Top | By Tracie Rozhon | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/hastings-reaches-pact-to-clean-up-a-waterfront-site.html | Hastings Reaches Pact to Clean Up A Waterfront Site | By Susan Ball | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/practitioner-of-a-lonely-art.html | Practitioner of a Lonely Art | By Barry Schwabsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/dole-is-continuing-attacks-on-press-and-the-president.html | DOLE IS CONTINUING ATTACKS ON PRESS AND THE PRESIDENT | By Katharine Q Seelye | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/in-a-classic-upset-cigar-runs-third-to-alphabet-soup.html | In a Classic Upset Cigar Runs Third to Alphabet Soup | By Joseph Durso | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/style/only-in-california-apres-face-lift-spas-thrive.html | Only in California ApresFaceLift Spas Thrive | By Carey Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/working-for-the-community-while-working-for-a-diploma.html | Working for the Community While Working for a Diploma | By David W Chen | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/automobiles/indeed-less-is-more.html | Indeed Less Is More | By Michelle Krebs | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/world/albanians-cash-poor-scheming-to-get-rich.html | Albanians CashPoor Scheming To Get Rich | By Jane Perlez | TX 4-373-625 | 1996-12-02 |

| 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/george-clinton-the-reigning-hippie-of-funk.html | George Clinton the Reigning Hippie of Funk | By Amy Linden | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/recitals-to-open-in-riverdale-house.html | Recitals to Open in Riverdale House | By Robert Sherman | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/newark-may-eliminate-rush-hour-bus-lanes.html | Newark May Eliminate RushHour Bus Lanes | By David W Chen | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/theater/shining-a-light-on-the-mind-of-a-genius.html | Shining a Light on the Mind of a Genius | By Vincent Canby | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/soccer-moms.html | Soccer Moms | By William Safire | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/phoenix-theater-shuts-doors-but-will-it-be-able-to-open-again.html | Phoenix Theater Shuts Doors but Will It Be Able to Open Again | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/mayor-seeks-to-end-link-of-mob-to-food-markets.html | Mayor Seeks to End Link Of Mob to Food Markets | By Selwyn Raab | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/books-in-brief-fiction.html | Books in Brief Fiction | By Abby Frucht | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/women-the-issues-and-the-elections.html | Women the Issues And the Elections | By Susan Pearsall | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/a-fishing-trip-by-f-train.html | A Fishing Trip by F Train | By Tom Saywer | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/books-in-brief-fiction.html | Books in Brief Fiction | By Katherine Alberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/union-leader-urges-companies-to-forge-alliance-with-labor.html | Union Leader Urges Companies to Forge Alliance With Labor | By Steven Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/by-the-way-giuliani-backs-kemp-and-dole.html | By the Way Giuliani Backs Kemp and Dole | By David Firestone | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/rivals-use-same-pitch-they-are-the-voice-of-moderation.html | Rivals Use Same Pitch They Are the Voice of Moderation | By Abby Goodnough | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/a-rembrandt-evolution-etching-light-out-of-the-dark.html | A Rembrandt Evolution Etching Light Out of the Dark | By Roberta Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/who-decrees-the-country-s-good.html | Who Decrees the Countrys Good | By Alvin Klein | TX 4-373-625 | 1996-12-02 |

| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/the-tortoise-catches-up.html | The Tortoise Catches Up | By Edward Wyatt | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/warring-generations-in-a-real-estate-dynasty.html | Warring Generations in a Real Estate Dynasty | By Alvin Klein | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/books-in-brief-nonfiction-955183.html | Books in Brief Nonfiction | By Kathryn Shattuck | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/bus-garage-setting-to-reflect-grass-roots-theme-at-arts-gala.html | Bus Garage Setting to Reflect GrassRoots Theme at Arts Gala | By Lynne Ames | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/the-new-latin-ideology-get-real.html | The New Latin Ideology Get Real | By Larry Rohter | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/showing-wood-s-adaptability-to-needs.html | Showing Woods Adaptability to Needs | By Helen A Harrison | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/q-and-a-933031.html | Q and A | By Suzanne MacNeille | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/diary-996645.html | DIARY | By Hubert B Herring | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/magnetic-north.html | Magnetic North | By John Updike | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/the-spying-game.html | The Spying Game | By Jeff Stein | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/buyer-s-goal-at-parkchester-restoration-of-a-mini-city.html | Buyers Goal at Parkchester Restoration of a MiniCity | By Alan S Oser | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/canon-shots.html | Canon Shots | By Frank Kermode | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/business/a-yellow-light-is-blinking-for-a-sizzling-ipo-market.html | A Yellow Light Is Blinking For a Sizzling IPO Market | By Reed Abelson | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/israeli-tourism-officials-count-their-losses.html | Israeli Tourism Officials Count Their Losses | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/the-retrospective-as-the-portrait-of-a-career.html | The Retrospective as the Portrait of a Career | By William Zimmer | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/books-in-brief-fiction.html | Books in Brief Fiction | By Liam Callanan | TX 4-373-625 | 1996-12-02 |

| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/a-player-on-teams-ranging-from-80-to-3.html | A Player on Teams Ranging From 80 to 3 | By Leslie Kandell | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/wetlands-are-turning-to-asphalt-filled-in-a-parcel-at-a-time.html | Wetlands Are Turning to Asphalt Filled in a Parcel at a Time | By John H Cushman Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/letting-the-camera-take-part-in-the-dance.html | Letting the Camera Take Part in the Dance | By Will Joyner | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/3-contenders-in-19th-district-see-victory-as-theirs.html | 3 Contenders In 19th District See Victory As Theirs | By Donna Greene | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/so-many-quarters-so-little-time.html | So Many Quarters So Little Time | By Evelyn Nieves | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/oldtime-neighborliness-in-a-memphis-development.html | OldTime Neighborliness in a Memphis Development | By Philip Langdon | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/books/nov-5-and-all-that.html | Nov 5 and All That | By Michael Elliott | TX 4-373-625 | 1996-12-02 |
| 1996-10-27 | https://www.nytimes.com/1996/10/27/us/gop-hopes-for-senate-ride-on-pollster-s-tactics.html | GOP Hopes for Senate Ride on Pollsters Tactics | By David E Rosenbaum | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/series-of-right-moves-started-with-an-unlikely-one.html | Series of Right Moves Started With an Unlikely One | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/arts/politics-makes-strange-anything.html | Politics Makes Strange Anything | By Walter Goodman | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/ohio-state-and-pace-merrily-barrel-along.html | Ohio State and Pace Merrily Barrel Along | By Malcolm Moran | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/us/an-old-law-chastises-pregnant-teen-agers.html | An Old Law Chastises Pregnant TeenAgers | By James Brooke | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/the-internet-needs-technological-innovation-and-social-transformation.html | The Internet needs technological innovation and social transformation | By Edward Rothstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/clinton-as-a-military-leader-tough-on-the-job-training.html | Clinton as a Military Leader Tough OntheJob Training | By Tim Weiner | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/world/bosnia-is-strewn-with-danger-as-resistance-and-blunders-delay-mine-clearance.html | Bosnia Is Strewn With Danger as Resistance and Blunders Delay Mine Clearance | By Mike OConnor | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-28 | https://www.nytimes.com/1996/10/28/books/stanford-white-as-voracious-in-art-as-in-life.html | Stanford White as Voracious in Art as in Life | By Christopher LehmannHaupt | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/daily-ritual-precedes-silence-by-a-defendant.html | Daily Ritual Precedes Silence by a Defendant | By William Glaberson | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/gretzky-in-control-as-rangers-end-losing-skid.html | Gretzky In Control as Rangers End Losing Skid | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/2-players-act-as-if-deal-has-already-been-made.html | 2 Players Act as if Deal Has Already Been Made | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/it-s-autumn-in-new-york-and-triumph-is-in-the-air.html | Its Autumn in New York And Triumph Is in the Air | By Robert D McFadden | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/world/most-improved-french-wine-try-montmartre-95.html | Most Improved French Wine Try Montmartre 95 | By Craig R Whitney | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/lippo-suction.html | Lippo Suction | By William Safire | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/reporters-who-root-make-fox-look-bad.html | Reporters Who Root Make Fox Look Bad | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/two-inventors-contend-that-v-chip-idea-they-ve-seen-before-their-own-patent.html | Two inventors contend that the Vchip is an idea theyve seen before  in their own patent | By Teresa Riordan | TX 4-373-625 | |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/the-lions-outhustled-in-the-dome.html | The Lions Outhustled In the Dome | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/savoring-the-moment-with-beer-and-bargains.html | Savoring the Moment With Beer and Bargains | By Frank Bruni | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/a-night-to-remember-for-a-team-that-wouldn-t-quit.html | A Night to Remember For a Team That Wouldnt Quit | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/theater/exploring-the-grisly-fantasies-of-an-average-guy.html | Exploring the Grisly Fantasies of an Average Guy | By Peter Marks | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/braves-trash-talk-provided-a-spark-for-yanks.html | Braves Trash Talk Provided a Spark for Yanks | By Jack Curry | TX 4-373-625 | 1996-12-02 |

| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/after-torre-pinches-himself-the-yanks-are-still-champions.html | After Torre Pinches Himself the Yanks Are Still Champions | By Jack Curry | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/elderly-are-going-elsewhere.html | Elderly Are Going Elsewhere | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/hooray-fans-now-get-set-for-the-bill.html | Hooray Fans Now Get Set For the Bill | By Clyde Haberman | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/chief-of-a-wpp-unit-joins-y-r-office.html | Chief of a WPP Unit Joins Y R Office | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/an-oracle-netscape-tie-in-will-seek-to-curb-microsoft.html | An OracleNetscape TieIn Will Seek to Curb Microsoft | By John Markoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/the-bible-a-perennial-runs-into-sales-resistance.html | The Bible a Perennial Runs Into Sales Resistance | By Doreen Carvajal | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/there-s-more-than-mere-sod-in-the-great-lawn-s-repair.html | Theres More Than Mere Sod in the Great Lawns Repair | By Douglas Martin | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/kelley-blue-book-tests-the-world-wide-web-as-a-distribution-source.html | Kelley Blue Book Tests the World Wide Web as a Distribution Source | By Andrea Adelson | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/hoping-to-bolster-its-hold-on-school-computers-apple-introduces-a-cheaper-model.html | Hoping to Bolster Its Hold on School Computers Apple Introduces a Cheaper Model | By Laurie J Flynn | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/card-discount-is-broadened-to-commuters.html | Card Discount Is Broadened To Commuters | By Richard PerezPena | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/in-the-new-york-new-york-90-s-winners-abound.html | In the New York New York 90s Winners Abound | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/more-than-winners.html | More Than Winners | By Bob Herbert | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/cable-tv-news-competition-spills-onto-the-web.html | Cable TV News Competition Spills Onto the Web | By Mike Allen | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/virtual-casino-is-coming-but-regulation-is-still-a-big-question.html | Virtual Casino Is Coming but Regulation Is Still a Big Question | By James Sterngold | TX 4-373-625 | 1996-12-02 |

| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/at-t-choice-in-hindsight-did-search-go-astray.html | ATT Choice In Hindsight Did Search Go Astray | By Judith H Dobrzynski | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/2-killed-in-plane-crash.html | 2 Killed in Plane Crash | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/arts/drama-and-a-mom-and-pop-approach-for-balanchine.html | Drama and a MomandPop Approach for Balanchine | By Anna Kisselgoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/warning-on-bog-cleanup.html | Warning on Bog Cleanup | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/cigar-fought-but-seemed-to-have-lost-some-electricity.html | Cigar Fought but Seemed to Have Lost Some Electricity | By Joseph Durso | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/general-motors-and-uaw-negotiate-past-the-contract-deadline.html | General Motors and UAW Negotiate Past the Contract Deadline | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/us/ohio-county-reluctantly-tilts-toward-clinton.html | Ohio County Reluctantly Tilts Toward Clinton | By Michael Winerip | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/have-you-heard-living-single-is-back-on-fox-by-the-way-who-s-on-first.html | Have you heard Living Single is back on Fox By the way whos on first | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/world/looted-by-its-own-officials-bulgaria-faces-the-day-of-economic-reckoning.html | Looted by Its Own Officials Bulgaria Faces the Day of Economic Reckoning | By Jane Perlez | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/internet-stocks-see-ardor-cool-on-wall-street.html | Internet Stocks See Ardor Cool On Wall Street | By Steve Lohr | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/yankee-boss-reaches-crossroads-in-the-bronx.html | Yankee Boss Reaches Crossroads in the Bronx | By George Vecsey | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/us/a-story-where-the-telling-itself-has-raised-many-questions.html | A Story Where the Telling Itself Has Raised Many Questions | By Peter Applebome | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/peter-hoguet-82-lawyer-in-cold-war-case-dies.html | Peter Hoguet 82 Lawyer in Cold War Case Dies | By Eric Pace | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/us/in-battleground-state-weapons-are-falling-silent.html | In Battleground State Weapons Are Falling Silent | By R W Apple Jr | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-28 | https://www.nytimes.com/1996/10/28/us/dole-assails-white-house-as-animal-house-of-elitists.html | Dole Assails White House as Animal House of Elitists | By Katharine Q Seelye | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/like-others-zimmer-draws-back-from-dole.html | Like Others Zimmer Draws Back From Dole | By Neil MacFarquhar | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/us/in-dole-s-hometown-a-white-knuckle-finish.html | In Doles Hometown a WhiteKnuckle Finish | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/style/chronicle-021709.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/world/confession-raises-questions-in-shooting-of-japan-s-police-chief.html | Confession Raises Questions in Shooting of Japans Police Chief | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/first-lady-asks-women-to-vote-for-torricelli.html | First Lady Asks Women to Vote for Torricelli | By Melody Petersen | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/et-tu-cybernetica-machina-user.html | Et Tu Cybernetica Machina User | By Steve Coates | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/johnson-s-ex-players-show-him-how-it-s-done.html | Johnsons ExPlayers Show Him How Its Done | By Thomas George | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/us/character-question-fails-to-catch-public-interest.html | Character Question Fails To Catch Public Interest | By Francis X Clines | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/limits-on-compensation.html | Limits on Compensation | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/world/familiar-hero-to-warn-bosnian-children-about-mines.html | Familiar Hero to Warn Bosnian Children About Mines | By Barbara Crossette | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/zaires-killer-camps.html | Zaires Killer Camps | By Philip Gourevitch | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/style/chronicle-021695.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/after-a-sit-in-racial-tensions-persist-at-a-suny-campus.html | After a SitIn Racial Tensions Persist at a SUNY Campus | By Monte Williams | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/no-sleep-and-a-lot-of-tears-makes-for-a-festive-treat.html | No Sleep and a Lot of Tears Makes for a Festive Treat | By Randy Kennedy | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-28 | https://www.nytimes.com/1996/10/28/arts/how-public-art-turns-political.html | How Public Art Turns Political | By Michael Kimmelman | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/world/uncertainty-looms-as-mexicans-forge-their-yearly-economic-pact.html | Uncertainty Looms as Mexicans Forge Their Yearly Economic Pact | By Julia Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/car-wash-blues.html | Car Wash Blues | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/nextel-narrows-its-review.html | Nextel Narrows Its Review | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/giants-actually-seem-to-have-fun-for-lions-though-there-s-only-misery.html | Giants Actually Seem to Have Fun For Lions Though Theres Only Misery | By Timothy W Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/winking-at-karadzic.html | Winking At Karadzic | By Anthony Lewis | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/world/envoy-s-visit-may-pave-the-way-for-a-papal-trip-to-cuba.html | Envoys Visit May Pave the Way for a Papal Trip to Cuba | By Larry Rohter | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/movies/the-importance-of-holding-back-tears.html | The Importance of Holding Back Tears | By Bernard Weinraub | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/world/mideast-talks-stall-and-us-mediator-says-he-s-going-home.html | Mideast Talks Stall and US Mediator Says Hes Going Home | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/sara-lee-unit-drops-ammirati-puris.html | Sara Lee Unit Drops Ammirati Puris | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/arts/from-penderecki-a-mob-that-howls-or-whispers.html | From Penderecki a Mob That Howls or Whispers | By Bernard Holland | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/braves-leave-empty-handed-but-full-of-kind-words.html | Braves Leave EmptyHanded but Full of Kind Words | By George Willis | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/world/from-african-tangle-explosion.html | From African Tangle Explosion | By James C McKinley Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/catching-up-on-the-web.html | Catching Up on the Web | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/arts/tragedy-as-the-stuff-of-a-song-cycle.html | Tragedy as the Stuff of a Song Cycle | By Ralph Blumenthal | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/a-suitor-woos-bayonne-with-a-grand-plan.html | A Suitor Woos Bayonne With a Grand Plan | By Andy Newman | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/ibm-and-toshiba-gain-in-strong-global-market.html | IBM and Toshiba Gain in Strong Global Market | By John Markoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/baby-is-found-left-in-a-box-just-hours-old.html | Baby Is Found Left in a Box Just Hours Old | By Norimitsu Onishi | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/the-search-for-the-next-doonesbury.html | The Search for the Next Doonesbury | By Iver Peterson | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/incinerator-vote-is-near.html | Incinerator Vote Is Near | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/us/gop-seems-to-gear-ads-to-dole-loss.html | GOP Seems To Gear Ads To Dole Loss | By Adam Clymer | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/bridge-012211.html | Bridge | By Alan Truscott | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/murrell-gains-199-yards-and-jets-finally-a-victory.html | Murrell Gains 199 Yards And Jets Finally a Victory | By Gerald Eskenazi | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/business/still-going-after-laughs-espn-decides-that-it-hasn-t-heard-enough-robert-goulet.html | Still going after laughs ESPN decides that it hasnt heard enough of Robert Goulets baritone | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/improved-brakes-for-trains.html | Improved Brakes for Trains | By Andy Newman | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/us/clinton-campaign-puts-an-emphasis-on-female-voters.html | CLINTON CAMPAIGN PUTS AN EMPHASIS ON FEMALE VOTERS | By Alison Mitchell | TX 4-373-625 | 1996-12-02 |
| 1996-10-28 | https://www.nytimes.com/1996/10/28/us/a-man-s-life-turned-inside-out-by-government-and-the-media.html | A Mans Life Turned Inside Out By Government and the Media | By Kevin Sack | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/governor-s-back-strain.html | Governors Back Strain | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/dance-026530.html | DANCE | By Jack Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/on-preserving-that-palace-of-pinstripes.html | On Preserving That Palace of Pinstripes | By Joyce Purnick | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/those-chilly-sheets.html | Those Chilly Sheets | By Russell Baker | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/rayovac-account-is-under-review.html | Rayovac Account Is Under Review | By Stuart Elliot | TX 4-373-625 | 1996-12-02 |

| 1996-10-29 | https://www.nytimes.com/1996/10/29/science/your-best-face-on-the-web.html | Your Best Face on The Web | By Lr Shannon | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-29 | https://www.nytimes.com/1996/10/29/us/albert-g-hill-86-who-helped-develop-radar-in-world-war-ii.html | Albert G Hill 86 Who Helped Develop Radar in World War II | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/science/peripherals-your-best-face-on-the-web.html | PERIPHERALS Your Best Face on The Web | By Lr Shannon | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/this-millennium-will-be-televised.html | This Millennium Will Be Televised | By Douglas Martin | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/calenergy-offers-to-buy-british-utility.html | Calenergy Offers to Buy British Utility | By Agis Salpukas | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/morey-amsterdam-comedian-and-joke-encyclopedia-dies.html | Morey Amsterdam Comedian and Joke Encyclopedia Dies | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/a-team-you-almost-had-to-like.html | A Team You Almost Had to Like | By Frank Bruni | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/henkel-offers-1.12-billion-for-loctite.html | Henkel Offers 112 Billion For Loctite | By Kenneth N Gilpin | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/jet-makes-an-emergency-landing-at-kennedy.html | Jet Makes an Emergency Landing at Kennedy | By Lynette Holloway | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/ex-sumitomo-trader-will-plead-guilty-his-attorney-says.html | ExSumitomo Trader Will Plead Guilty His Attorney Says | By Andrew Pollack | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/jury-service-less-onerous-report-says.html | Jury Service Less Onerous Report Says | By John Sullivan | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/us/uaw-says-it-will-work-without-pact-during-talks.html | UAW Says It Will Work Without Pact During Talks | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/us/in-conservative-wyoming-the-lines-are-blurring.html | In Conservative Wyoming the Lines Are Blurring | By B Drummond Ayres Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/a-lesson-in-politics.html | A Lesson in Politics | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/miriam-kressyn-84-mainstay-of-yiddish-theater.html | Miriam Kressyn 84 Mainstay of Yiddish Theater | By Mel Gussow | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-29 | https://www.nytimes.com/1996/10/29/us/lawsuits-by-guard-would-face-obstacles.html | Lawsuits by Guard Would Face Obstacles | By Iver Peterson | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/for-jets-one-victory-and-a-chance-to-dream.html | For Jets One Victory And a Chance to Dream | By Frank Litsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/books/the-titanic-as-symbol-weightier-than-the-ship.html | The Titanic as Symbol Weightier Than the Ship | By Michiko Kakutani | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/divided-district-distinct-candidates.html | Divided District Distinct Candidates | By James Dao | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/judge-questions-giuliani-s-basis-for-aiding-fox-news-channel.html | Judge Questions Giulianis Basis for Aiding Fox News Channel | By Clifford J Levy | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/accounts.html | Accounts | By Stuart Elliot | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/jets-bring-out-creative-side-of-cross.html | Jets Bring Out Creative Side of Cross | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/world/race-to-lead-hong-kong-stokes-fear-of-the-future.html | Race to Lead Hong Kong Stokes Fear of the Future | By Edward A Gargan | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/world/unicef-head-says-thousands-of-children-are-dying-in-iraq.html | Unicef Head Says Thousands of Children Are Dying in Iraq | By Barbara Crossette | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/science/so-you-think-you-want-to-direct.html | So You Think You Want to Direct | By Stephen Manes | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/science/scholars-debate-roots-of-yiddish-migration-of-jews.html | Scholars Debate Roots of Yiddish Migration of Jews | By George Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/dmv-reviews-access.html | DMV Reviews Access | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/water-main-breaks-disrupt-30-blocks-in-lower-manhattan.html | WaterMain Breaks Disrupt 30 Blocks in Lower Manhattan | By Garry PierrePierre | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/more-than-panthers-loom-over-rangers.html | More Than Panthers Loom Over Rangers | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/yankees-conquered-world-only-find-that-baseball-doesn-t-sell-way-it-used.html | The Yankees conquered the world only to find that baseball doesnt sell the way it used | By Stuart Elliot | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/us/medicare-trust-fund-ends-fiscal-year-with-a-4.2-billion-deficit.html | Medicare Trust Fund Ends Fiscal Year With a 42 Billion Deficit | By Robert Pear | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-29 | https://www.nytimes.com/1996/10/29/science/discovery-of-breast-cancer-gene-produces-clues-but-no-answers.html | Discovery of Breast Cancer Gene Produces Clues but No Answers | By Gina Kolata | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/world/as-fighting-in-zaire-spreads-rwanda-rules-out-talks.html | As Fighting in Zaire Spreads Rwanda Rules Out Talks | By James C McKinley Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/barkley-fight-costs-oakley-two-games-and-11000.html | Barkley Fight Costs Oakley Two Games and 11000 | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/coca-cola-expands-role-of-lowe-unit.html | CocaCola Expands Role of Lowe Unit | By Stuart Elliot | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/science/chess-025100.html | Chess | By Robert Byrne | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/style/patterns-027650.html | Patterns | By Constance C R White | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/blood-testing-fraud-alleged.html | BloodTesting Fraud Alleged | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/police-captain-is-suspended-over-statistics.html | Police Captain Is Suspended Over Statistics | By Lynette Holloway | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/us/documents-rebut-white-house-on-ex-trade-aide.html | Documents Rebut White House on ExTrade Aide | By Stephen Labaton | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/science/russian-rockets-get-lift-in-us-from-cautious-and-clever-design.html | Russian Rockets Get Lift in US From Cautious and Clever Design | By William J Broad | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/pop-036404.html | POP | By Neil Strauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/beethovenizing-a-publisher-s-little-tune.html | Beethovenizing a Publishers Little Tune | By Bernard Holland | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/theater/after-10-years-miz-is-replacing-cast.html | After 10 Years Miz Is Replacing Cast | By William Grimes | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/style/chronicle-036960.html | CHRONICLE | By Elaine Louie | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/us/dole-ads-vie-with-radio-cacophony.html | Dole Ads Vie With Radio Cacophony | By James Bennet | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/style/act-ii-enter-the-second-lines.html | Act II Enter the Second Lines | By Amy M Spindler | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/darwin-under-the-microscope.html | Darwin Under the Microscope | By Michael J Behe | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/merrill-announces-successor-for-top-posts.html | Merrill Announces Successor for Top Posts | By Peter Truell | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/business-groups-try-to-forge-a-unified-political-front.html | Business Groups Try to Forge a Unified Political Front | By Richard W Stevenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/testing-two-cliches-about-russians.html | Testing Two Cliches About Russians | By James R Oestreich | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/us/steep-drop-is-a-surprise-and-a-mystery-too.html | Steep Drop Is a Surprise and a Mystery Too | By David E Sanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/oil-price-rise-stirs-concerns-of-forecasters.html | Oil Price Rise Stirs Concerns Of Forecasters | By Jonathan Fuerbringer | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/tandem-in-transition-names-a-president.html | Tandem in Transition Names a President | By Laurence Zuckerman | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/young-receiver-fuels-giants-momentum.html | Young Receiver Fuels Giants Momentum | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/in-houston-a-premiere-of-a-mexican-s-work.html | In Houston a Premiere Of a Mexicans Work | By Anthony Tommasini | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/us/at-churches-across-the-nation-christian-coalition-flexes-political-muscles.html | At Churches Across the Nation Christian Coalition Flexes Political Muscles | By Gustav Niebuhr | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/time-zone-caper-suspect-is-arrested-in-testing-scheme.html | TimeZone Caper Suspect Is Arrested In Testing Scheme | By Lynda Richardson | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/us/jet-car-reaches-675-mph-then-crashes.html | Jet Car Reaches 675 MPH Then Crashes | By Warren E Leary | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/sun-offers-lower-cost-computer-for-networking.html | Sun Offers LowerCost Computer for Networking | By Steve Lohr | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/fallon-mcelligott-executive-switches.html | Fallon McElligott Executive Switches | By Stuart Elliot | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/pride-petroleum-to-buy-french-drilling-company.html | PRIDE PETROLEUM TO BUY FRENCH DRILLING COMPANY | By Dow Jones | TX 4-373-625 | 1996-12-02 |

| 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/so-many-miles-on-the-way-to-this-title.html | So Many Miles On the Way To This Title | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/style/chronicle-035068.html | CHRONICLE | By Elaine Louie | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/last-minute-support-for-dole-early-support-from-d-amato.html | LastMinute Support for Dole Early Support From DAmato | By David Firestone | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/a-bill-for-the-working-poor.html | A Bill for the Working Poor | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/microsoft-and-intel-shift-pc-strategy-to-meet-network-threat.html | Microsoft And Intel Shift PC Strategy to Meet Network Threat | By John Markoff | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/budget-pressures-in-plainfield.html | Budget Pressures in Plainfield | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/selling-shares-russian-gas-monopoly-generates-its-own-fuel.html | Selling Shares Russian Gas Monopoly Generates Its Own Fuel | By Michael R Gordon | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/socially-conscious-lyrics-and-always-ready-to-party.html | Socially Conscious Lyrics And Always Ready to Party | By Neil Strauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/us/elderly-voices-for-medicare-repair.html | Elderly Voices for Medicare Repair | By Robert Pear | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/us/clinton-hails-drop-in-deficit-declaring-america-s-awake.html | Clinton Hails Drop in Deficit Declaring Americas Awake | By Alison Mitchell | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/style/chronicle-036951.html | CHRONICLE | By Elaine Louie | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/from-talk-to-murder-via-tv.html | From Talk To Murder Via TV | By Caryn James | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/us/he-felt-much-like-a-hunted-animal.html | He Felt Much Like a Hunted Animal | By Kevin Sack | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/an-atrium-for-the-citadel-of-capitalism.html | An Atrium for the Citadel of Capitalism | By Thomas J Lueck | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/world/russia-to-give-us-museum-files-detailing-nazi-crimes.html | Russia to Give US Museum Files Detailing Nazi Crimes | By Alessandra Stanley | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/for-big-labor-and-new-chief-a-time-to-smile.html | For Big Labor And New Chief A Time to Smile | By Francis X Clines | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/lesson-avoid-graves.html | Lesson Avoid Graves | By John J OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/first-lady-appears-at-a-rally-to-praise-and-support-bredes.html | First Lady Appears at a Rally To Praise and Support Bredes | By Bruce Lambert | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/belle-files-to-become-free-agent.html | Belle Files To Become Free Agent | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/business/stock-fund-cash-flows-seem-slower.html | Stock Fund Cash Flows Seem Slower | By Edward Wyatt | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/labor-leader-accused-of-looting-union-fund.html | Labor Leader Accused of Looting Union Fund | By Selwyn Raab | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/us/george-p-oslin-97-executive-who-put-songs-into-telegrams.html | George P Oslin 97 Executive Who Put Songs Into Telegrams | By Eric Pace | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/as-torricelli-leaves-town-supporter-attacks-his-foe.html | As Torricelli Leaves Town Supporter Attacks His Foe | By Jennifer Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/no-commitment-no-gasp-wetteland.html | No Commitment No Gasp Wetteland | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/attacking-the-environmental-bond-act.html | Attacking the Environmental Bond Act | By James Dao | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/world/stain-on-american-troops-spreads-across-japan.html | Stain on American Troops Spreads Across Japan | By Nicholas D Kristof | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/world/britain-seeks-informers-to-fight-welfare-fraud.html | Britain Seeks Informers To Fight Welfare Fraud | By Sarah Lyall | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/punt-it-punt-it-punt-it-punt-it.html | Punt It Punt It Punt It Punt It | By William N Wallace | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/science/fewer-northeasters-pound-us-but-punch-is-more-powerful.html | Fewer Northeasters Pound US but Punch Is More Powerful | By William K Stevens | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/pied-piper-of-cable-beguiles-rivals-children.html | Pied Piper Of Cable Beguiles Rivals Children | By Lawrie Mifflin | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-29 | https://www.nytimes.com/1996/10/29/world/missed-mideast-chance.html | Missed Mideast Chance | By Serge Schmemann | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/classical-music-036439.html | CLASSICAL MUSIC | By Allan Kozinn | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/at-head-of-the-parade-it-s-torre.html | At Head of the Parade Its Torre | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/us/dole-sees-failure-of-three-decades-in-anti-bias-fight.html | DOLE SEES FAILURE OF THREE DECADES IN ANTIBIAS FIGHT | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/us/perot-says-inquires-would-hobble-a-clinton-second-term.html | Perot Says Inquires Would Hobble a Clinton Second Term | By Ernest Tollerson | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/world/bulgarian-opposition-candidate-leads-after-first-round-of-presidential-vote.html | Bulgarian Opposition Candidate Leads After First Round of Presidential Vote | By Jane Perlez | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/style/tramping-with-chic.html | Tramping With Chic | By AnneMarie Schiro | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/science/playing-of-flute-may-have-graced-neanderthal-fire.html | Playing of Flute May Have Graced Neanderthal Fire | By John Noble Wilford | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/science/q-a-024554.html | Q  A | By C Claiborne Ray | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/fontes-lands-on-the-lions-bad-side.html | Fontes Lands on the Lions Bad Side | By Timothy W Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/wake-up-america.html | Wake Up America | By Am Rosenthal | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/pop-036420.html | POP | By Neil Strauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/style/passion-spills-out-of-american-design.html | Passion Spills Out of American Design | By Constance C R White | TX 4-373-625 | 1996-12-02 |
| 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/no-nonsense-ex-principal-backs-zimmer-on-crime.html | NoNonsense ExPrincipal Backs Zimmer On Crime | By Brett Pulley | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/dodge-pushes-its-campaign-for-pickup-truck-new-frontier-ads-without-cowboys.html | Dodge pushes its campaign for the pickup truck to a new frontier ads without cowboys | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/after-70-years-tooting-one-s-horn.html | After 70 Years Tooting Ones Horn | By Robin Finn | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/style/chronicle-045926.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/send-ups-on-election-night.html | SendUps on Election Night | By Lawrie Mifflin | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/falsified-data-found-in-gene-studies.html | Falsified Data Found in Gene Studies | By Lawrence K Altman | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/books/lenin-paints-himself-black-with-his-own-words.html | Lenin Paints Himself Black With His Own Words | By Richard Bernstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/in-search-of-bats.html | In Search of Bats | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/torricelli-reiterates-his-support-for-gun-controls.html | Torricelli Reiterates His Support for Gun Controls | By Neil MacFarquhar | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/3-paul-taylor-dances-that-define-3-decades.html | 3 Paul Taylor Dances That Define 3 Decades | By John J OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/news-corporation-promotes-2-executives-to-top-posts.html | News Corporation Promotes 2 Executives to Top Posts | By Geraldine Fabrikant | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/matchup-for-the-ages-is-revisited-by-nba.html | Matchup for the Ages Is Revisited by NBA | By Clifton Brown | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/manulife-offers-343-million-for-rest-of-altamira.html | MANULIFE OFFERS 343 MILLION FOR REST OF ALTAMIRA | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/eyeless-in-hebron.html | Eyeless in Hebron | By Thomas L Friedman | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/debate-over-transit-station.html | Debate Over Transit Station | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/movies/hollywood-trains-its-lights-on-a-master-of-shadow.html | Hollywood Trains Its Lights on A Master Of Shadow | By Dinitia Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/a-ruling-on-satellite-service-limits-tci-s-options.html | A Ruling on Satellite Service Limits TCIs Options | By Mark Landler | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/style/complexity-and-illusion.html | Complexity And Illusion | By Amy M Spindler | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/theater/theater-in-review-042927.html | Theater in Review | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/tuning-out-free-speech.html | Tuning Out Free Speech | By Floyd Abrams | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/nextel-buying-81-of-wireless-ventures-of-brazil.html | NEXTEL BUYING 81 OF WIRELESS VENTURES OF BRAZIL | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/yet-another-sex-difference-found-gaining-relief-from-a-painkiller.html | Yet Another Sex Difference Found Gaining Relief From a Painkiller | By Natalie Angier | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/private-contracts-dont-help-public-schools-report-says.html | Private Contracts Dont Help Public Schools Report Says | By Peter Applebome | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/above-it-all-a-view-to-suit-any-spectacle.html | Above It All A View to Suit Any Spectacle | By David Gonzalez | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/candidate-gets-recipient-view-of-welfare.html | Candidate Gets Recipient View of Welfare | By Brett Pulley | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/world/since-july-riot-indonesia-cracks-down-on-private-aid-groups.html | Since July Riot Indonesia Cracks Down on Private Aid Groups | By Seth Mydans | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/spicy-marinade-for-quick-flavor.html | Spicy Marinade for Quick Flavor | By Marian Burros | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/theater-in-review-053848.html | Theater in Review | By Peter Marks | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/america-online-announces-a-newer-transformation.html | America Online Announces A Newer Transformation | By Laurence Zuckerman | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/high-speed-access-internet-beginning-be-feature-some-hotel-guest-rooms.html | Highspeed access to the Internet is beginning to be a feature in some hotel guest rooms | By Jane L Levere | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/picking-up-endorsements.html | Picking Up Endorsements | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/david-solinger-90-art-collector-and-whitney-museum-president.html | David Solinger 90 Art Collector And Whitney Museum President | By Carol Vogel | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/influx-of-immigrants-is-changing-electorate.html | Influx of Immigrants Is Changing Electorate | By Steven A Holmes | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/newest-laker-celebrity-will-smile-at-the-hard-feelings-in-orlando.html | Newest Laker Celebrity Will Smile at the Hard Feelings in Orlando | By Tom Friend | TX 4-373-625 | 1996-12-02 |

| 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/cowboys-wake-up-and-find-themselves.html | Cowboys Wake Up And Find Themselves | By Thomas George | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-30 | https://www.nytimes.com/1996/10/30/style/the-food-is-serious-the-fun-is-too.html | The Food Is Serious The Fun Is Too | By Michele VernonChesley | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/dole-says-vow-to-trim-taxes-means-victory.html | Dole Says Vow To Trim Taxes Means Victory | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/simon-s-seat-up-for-grabs.html | Simons Seat Up for Grabs | By Don Terry | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/whitman-s-still-at-home.html | Whitmans Still at Home | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/in-turnabout-for-workers-wages-grow-more-slowly.html | In Turnabout For Workers Wages Grow More Slowly | By Robert D Hershey Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/style/four-strong-designers-soften-a-bit.html | Four Strong Designers Soften a Bit | By AnneMarie Schiro | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/winning-streak-at-fox.html | Winning Streak at Fox | By Bill Carter | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/defense-in-rape-trial-suggests-accuser-had-used-cocaine.html | Defense in Rape Trial Suggests Accuser Had Used Cocaine | By William Glaberson | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/zimmer-has-set-aside-calm-for-his-political-passions.html | Zimmer Has Set Aside Calm for His Political Passions | By Brett Pulley | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/food-notes-045039.html | Food Notes | By Florence Fabricant | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/style/parody-wit-and-elegance.html | Parody Wit and Elegance | By Amy M Spindler | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/purging-the-nightmare-of-a-storied-estate.html | Purging the Nightmare Of a Storied Estate | By Doreen Carvajal | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/donna-karan-stock-takes-a-beating-after-earnings-report.html | Donna Karan stock takes a beating after earnings report | By Jennifer Steinhauer | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/world/who-counts-in-south-africa-finally-everyone.html | Who Counts in South Africa Finally Everyone | By Donald G McNeil Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/pilot-s-errors-are-blamed-in-95-crash.html | Pilots Errors Are Blamed In 95 Crash | By Matthew L Wald | TX 4-373-625 | 1996-12-02 |

| 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/plain-old-milk-not-anymore.html | Plain Old Milk Not Anymore | By Florence Fabricant | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/caliparis-s-frustration-is-growing-each-day.html | Caliparis Frustration Is Growing Each Day | By Selena Roberts | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/prof-francis-loewenheim-69-an-expert-on-diplomatic-history.html | Prof Francis Loewenheim 69 An Expert on Diplomatic History | By Eric Pace | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/scenes-from-the-yankees-parade.html | Scenes From the Yankees Parade | By Gail Collins | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/compaq-computer-enters-work-station-fray.html | Compaq Computer Enters Work Station Fray | By Lawrence M Fisher | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/the-presidential-race.html | THE PRESIDENTIAL RACE | By Michael Wines | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/ex-cia-analysts-assert-cover-up.html | EXCIA ANALYSTS ASSERT COVERUP | By Philip Shenon | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/systemix-s-independent-directors-reject-sandoz-offer.html | SYSTEMIXS INDEPENDENT DIRECTORS REJECT SANDOZ OFFER | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/movies/decision-of-a-lifetime-possibly-three-lifetimes.html | Decision of a Lifetime Possibly Three Lifetimes | By Stephen Holden | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/protest-and-possible-profit-bring-back-the-insurers.html | Protest and Possible Profit Bring Back the Insurers | By Joseph B Treaster | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/a-ban-on-foreign-gifts-could-be-tricky-experts-say.html | A Ban on Foreign Gifts Could Be Tricky Experts Say | By Leslie Wayne | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/clinton-puts-sting-into-rare-attack-on-dole-s-record.html | CLINTON PUTS STING INTO RARE ATTACK ON DOLES RECORD | By Alison Mitchell | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/it-s-the-media-stupid.html | Its the Media Stupid | By Frank Rich | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/giuliani-exultant-takes-it-personally.html | Giuliani Exultant Takes It Personally | By David Firestone | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/personal-health-041335.html | Personal Health | By Jane E Brody | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/a-parade-of-pride-in-yankee-triumph.html | A Parade of Pride in Yankee Triumph | By N R Kleinfield | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/fbi-s-interview-in-bombing-is-investigated-by-justice-dept.html | FBIs Interview in Bombing Is Investigated by Justice Dept | By David Johnston | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/metropolitan-diary-041998.html | Metropolitan Diary | By Ron Alexander | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/more-flagstar-work-for-foote-cone.html | More Flagstar Work For Foote Cone | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/a-hand-truck-and-an-arrest.html | A Hand Truck and an Arrest | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/mariners-get-the-expos-fassero.html | Mariners Get the Expos Fassero | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/there-was-plenty-of-cheering-in-the-anchor-box.html | There Was Plenty of Cheering in the Anchor Box | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/gates-of-microsoft-gives-15-million-to-harvard.html | Gates of Microsoft Gives 15 Million to Harvard | By Karen W Arenson | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/baring-teeth-in-the-drug-war.html | Baring Teeth In the Drug War | By Joshua Wolf Shenk | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/direct-marketing-awards-presented.html | Direct Marketing Awards Presented | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/ontario-case-tests-religiousschool-financing.html | Ontario Case Tests ReligiousSchool Financing | By P Jameson McCloskey | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/vice-problem-round-up-the-usual-detectives.html | Vice Problem Round Up The Usual Detectives | By Caryn James | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/theater/from-les-miserables-to-just-plain-miserable.html | From Les Miserables To Just Plain Miserable | By Mel Gussow | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/growth-in-downtown-brooklyn-is-still-looking-up-planners-say.html | Growth in Downtown Brooklyn Is Still Looking Up Planners Say | By Thomas J Lueck | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/childs-out-five-games.html | Childs Out Five Games | By Mike Wise | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/big-turnout-should-turn-the-corner.html | Big Turnout Should Turn The Corner | By Claire Smith | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/top-woman-at-microsoft-to-leave-soon.html | Top Woman At Microsoft To Leave Soon | By John Markoff | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-30 | https://www.nytimes.com/1996/10/30/world/un-investigating-rwanda-war-crimes-tribunal-officials.html | UN Investigating Rwanda War Crimes Tribunal Officials | By Barbara Crossette | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/the-city-plays-hooky-to-venerate-its-heroes.html | The City Plays Hooky To Venerate Its Heroes | By James Barron | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/gm-workers-walk-off-job-at-two-plants.html | GM Workers Walk Off Job At Two Plants | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/heating-oil-supplies-climb-as-eastern-us-stays-warm.html | Heating Oil Supplies Climb As Eastern US Stays Warm | By Agis Salpukas | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/when-loroupe-runs-the-women-of-kenya-run-along-with-her.html | When Loroupe Runs the Women of Kenya Run Along With Her | By Jere Longman | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/world/aircraft-deal-with-chinese-is-questioned.html | Aircraft Deal With Chinese Is Questioned | By Jeff Gerth and David E Sanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/public-asked-to-let-council-linger.html | Public Asked to Let Council Linger | By Vivian S Toy | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/ins-chief-plays-down-fears-that-many-criminals-got-citizenship.html | INS Chief Plays Down Fears That Many Criminals Got Citizenship | By David Johnston | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/the-clinton-factor-fuels-final-tactics-in-new-jersey-race.html | The Clinton Factor Fuels Final Tactics In New Jersey Race | By Jennifer Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/playing-defensively.html | Playing Defensively | By Richard PerezPena | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/radiation-leak-reported-at-site-of-nuclear-test.html | Radiation Leak Reported at Site Of Nuclear Test | By Matthew L Wald | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/starting-the-day-with-some-spice.html | Starting the Day With Some Spice | By Mindy Sink | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/talking-to-truckers.html | Talking to Truckers | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/style/chronicle-053716.html | CHRONICLE | By Nadine Brozan | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/miscellany.html | Miscellany | By Robyn Meredith | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/down-the-homestretch-they-come-with-clinton-looking-well-presidential.html | Down the Homestretch They Come With Clinton Looking Well Presidential | By Richard L Berke | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/when-new-is-old-and-modern-is-history.html | When New Is Old and Modern Is History | By James R Oestreich | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/interest-rates-drop-sharply-in-bond-rally.html | Interest Rates Drop Sharply In Bond Rally | By Robert Hurtado | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/devils-are-nearly-defenseless-in-boston.html | Devils Are Nearly Defenseless In Boston | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/for-the-players-adoration-adulation-and-even-some-marriage-proposals.html | For the Players Adoration Adulation and Even Some Marriage Proposals | By Jack Curry | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/man-charged-with-perjury-in-bombing-case.html | Man Charged With Perjury in Bombing Case | By Joseph P Fried | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/wine-talk-042609.html | Wine Talk | By Frank J Prial | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/bring-on-the-rating-kings.html | Bring On the Rating Kings | By Bill Carter | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/a-saks-solo-effort-seen-in-buying-barneys.html | A Saks Solo Effort Seen in Buying Barneys | By Jennifer Steinhauer | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/infant-in-car-accident-dies-driver-is-charged-in-killing.html | Infant in Car Accident Dies Driver Is Charged in Killing | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/former-mobil-building-largely-vacant-90-s-gets-new-tenant-american-airlines.html | The former Mobil Building largely vacant in the 90s gets a new tenant American Airlines | By Mervyn Rothstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/kemp-ruffled-by-reports-of-republican-pessimists-and-his-being-a-defeatist.html | Kemp Ruffled by Reports of Republican Pessimists and His Being a Defeatist | By Jerry Gray | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/whooping-hollering-and-holding-back-tears.html | Whooping Hollering And Holding Back Tears | By Ben Ratliff | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/lvmh-to-buy-duty-free-empire-for-2.47-billion.html | LVMH to Buy DutyFree Empire for 247 Billion | By Stephanie Strom | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/developing-a-taste-for-organic-milk.html | Developing a Taste for Organic Milk | By Marian Burros | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/from-neighborhood-to-grande-cuisine.html | From Neighborhood To Grande Cuisine | By Elaine Louie | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/medical-marijuana-use-winning-backing.html | Medical Marijuana Use Winning Backing | By Carey Goldberg | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/sweet-science-becomes-a-sour-subject-on-ice.html | Sweet Science Becomes A Sour Subject on Ice | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/world/kohl-is-an-iron-man-but-the-price-is-high.html | Kohl Is an Iron Man but the Price Is High | By Alan Cowell | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/vermont-parents-ask-state-to-pay-catholic-school-tuition.html | Vermont Parents Ask State to Pay Catholic School Tuition | By Sally Johnson | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/world/chinese-court-finds-dissident-guilty-and-gives-11-year-sentence.html | Chinese Court Finds Dissident Guilty and Gives 11Year Sentence | By Patrick E Tyler | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/after-criticism-democrats-release-record-of-donors.html | After Criticism Democrats Release Record of Donors | By Stephen Labaton | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/stiff-challenge-to-a-democratic-freshman.html | Stiff Challenge to a Democratic Freshman | By Eric Schmitt | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/morey-amsterdam-comedian-and-joke-encyclopedia-dies.html | Morey Amsterdam Comedian And Joke Encyclopedia Dies | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/nice-humble-yanks-time-to-recall-the-zoo.html | Nice Humble Yanks Time to Recall the Zoo | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/stepfather-is-sentenced-to-prison-in-abuse-of-girl-who-later-died.html | Stepfather Is Sentenced to Prison In Abuse of Girl Who Later Died | By John Sullivan | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/books/graham-swift-s-last-orders-receives-the-booker-prize.html | Graham Swifts Last Orders Receives the Booker Prize | By Sarah Lyall | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/senate-race-looks-to-clinton.html | Senate Race Looks to Clinton | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/rangers-tie-florida-at-its-own-hard-game.html | Rangers Tie Florida At Its Own Hard Game | By Jason Diamos | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/an-anarchic-visionary-s-protest-against-evil.html | An Anarchic Visionarys Protest Against Evil | By Ben Ratliff | TX 4-373-625 | 1996-12-02 |

| | | | | |
|---|---|---|---|---|
| 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/graham-aims-to-prove-something-to-reeves.html | Graham Aims to Prove Something to Reeves | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/theater-in-review-053856.html | Theater in Review | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/bye-weekend-for-the-jets-is-bringing-a-mixed-blessing.html | Bye Weekend for the Jets Is Bringing a Mixed Blessing | By Frank Litsky | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/us/ewen-dingwall-83-force-behind-seattle-fair.html | Ewen Dingwall 83 Force Behind Seattle Fair | By Robert Mcg Thomas Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/business/salomon-stock-for-buffett.html | Salomon Stock for Buffett | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/a-winery-for-food-buffs.html | A Winery For Food Buffs | By Florence Fabricant | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/the-quiet-return-of-the-barbarians.html | The Quiet Return Of the Barbarians | By Timothy Jack Ward | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/bethlehem-decides-to-leave-the-structural-steel-market.html | Bethlehem Decides to Leave The Structural Steel Market | By Claudia H Deutsch | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/arthur-b-treman-jr-67-ex-investment-banker.html | Arthur B Treman Jr 67 ExInvestment Banker | By Wolfgang Saxon | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/us/publisher-to-defy-cia-and-release-data-on-iraq-chemical-arms.html | Publisher to Defy CIA and Release Data on Iraq Chemical Arms | By Philip Shenon | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/whitman-plans-to-visit-israel.html | Whitman Plans to Visit Israel | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/world/chinese-verdict-points-to-an-era-of-harsh-rule.html | Chinese Verdict Points to an Era Of Harsh Rule | By Patrick E Tyler | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/world/russia-will-put-off-signing-agreement-on-missile-systems.html | Russia Will Put Off Signing Agreement on Missile Systems | By Steven Erlanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/for-teen-agers-too-much-to-do-too-little-time-for-sleep.html | For TeenAgers Too Much to Do Too Little Time for Sleep | By Andree Brooks | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/arts/the-pop-life-058742.html | The Pop Life | By Neil Strauss | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/lorenzo-de-versace.html | Lorenzo De Versace | By Christopher Mason | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-31 | https://www.nytimes.com/1996/10/31/world/south-african-police-colonel-jailed-for-life-in-apartheid-killings.html | South African Police Colonel Jailed for Life in Apartheid Killings | By Suzanne Daley | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/what-a-mayor-wants-to-tell-washington.html | What a Mayor Wants to Tell Washington | By Joyce Purnick | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/holdout-was-for-hope-at-tampa-bay.html | Holdout Was for Hope at Tampa Bay | By Thomas George | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/world/refugees-are-caught-in-central-african-crossfire.html | Refugees Are Caught in Central African Crossfire | By James C McKinley Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/as-many-teams-reload-the-bulls-remain-the-target.html | As Many Teams Reload the Bulls Remain the Target | By Clifton Brown | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/world/french-said-to-know-that-official-now-dead-spied-for-soviets.html | French Said to Know That Official Now Dead Spied for Soviets | By Craig R Whitney | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/us/for-one-dole-aide-optimism-is-unavoidable.html | For One Dole Aide Optimism Is Unavoidable | By James Bennet | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/tank-probes-ruled-out-as-cause-of-jet-crash.html | Tank Probes Ruled Out as Cause of Jet Crash | By Matthew Purdy | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/arts/unable-to-learn-forza-pavarotti-will-sing-ballo.html | Unable to Learn Forza Pavarotti Will Sing Ballo | By Allan Kozinn | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/centers-that-did-not-hold.html | Centers That Did Not Hold | By Timothy Jack Ward | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/a-whole-planet-for-a-patient.html | A Whole Planet For a Patient | By Hubert B Herring | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/world/where-gas-guzzlers-live-on-kings-of-the-road.html | Where Gas Guzzlers Live On Kings of the Road | By Diana Jean Schemo | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/gm-s-choice-for-brazil-work.html | GMs Choice For Brazil Work | By Glenn Collins | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/on-clear-cutting-economists-can-t-see-the-forest-or-the-trees.html | On clearcutting economists cant see the forest or the trees | By Peter Passell | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/home-sales-report-sends-bonds-lower.html | HomeSales Report Sends Bonds Lower | By Robert Hurtado | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/torricelli-s-wide-reaching-goals-inspire-and-enrage.html | Torricellis WideReaching Goals Inspire and Enrage | By Brett Pulley | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/luxury-brand-connoisseur-behind-a-bid-for-dfs-group.html | LuxuryBrand Connoisseur Behind a Bid for DFS Group | By Youssef M Ibrahim | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/us/party-aide-now-in-eye-of-storm-frequently-visited-white-house.html | Party Aide Now in Eye of Storm Frequently Visited White House | By Stephen Labaton | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/economic-growth-retreats-to-2.2.html | ECONOMIC GROWTH RETREATS TO 22 | By David E Sanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/now-for-the-dividends-in-spending-derby.html | Now for the Dividends in Spending Derby | By Clifton Brown | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/bridge-059773.html | Bridge | By Alan Truscott | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/chicago-fails-to-get-a-spot-as-wnba-charter-team.html | Chicago Fails to Get a Spot As WNBA Charter Team | By Richard Sandomir | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/world/big-business-and-kremlin-togetherness-has-its-pitfalls.html | Big Business And Kremlin Togetherness Has Its Pitfalls | By Alessandra Stanley | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/lotus-development-plans-new-software-for-internet.html | Lotus Development Plans New Software for Internet | By Laurence Zuckerman | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/back-to-the-big-barn-in-manhattan.html | Back to the Big Barn in Manhattan | By Robin Finn | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/the-writer-s-chair-is-everywhere.html | The Writers Chair Is Everywhere | By Liz Seymour | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/jent-may-make-team.html | Jent May Make Team | By Clifton Brown | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/ewell-blackwell-pitcher-74-noted-for-his-whip-like-style.html | Ewell Blackwell Pitcher 74 Noted for His WhipLike Style | By Richard Goldstein | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/pacific-rehabilitation-in-talks-with-horizon.html | PACIFIC REHABILITATION IN TALKS WITH HORIZON | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/gop-pushes-candidates-for-a-court-that-has-thwarted-pataki.html | GOP Pushes Candidates for a Court That Has Thwarted Pataki | By Raymond Hernandez | TX 4-373-625 | 1996-12-02 |

| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/candidates-shift-to-a-more-positive-tone-emphasizing-their-views-on-education.html | Candidates Shift to a More Positive Tone Emphasizing Their Views on Education | By Jennifer Preston | TX 4-373-625 | 1996-12-02 |
|---|---|---|---|---|---|
| 1996-10-31 | https://www.nytimes.com/1996/10/31/style/evocative-lauren-and-jet-set-kors.html | Evocative Lauren And JetSet Kors | By Amy M Spindler | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/us/high-court-asked-to-reverse-ruling-in-a-religion-case.html | HIGH COURT ASKED TO REVERSE RULING IN A RELIGION CASE | By Linda Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/this-new-house.html | This New House | By John M Barry | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/man-held-in-killing-after-daughter-s-assault.html | Man Held in Killing After Daughters Assault | By Randy Kennedy | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/arts/every-parent-s-nightmare-howling-into-the-darkness.html | Every Parents Nightmare Howling Into the Darkness | By Jon Pareles | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/us/talk-show-host-is-to-testify-in-trial.html | TalkShow Host Is to Testify in Trial | By Bill Carter | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/us/party-coffers-keep-growing-in-last-days-of-the-races.html | Party Coffers Keep Growing In Last Days Of the Races | By Leslie Wayne | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/saves-53-in-all-and-a-beauty-by-rangers-richter.html | Saves 53 in All and a Beauty by Rangers Richter | By Alex Yannis | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/the-start-of-something-big-n-tall.html | The Start Of Something Big n Tall | By Dave Anderson | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/world/saudis-crack-down-on-an-obscure-shiite-militant-group.html | Saudis Crack Down on an Obscure Shiite Militant Group | By Douglas Jehl | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/chronicle-070475.html | CHRONICLE | By Carol Lawson | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/in-darien-rape-case-fight-centers-on-one-expert-s-drug-test.html | In Darien Rape Case Fight Centers on One Experts Drug Test | By William Glaberson | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/12-teachers-are-suspended.html | 12 Teachers Are Suspended | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/us/medicare-patients-in-hmo-s-win-a-case.html | Medicare Patients in HMOs Win a Case | By Robert Pear | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/arts/tharp-with-new-tools-hymns-and-a-pirelli-tire.html | Tharp With New Tools Hymns and a Pirelli Tire | By Jennifer Dunning | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/coach-calipari-reeves-and-the-nets-make-up.html | Coach Calipari Reeves And the Nets Make Up | By Selena Roberts | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/us/clinton-opens-hard-charge-in-drive-for-majority-of-vote.html | Clinton Opens Hard Charge In Drive for Majority of Vote | By Todd S Purdum | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/if-the-vote-splits.html | If the Vote Splits | By William Safire | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/us/labor-flexes-financial-muscle-raise-stakes-against-gop-congressional-fights.html | Labor Flexes Financial Muscle to Raise Stakes Against GOP in Congressional Fights | By Adam Clymer | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/at-his-farm-zimmer-shows-his-concern-for-the-environment.html | At His Farm Zimmer Shows His Concern for the Environment | By Jennifer Preston | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/man-killed-as-boom-collapses-at-harlem-construction-site.html | Man Killed as Boom Collapses at Harlem Construction Site | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/world/christopher-to-go-ahead-with-visit-to-china.html | Christopher to Go Ahead With Visit to China | By Steven Erlanger | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/saatchi-shakes-up-san-francisco-office.html | Saatchi Shakes Up San Francisco Office | By Glenn Collins | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/safeway-offers-1.6-billion-for-the-rest-of-vons.html | Safeway Offers 16 Billion for the Rest of Vons | By Charles V Bagli | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/us/taiwan-denies-offering-donation-to-democrats.html | Taiwan Denies Offering Donation to Democrats | By Edward A Gargan | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/chronicle-068691.html | CHRONICLE | By Carol Lawson | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/in-computer-era-power-glitches-are-more-critical.html | In Computer Era Power Glitches Are More Critical | By Matthew L Wald | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/merrill-lynch-tries-new-image-promoting-museum-s-show-about-leonardo-da-vinci.html | Merrill Lynch tries on a new image by promoting a museums show about Leonardo da Vinci | By Glenn Collins | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/us/dole-asserts-data-on-economy-show-recession-is-near.html | DOLE ASSERTS DATA ON ECONOMY SHOW RECESSION IS NEAR | By Adam Nagourney | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-31 | https://www.nytimes.com/1996/10/31/us/once-a-democratic-stronghold-arkansas-finds-each-party-s-position-precarious.html | Once a Democratic Stronghold Arkansas Finds Each Partys Position Precarious | By Sam Howe Verhovek | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/chem-international-then-75-cents-and-now-9.375.html | Chem International then 75 cents and now 9375 | By Floyd Norris | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/lenient-sentences-for-2-in-journalist-s-killing.html | Lenient Sentences for 2 in Journalists Killing | By Joseph P Fried | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/despite-change-at-top-deutsche-bank-stays-on-course.html | Despite Change at Top Deutsche Bank Stays on Course | By Peter Truell and Edmund L Andrews | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/student-s-parents-sue-school.html | Students Parents Sue School | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/us/senior-fbi-official-pleads-guilty-to-cover-up-on-idaho-siege.html | Senior FBI Official Pleads Guilty to CoverUp on Idaho Siege | By David Johnston | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/queensboro-bridge-entrances-will-exit.html | Queensboro Bridge Entrances Will Exit | By Garry PierrePierre | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/now-at-the-mall-housing.html | Now at the Mall Housing | By Timothy Jack Ward | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/hearing-begins-on-toll-case.html | Hearing Begins on Toll Case | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/bal-harbour-dreamin.html | Bal Harbour Dreamin | By Maureen Dowd | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/renaissance-cosmetics-to-buy-p-g-fragrances.html | RENAISSANCE COSMETICS TO BUY P G FRAGRANCES | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/china-on-tables-and-under-too.html | China on Tables And Under Too | By Timothy Jack Ward | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/bathrooms-get-help-with-space.html | Bathrooms Get Help With Space | By Marianne Rohrlich | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/garden-q-a.html | Garden Q  A | By Dora Galitzki | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/sec-charges-insider-violation.html | SEC Charges Insider Violation | By Dow Jones | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/arts/a-rapper-caught-up-in-violence-sound-familiar.html | A Rapper Caught Up in Violence Sound Familiar | By Caryn James | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/after-7-terms-a-tougher-race-for-a-gingrich-fan.html | After 7 Terms a Tougher Race for a Gingrich Fan | By Jonathan Rabinovitz | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/theater/heading-for-hopeless-but-not-gone-yet.html | Heading for Hopeless but Not Gone Yet | By Peter Marks | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/who-was-that-masked-woman.html | Who Was That Masked Woman | By Susan Cheever | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/arts/seinfeld-a-short-kvetch-from-bizarro-to-bizarro.html | Seinfeld a Short Kvetch From Bizarro to Bizarro | By John J OConnor | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/torricelli-contrasts-his-and-foe-s-stances-on-gun-control.html | Torricelli Contrasts His and Foes Stances on Gun Control | By Melody Petersen | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/key-becomes-the-first-yankee-to-file-for-free-agency.html | Key Becomes the First Yankee to File for Free Agency | By Murray Chass | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/angela-perez-an-advocate-for-the-disabled-dies-at-49.html | Angela Perez an Advocate For the Disabled Dies at 49 | By Lawrence Van Gelder | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/officer-admits-misconduct.html | Officer Admits Misconduct | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/precinct-in-beating-case-goes-on-guard.html | Precinct in Beating Case Goes on Guard | By David Kocieniewski | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/us/pro-union-republicans-feeling-betrayed-in-congressional-races.html | ProUnion Republicans Feeling Betrayed in Congressional Races | By Steven Greenhouse | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/us/behind-dole-s-california-strategy-a-bid-to-save-his-campaign.html | Behind Doles California Strategy A Bid to Save His Campaign | By B Drummond Ayres Jr | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/thomas-frank-55-a-top-manager-of-mutual-funds.html | Thomas Frank 55 A Top Manager Of Mutual Funds | By Edward Wyatt | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/us/home-for-teen-age-mothers-tries-to-break-welfare-cycle.html | Home for TeenAge Mothers Tries to Break Welfare Cycle | By Peter T Kilborn | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/arts/bryn-terfel-a-study-in-dramatic-contrasts.html | Bryn Terfel a Study in Dramatic Contrasts | By Anthony Tommasini | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/people.html | People | By Glenn Collins | TX 4-373-625 | 1996-12-02 |

Page 23671 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-31 | https://www.nytimes.com/1996/10/31/books/the-agony-of-defeat-physiologically-speaking.html | The Agony of Defeat Physiologically Speaking | By Christopher LehmannHaupt | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/bay-networks-finds-its-new-chief-at-intel.html | Bay Networks Finds Its New Chief at Intel | By Glenn Rifkin | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/style/back-to-school-for-grown-ups.html | Back to School For GrownUps | By Constance Cr White | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/the-giants-are-looking-into-a-return-to-the-past.html | The Giants Are Looking Into a Return to the Past | By Mike Freeman | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/casino-granted-a-license.html | Casino Granted a License | By Terry Pristin | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/third-period-is-no-charm-for-isles-in-tie-with-whalers.html | Third Period Is No Charm for Isles in Tie With Whalers | By Jason Diamos | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/arts/after-a-life-in-front-of-a-camera-a-new-one-behind-it.html | After a Life In Front Of a Camera A New One Behind It | By Lawrie Mifflin | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/d-amato-doubts-stadium-will-move-to-west-side.html | DAmato Doubts Stadium Will Move To West Side | By Ian Fisher | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/the-rangers-october-ends-on-a-high-note.html | The Rangers October Ends on a High Note | By Joe Lapointe | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/german-judge-rules-gm-in-discussing-suit-didn-t-slur-vw.html | German Judge Rules GM in Discussing Suit Didnt Slur VW | By Edmund L Andrews | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/job-shifting-is-big-issue-in-gm-talks.html | Job Shifting Is Big Issue In GM Talks | By Keith Bradsher | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/business/a-coca-cola-executive-is-joining-bbdo.html | A CocaCola Executive Is Joining BBDO | By Glenn Collins | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/west-point-accuses-cadet-of-raping-another-cadet.html | West Point Accuses Cadet of Raping Another Cadet | By James Barron | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/blip-in-power-has-big-effect-across-region.html | Blip in Power Has Big Effect Across Region | By Joseph Berger | TX 4-373-625 | 1996-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/from-heartbreak-hill-to-streets-of-new-york.html | From Heartbreak Hill To Streets of New York | By Jere Longman | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/giuliani-and-council-agree-on-bill-requiring-debates.html | Giuliani and Council Agree On Bill Requiring Debates | By Vivian S Toy | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/judge-throws-out-conviction-in-child-molestation-case.html | Judge Throws Out Conviction in Child Molestation Case | By John Sullivan | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/world/expected-papal-visit-could-be-pivotal-for-cuba-and-church.html | Expected Papal Visit Could Be Pivotal for Cuba and Church | By Celestine Bohlen | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/us/woman-who-took-girl-for-abortion-is-guilty-in-custody-case.html | Woman Who Took Girl for Abortion Is Guilty in Custody Case | By David Stout | TX 4-373-625 | 1996-12-02 |
| 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/new-museum-with-quirks.html | New Museum With Quirks | By Patricia Leigh Brown | TX 4-373-625 | 1996-12-02 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/munich-in-washington.html | Munich in Washington | By Am Rosenthal | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/style/between-a-rock-and-a-soft-place.html | Between a Rock And a Soft Place | By Amy M Spindler | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/executive-promoted-at-food-court.html | Executive Promoted At Food Court | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/cuba-makes-a-strict-move-in-order-to-deter-defections.html | Cuba Makes a Strict Move In Order to Deter Defections | By Larry Rohter | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/nfl-matchups-week-10.html | NFL MATCHUPS WEEK 10 | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/devils-frightful-night-is-also-fight-filled.html | Devils Frightful Night Is Also Fight Filled | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/us/clinton-goes-one-on-one.html | Clinton Goes OneonOne | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/undertow-for-the-gop.html | Undertow for the GOP | By Matthew Miller | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/us/when-donors-hesitate-the-republicans-have-ways-of-not-taking-no-for-an-answer.html | When Donors Hesitate the Republicans Have Ways of Not Taking No for an Answer | By Richard L Berke | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/where-do-dead-letters-go-heaven.html | Where Do Dead Letters Go Heaven | By Janet Maslin | TX 4-399-578 | 1997-01-03 |

| 1996-11-01 | https://www.nytimes.com/1996/11/01/us/a-nonstop-gop-tour.html | A Nonstop GOP Tour | By Adam Nagourney | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/boom-in-profits-for-corporations-now-appears-over.html | BOOM IN PROFITS FOR CORPORATIONS NOW APPEARS OVER | By Jonathan Fuerbringer | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/giants-look-to-the-east-for-a-rise-in-standings.html | Giants Look to the East For a Rise in Standings | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/world/japan-premier-did-too-well-in-election-to-form-solid-coalition.html | Japan Premier Did Too Well in Election to Form Solid Coalition | By Andrew Pollack | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/remembering-a-sculptor-who-became-the-landscape.html | Remembering a Sculptor Who Became the Landscape | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/us/j-edward-day-82-postmaster-who-brought-in-the-zip-code.html | J Edward Day 82 Postmaster Who Brought In the ZIP Code | By Robert Mcg Thomas Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/ward-s-bid-for-title-ended-by-frenchman.html | Wards Bid For Title Ended by Frenchman | By Robin Finn | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/world/kurdish-factions-extend-cease-fire-in-iraq-us-still-cautious.html | Kurdish Factions Extend CeaseFire in Iraq US Still Cautious | By Steven Erlanger | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/cigar-s-career-is-ended-by-grateful-paulsons.html | Cigars Career Is Ended By Grateful Paulsons | By Joseph Durso | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/boy-hit-by-stray-gunfire-after-egg-fight.html | Boy Hit by Stray Gunfire After Egg Fight | By Nick Ravo | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/restaurants-074187.html | Restaurants | By Ruth Reichl | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/searching-endless-landscapes-for-the-real-corot.html | Searching Endless Landscapes for the Real Corot | By Michael Kimmelman | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/art-in-review-088374.html | Art in Review | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/calipari-hardly-expects-to-be-conquering-hero.html | Calipari Hardly Expects to Be Conquering Hero | By Selena Roberts | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/the-wrong-indonesian.html | The Wrong Indonesian | By Bob Herbert | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/allegheny-power-buys-half-interest-in-generator.html | ALLEGHENY POWER BUYS HALFINTEREST IN GENERATOR | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/us/militias-hold-a-congress-and-not-a-gun-is-seen.html | Militias Hold a Congress and Not a Gun Is Seen | By Jo Thomas | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/a-westchester-judge-doubles-as-an-ambulance-corps-volunteer.html | A Westchester Judge Doubles As an Ambulance Corps Volunteer | By Jan Hoffman | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/where-fact-and-fiction-intertwine.html | Where Fact and Fiction Intertwine | By Sarah Boxer | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/a-widow-alone-loving-and-full-of-longing.html | A Widow Alone Loving And Full of Longing | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/art-in-review-088358.html | Art in Review | By Michael Kimmelman | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/pay-per-round-idea-for-tyson-holyfield-fight-stirs-controversy.html | PayPerRound Idea for TysonHolyfield Fight Stirs Controversy | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/in-li-contest-incumbent-charges-catholic-bashing-by-challenger.html | In LI Contest Incumbent Charges Catholic Bashing by Challenger | By Dan Barry | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/eldredge-keeps-his-mind-trained-on-next-olympics.html | Eldredge Keeps His Mind Trained on Next Olympics | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/world/peaceably-scots-war-with-london.html | Peaceably Scots War With London | By Warren Hoge | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/compromise-in-gm-strike-still-elusive.html | Compromise In GM Strike Still Elusive | By Keith Bradsher | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/judge-blocks-drug-evidence-in-trial-of-1986-rape-case.html | Judge Blocks Drug Evidence In Trial of 1986 Rape Case | By William Glaberson | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/ex-manager-of-magellan-fund-is-returning-to-the-arena.html | ExManager of Magellan Fund Is Returning To The Arena | By Edward Wyatt | TX 4-399-578 | 1997-01-03 |

| 1996-11-01 | https://www.nytimes.com/1996/11/01/books/manuscripts-as-windows-into-poets-minds-and-souls.html | Manuscripts as Windows Into Poets Minds and Souls | By John Russell | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-01 | https://www.nytimes.com/1996/11/01/style/chronicle-078980.html | CHRONICLE | By Elaine Louie | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/mexican-seeks-compromise-on-selloff-of-petrochemicals.html | Mexican Seeks Compromise On Selloff of Petrochemicals | By Sam Dillon | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/us/for-dole-plenty-of-movement-but-momentum-remains-elusive.html | For Dole Plenty of Movement but Momentum Remains Elusive | By Elizabeth Kolbert | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/just-a-guy-and-his-elephant.html | Just a Guy and His Elephant | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/a-femme-fatale-who-s-a-little-loony.html | A Femme Fatale Whos a Little Loony | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/programs-are-expanded-on-domestic-violence.html | Programs Are Expanded On Domestic Violence | By John Sullivan | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/us/blacks-discontent-may-doom-louisiana-democrat-who-leads-in-polls.html | Blacks Discontent May Doom Louisiana Democrat Who Leads in Polls | By Adam Nossiter | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/a-rape-charge-unsettles-west-point-pride.html | A Rape Charge Unsettles West Point Pride | By Frank Bruni | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/molson-and-coors-reach-pact-on-licensing.html | Molson and Coors Reach Pact on Licensing | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/warm-minimalism-rooted-in-poetry.html | Warm Minimalism Rooted in Poetry | By Holland Cotter | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/world/refugees-flee-camps-as-rebel-forces-drive-zairian-troops-back.html | Refugees Flee Camps as Rebel Forces Drive Zairian Troops Back | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/art-in-review-088390.html | Art in Review | By Holland Cotter | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/books/rummaging-in-the-mind-of-a-genius-growing-up.html | Rummaging in the Mind Of a Genius Growing Up | By Michiko Kakutani | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/sara-lee-to-buy-back-up-to-20-million-shares.html | SARA LEE TO BUY BACK UP TO 20 MILLION SHARES | By Dow Jones | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-01 | https://www.nytimes.com/1996/11/01/us/maybe-it-s-not-a-gene-behind-a-person-s-thrill-seeking-ways.html | Maybe Its Not a Gene Behind a Persons ThrillSeeking Ways | By Natalie Angier | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/us/reno-makes-move-toward-an-inquiry-into-fund-raising.html | RENO MAKES MOVE TOWARD AN INQUIRY INTO FUND RAISING | By Stephen Labaton | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/plays-of-the-day-all-day-every-day.html | Plays of the Day All Day Every Day | By Richard Sandomir | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/lowe-direct-files-lawsuit-against-five-executives-who-defected-agency-two-weeks.html | Lowe Direct files a lawsuit against five executives who defected from the agency two weeks ago | By Stuart Elliott | TX 4-399-578 | |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/world/new-traces-of-past-life-on-mars.html | New Traces Of Past Life On Mars | By John Noble Wilford | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/accounts.html | Accounts | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/more-growth-a-recession-or-a-growth-recession.html | More Growth a Recession Or a Growth Recession | By Robert D Hershey Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/style/chronicle-088064.html | CHRONICLE | By Elaine Louie | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/us/perot-on-the-stump-goes-on-the-attack.html | Perot on the Stump Goes on the Attack | By Ernest Tollerson | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/style/giddy-informality-from-a-new-guard.html | Giddy Informality From a New Guard | By Constance C R White | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/ammirati-secures-labatt-business.html | Ammirati Secures Labatt Business | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/us/panel-sees-no-proof-of-health-hazards-from-power-lines.html | Panel Sees No Proof Of Health Hazards From Power Lines | By Warren E Leary | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/zimmer-visits-a-halfway-house-to-showcase-his-philosophy.html | Zimmer Visits a Halfway House To Showcase His Philosophy | By Melody Petersen | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/lowest-rate-since-april-on-long-bond.html | Lowest Rate Since April On Long Bond | By Robert Hurtado | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/these-yanks-were-not-home-grown.html | These Yanks Were Not HomeGrown | By Ira Berkow | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/the-third-wave.html | The Third Wave | By Anthony Lewis | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-01 | https://www.nytimes.com/1996/11/01/us/kevorkian-indicted-on-charges-of-helping-in-three-suicides.html | Kevorkian Indicted on Charges of Helping in Three Suicides | By Jack Lessenberry | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/art-in-review-088366.html | Art in Review | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/soft-what-light-it-s-flash-romeo.html | Soft What Light Its Flash Romeo | By Janet Maslin | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business-dispute-may-delay-introduction-of-abortion-pill.html | Business Dispute May Delay Introduction of Abortion Pill | By Gina Kolata | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/trapped-in-the-web-of-a-monstrous-charade.html | Trapped in the Web Of a Monstrous Charade | By Janet Maslin | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/home-video-078123.html | Home Video | By Peter M Nichols | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/us/ohio-which-picks-winners-likes-clinton.html | Ohio Which Picks Winners Likes Clinton | By R W Apple Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/four-are-hospitalized-after-drinking-brew-for-bodybuilding.html | Four Are Hospitalized After Drinking Brew for Bodybuilding | By John T McQuiston | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/cinar-to-buy-film-library.html | Cinar to Buy Film Library | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/glitter-and-flash-from-the-provinces.html | Glitter and Flash From the Provinces | By Jack Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/a-resigned-mellencamp.html | A Resigned Mellencamp | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/showing-off-players-and-saving-cash.html | Showing Off Players and Saving Cash | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/ryder-gets-help-in-examining-unit-s-future.html | RYDER GETS HELP IN EXAMINING UNITS FUTURE | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/style/two-vanishing-breeds.html | Two Vanishing Breeds | By AnneMarie Schiro | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/lirr-is-leasing-freight-system-for-20-years.html | LIRR Is Leasing Freight System For 20 Years | By Richard PerezPena | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/us/excesses-of-96-race-make-finance-reform-a-top-issue.html | Excesses of 96 Race Make Finance Reform a Top Issue | By Jane Fritsch | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/old-oceanside-spa-to-be-razed-for-town-houses.html | Old Oceanside Spa to Be Razed for Town Houses | By Rachelle Garbarine | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/world/writer-s-message-to-those-who-trashed-his-work.html | Writers Message to Those Who Trashed His Work | By Seth Mydans | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/nation-s-newspapers-report-mixed-results-on-circulation.html | Nations Newspapers Report Mixed Results on Circulation | By Iver Peterson | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/smoltz-ready-to-cash-in-on-free-agent-riches.html | Smoltz Ready to Cash In On Free Agent Riches | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/bahrain-investment-company-acquires-carter.html | BAHRAIN INVESTMENT COMPANY ACQUIRES CARTER | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/torricelli-vows-to-fight-gop-cuts-in-medicare.html | Torricelli Vows to Fight GOP Cuts In Medicare | By Abby Goodnough | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/arthur-f-quern-54-head-of-illinois-education-agency.html | Arthur F Quern 54 Head Of Illinois Education Agency | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/when-politics-has-become-tv-clutter.html | When Politics Has Become TV Clutter | By Clyde Haberman | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/democrats-assail-ex-iranian-aide-s-donation-to-d-amato-fund.html | Democrats Assail ExIranian Aides Donation to DAmato Fund | By Raymond Hernandez | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/togetherness-replaces-toughness.html | Togetherness Replaces Toughness | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/a-rebellion-from-below.html | A Rebellion From Below | By Allan Kozinn | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/with-insurers-payment-exxon-says-valdez-case-is-ended.html | With Insurers Payment Exxon Says Valdez Case Is Ended | By Joseph B Treaster | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/global-trade-high-tech-lift-railroad-basket-case.html | Global Trade High Tech Lift Railroad Basket Case | By Barnaby J Feder | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/college-football-report-085626.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/world/a-top-russian-nuclear-scientist-kills-himself.html | A Top Russian Nuclear Scientist Kills Himself | By Michael R Gordon | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/on-crime-and-conscience-among-brothers.html | On Crime and Conscience Among Brothers | By Janet Maslin | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/a-run-for-the-money-over-uneven-course.html | A Run for the Money Over Uneven Course | By Marc Bloom | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/ameritech-expands-agency-roster.html | Ameritech Expands Agency Roster | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/nightmare-journey-through-manhattan.html | Nightmare Journey Through Manhattan | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/art-in-review-075850.html | Art in Review | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/nike-s-shrine-to-itself-is-a-glitzy-showcase.html | Nikes Shrine to Itself Is a Glitzy Showcase | By Ian Fisher | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/campbell-heir-sells-nine-million-shares.html | CAMPBELL HEIR SELLS NINE MILLION SHARES | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/in-new-jersey-meeting-the-voters-is-a-luxury.html | In New Jersey Meeting the Voters Is a Luxury | By Neil MacFarquhar | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/marcel-carne-film-director-dies-at-90.html | Marcel Carne Film Director Dies at 90 | By Alan Riding | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/isles-fans-have-little-to-cheer-about.html | Isles Fans Have Little to Cheer About | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/2-big-retailers-sue-visa-hoping-to-avoid-accepting-a-debit-card.html | 2 Big Retailers Sue Visa Hoping to Avoid Accepting a Debit Card | By Saul Hansell | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/people.html | People | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/as-usual-most-incumbents-in-albany-have-little-to-fear.html | As Usual Most Incumbents in Albany Have Little to Fear | By James Dao | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/world/abductions-rock-mexico-scaring-not-just-the-rich.html | Abductions Rock Mexico Scaring Not Just the Rich | By Sam Dillon | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-01 | https://www.nytimes.com/1996/11/01/world/in-war-ravaged-chechnya-russia-s-presence-is-fading.html | In WarRavaged Chechnya Russias Presence Is Fading | By Michael Specter | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/art-in-review-088382.html | Art in Review | By Holland Cotter | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/us/talk-show-host-testifying-at-murder-trial-plays-down-her-role-in-program.html | TalkShow Host Testifying at Murder Trial Plays Down Her Role in Program | By Bill Carter | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/business/the-big-board-and-sec-may-clash-over-circuit-breakers.html | The Big Board and SEC may clash over circuit breakers | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/torricelli-s-new-ad-cites-endorsements-and-ignores-opponent.html | Torricellis New Ad Cites Endorsements and Ignores Opponent | By Melody Petersen | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/us/william-rosenwald-dies-benefactor-to-many-was-93.html | William Rosenwald Dies Benefactor to Many Was 93 | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/when-all-else-fails-you-can-always-run-for-congress.html | When All Else Fails You Can Always Run for Congress | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/what-reagan-left-behind-more-than-some-jokes.html | What Reagan Left Behind More Than Some Jokes | By Walter Goodman | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/palettes-full-of-ideas-about-what-painting-should-be.html | Palettes Full of Ideas About What Painting Should Be | By Roberta Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/watson-does-not-sound-like-a-man-on-the-move.html | Watson Does Not Sound Like a Man on the Move | By Jack Curry | TX 4-399-578 | 1997-01-03 |
| 1996-11-01 | https://www.nytimes.com/1996/11/01/us/irate-but-ambivalent-in-rural-california.html | Irate but Ambivalent in Rural California | By Katharine Q Seelye | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/arts/pop-108588.html | POP | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/renovating-the-nets-franchise.html | Renovating The Nets Franchise | By William C Rhoden | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/theater/union-kept-miz-cast-in-the-dark-on-change.html | Union Kept Miz Cast In the Dark On Change | By William Grimes | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/style/headgear-for-the-techno-salesclerk.html | Headgear for the TechnoSalesclerk | By Carol Lawson | TX 4-399-578 | 1997-01-03 |

| 1996-11-02 | https://www.nytimes.com/1996/11/02/us/on-stump-gore-shows-a-new-touch-in-connecting-with-crowds.html | On Stump Gore Shows a New Touch in Connecting With Crowds | By Kirk Johnson | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-02 | https://www.nytimes.com/1996/11/02/business/witco-completes-sale-of-lubricants-subsidiaries.html | WITCO COMPLETES SALE OF LUBRICANTS SUBSIDIARIES | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/5-arrested-in-music-piracy.html | 5 Arrested in Music Piracy | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/us/bipartisan-voter-rebellion-against-big-money-in-maine-is-expected-to-succeed.html | Bipartisan Voter Rebellion Against Big Money in Maine Is Expected to Succeed | By Francis X Clines | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/us/auto-makers-seek-to-reduce-the-danger-of-air-bags-impact.html | Auto Makers Seek to Reduce the Danger of Air Bags Impact | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/arts/dance-095311.html | DANCE | By Jack Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/us/clinton-returns-to-platform-plank-of-92.html | Clinton Returns to Platform Plank of 92 | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/new-coach-new-look-new-nets-still-lose.html | New Coach New Look New Nets Still Lose | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/arts/a-singer-darting-among-her-many-voices.html | A Singer Darting Among Her Many Voices | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/man-fatally-shoots-his-wife-in-her-manhattan-office.html | Man Fatally Shoots His Wife in Her Manhattan Office | By Clifford Krauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/world/swiss-envoy-vows-action-on-old-holocaust-funds.html | Swiss Envoy Vows Action On Old Holocaust Funds | By David E Sanger | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/sale-of-mace-begins-but-demand-for-it-is-unclear.html | Sale of Mace Begins but Demand for It Is Unclear | By David Stout | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/a-candidate-s-good-week.html | A Candidates Good Week | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/business/bonds-drop-despite-reports-of-slower-economic-growth.html | Bonds Drop Despite Reports Of Slower Economic Growth | By Robert Hurtado | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/the-hidden-passion.html | The Hidden Passion | By Frank Rich | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/arts/opera.html | OPERA | By Allan Kozinn | TX 4-399-578 | 1997-01-03 |

Page 23682 of 33266

| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/two-term-limits-with-a-message-repeated-twice.html | TwoTerm Limits With a Message Repeated Twice | By Vivian Toy | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-02 | https://www.nytimes.com/1996/11/02/business/mickey-kantor-gutsy-campaigner-has-smoothed-clinton-s-path.html | Mickey Kantor Gutsy Campaigner Has Smoothed Clintons Path | By David E Sanger | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/ex-officer-gets-prison-term-for-fatal-shooting-of-woman.html | ExOfficer Gets Prison Term For Fatal Shooting of Woman | By John Sullivan | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/new-roster-looks-good-with-houston.html | New Roster Looks Good With Houston | By Clifton Brown | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/arts/happening-upon-love-amid-books-and-flowers.html | Happening Upon Love Amid Books And Flowers | By John J OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/us/new-tests-finally-point-cause-jetliner-crash-that-killed-132-two-years-ago.html | New Tests Finally Point to a Cause of Jetliner Crash That Killed 132 Two Years Ago | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/college-football-report-106313.html | COLLEGE FOOTBALL REPORT | By William Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/us/cia-orders-inquiry-into-charges-of-chemical-arms-cover-up.html | CIA Orders Inquiry Into Charges of Chemical Arms CoverUp | By Philip Shenon | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/where-do-we-live-anyway.html | Where Do We Live Anyway | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/knicks-finally-show-up-for-nba-s-party.html | Knicks Finally Show Up for NBAs Party | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/gore-comes-to-the-shore-to-assist-torricelli.html | Gore Comes to the Shore to Assist Torricelli | By Abby Goodnough | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/ethics-in-fund-raising-the-october-surprise.html | Ethics in Fund Raising The October Surprise | By Rw Apple Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/in-term-limits-fight-simpler-messages-for-perplexed-voters.html | In TermLimits Fight Simpler Messages for Perplexed Voters | By Vivian S Toy | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/disturbing-the-spirits.html | Disturbing the Spirits | By N Scott Momaday | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/us/noisy-fight-over-a-tax-on-sugar.html | Noisy Fight Over a Tax On Sugar | By John H Cushman Jr | TX 4-399-578 | 1997-01-03 |

| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/a-plunge-from-hoop-dream-to-nightmare.html | A Plunge From Hoop Dream to Nightmare | By Lizette Alvarez With Vincent M Mallozzi | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/working-on-black-turnout.html | Working on Black Turnout | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/business/cambridge-technology-adds-ramos-associates.html | CAMBRIDGE TECHNOLOGY ADDS RAMOS  ASSOCIATES | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/tips-for-voters.html | Tips For Voters | By Russell Baker | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/the-prince-who-believes-in-poltergeists.html | The Prince Who Believes In Poltergeists | By David Gonzalez | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/business/contract-settlement-averts-wider-strike-at-general-motors.html | Contract Settlement Averts Wider Strike At General Motors | By Keith Bradsher | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/world/j-r-jayewardene-of-sri-lanka-dies-at-90-modernized-nation-he-led-for-11-years.html | J R Jayewardene of Sri Lanka Dies at 90 Modernized Nation He Led for 11 Years | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/indiana-strike-to-close-plant.html | Indiana Strike to Close Plant | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/us/a-democrat-is-struggling-in-a-democratic-haven-west-virginia.html | A Democrat Is Struggling in a Democratic Haven West Virginia | By Richard W Stevenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/four-in-troubled-precinct-cleared-in-brutality-case.html | Four in Troubled Precinct Cleared in Brutality Case | By David Kocieniewski | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/from-acrobat-to-artist-kwan-grows-into-a-star.html | From Acrobat to Artist Kwan Grows Into a Star | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/world/the-day-of-the-ghouls-vs-the-day-of-the-dead.html | The Day of the Ghouls vs the Day of the Dead | By Julia Preston | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/us/president-mckinley-s-paper-evolves-and-so-do-its-political-endorsements.html | President McKinleys Paper Evolves and So Do Its Political Endorsements | By Michael Winerip | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/style/election-fun-for-everyone.html | Election Fun for Everyone | By Bob Morris | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/us/high-court-agrees-to-hear-2-cases-on-asbestos-exposure.html | High Court Agrees to Hear 2 Cases on Asbestos Exposure | By Linda Greenhouse | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-02 | https://www.nytimes.com/1996/11/02/style/languorous-dresses-singular-visions.html | Languorous Dresses Singular Visions | By Constance C R White | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/arts/carmen-as-a-battle-between-opposites.html | Carmen As a Battle Between Opposites | By Bernard Holland | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/world/fbi-pulls-out-of-joint-inquiry-on-fatal-blast-in-saudi-arabia.html | FBI Pulls Out of Joint Inquiry On Fatal Blast in Saudi Arabia | By David Johnston | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/a-mixed-midseason-report-for-giants.html | A Mixed Midseason Report For Giants | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/bridge-094366.html | Bridge | By Alan Truscott | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/business/murdoch-mci-efforts-under-growing-strain.html | MurdochMCI Efforts Under Growing Strain | By Geraldine Fabrikant | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/channel-crossing.html | Channel Crossing | By Andrew Postman | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/business/mci-deal-would-speed-pace-of-current-mergers.html | MCI Deal Would Speed Pace of Current Mergers | By Charles V Bagli | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/program-allows-teen-agers-to-limit-consequences-of-arrest.html | Program Allows TeenAgers To Limit Consequences of Arrest | By Donatella Lorch | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/style/it-takes-a-rebel-and-a-showoff-to-love-a-begonia.html | It Takes a Rebel and a Showoff to Love a Begonia | By Tovah Martin | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/in-nobody-s-whistlestop-nj-if-anyone-cares-a-few-votes-for-bruce-willis.html | In Nobodys Whistlestop NJ if Anyone Cares a Few Votes for Bruce Willis | By Evelyn Nieves | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/after-disappointment-in-atlanta-a-chance-for-glory-in-new-york.html | After Disappointment in Atlanta a Chance for Glory in New York | By Jere Longman | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/world/germany-s-retailers-beckon-warily-to-customers.html | Germanys Retailers Beckon Warily to Customers | By Edmund L Andrews | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/us/beliefs-099503.html | Beliefs | By Peter Steinfels | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/world/sun-sets-on-gurkhas-guarding-hong-kong.html | Sun Sets On Gurkhas Guarding Hong Kong | By Edward A Gargan | TX 4-399-578 | 1997-01-03 |

| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/9-new-plans-are-submitted-for-coliseum.html | 9 New Plans Are Submitted For Coliseum | By Thomas J Lueck | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/dublin-is-seeing-irish-of-a-very-different-sort.html | Dublin Is Seeing Irish Of a Very Different Sort | By James F Clarity | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/business/gm-car-sales-drop-as-other-makers-report-increases.html | GM Car Sales Drop as Other Makers Report Increases | By Robyn Meredith | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/style/well-on-the-way-to-the-next-whiskey-bar.html | Well on the Way to the Next Whiskey Bar | By Trip Gabriel | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/world/rebels-in-mexico-resume-raids-killing-at-least-6-in-3-states.html | Rebels in Mexico Resume Raids Killing at Least 6 in 3 States | By Julia Preston | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/world/strife-on-zaire-border-erupts-into-open-war-with-rwanda.html | Strife on Zaire Border Erupts Into Open War With Rwanda | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/whitman-takes-it-easy.html | Whitman Takes It Easy | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/michael-burnett-67-criminal-who-exposed-city-corruption.html | Michael Burnett 67 Criminal Who Exposed City Corruption | By Joseph P Fried | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/arts/in-san-francisco-jazz-s-friendliest-context-since-the-40-s.html | In San Francisco Jazzs Friendliest Context Since the 40s | By Peter Watrous | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/us/his-efforts-to-become-the-speaker-carry-gephardt-to-stumping-far-from-home.html | His Efforts to Become the Speaker Carry Gephardt to Stumping Far From Home | By Adam Clymer | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/arts/for-8.6-million-christie-s-sells-a-rare-korean-dragon.html | For 86 Million Christies Sells a Rare Korean Dragon | By Rita Reif | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/world/in-face-of-african-crisis-no-plans-for-world-action.html | In Face of African Crisis No Plans for World Action | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/zimmer-drops-ad-featuring-fake-newscast.html | Zimmer Drops Ad Featuring Fake Newscast | By Brett Pulley | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-02 | https://www.nytimes.com/1996/11/02/style/geoffrey-beene-shows-the-way.html | Geoffrey Beene Shows the Way | By AnneMarie Schiro | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/us/democratic-official-admits-less-scrutiny-of-donations.html | Democratic Official Admits Less Scrutiny of Donations | By Richard L Berke | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/touting-outsiders-who-endorse-longer-term-limits.html | Touting Outsiders Who Endorse Longer Term Limits | By Vivian Toy | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/business/a-robust-pace-of-job-growth-with-inflation-under-control.html | A Robust Pace Of Job Growth With Inflation Under Control | By Robert D Hershey Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/us/the-presidential-race.html | THE PRESIDENTIAL RACE | By Michael Wines | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/style/esoteric-asymmetrical-and-coolly-campy.html | Esoteric Asymmetrical and Coolly Campy | By Amy M Spindler | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/2-top-jet-defenders-return.html | 2 Top Jet Defenders Return | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/labor-musters-infantry-for-long-island-race.html | Labor Musters Infantry For Long Island Race | By Steven Greenhouse | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/movies/family-dog-sniffs-evil-and-rears-into-action.html | Family Dog Sniffs Evil And Rears Into Action | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/business/a-british-company-weighs-buying-mci-in-22-billion-deal.html | A BRITISH COMPANY WEIGHS BUYING MCI IN 22 BILLION DEAL | By Mark Landler | TX 4-399-578 | 1997-01-03 |
| 1996-11-02 | https://www.nytimes.com/1996/11/02/us/no-political-action-committees-dole-says.html | No Political Action Committees Dole Says | By Adam Nagourney | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/attitudes-shift-among-jobless.html | Attitudes Shift Among Jobless | By Judith H Dobrzynski | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/a-drowsy-portfolio-in-the-city-that-never-sleeps.html | A Drowsy Portfolio in the City That Never Sleeps | By Sana Siwolop | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/world/going-going-in-zurich-a-1.2-million-stamp.html | Going Going in Zurich A 12 Million Stamp | By Barth Healey | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/a-touch-of-japan.html | A Touch of Japan | By Tracie Rozhon | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/delegating-dinner.html | Delegating Dinner | By Molly ONeill | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/avoiding-mistakes-when-working-with-electrical-systems.html | Avoiding Mistakes When Working With Electrical Systems | By Edward R Lipinski | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/connecticut-guide-061905.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/world/f-16-fighter-on-patrol-over-iraq-fires-on-a-radar-site-us-says.html | F16 Fighter on Patrol Over Iraq Fires on a Radar Site US Says | By Philip Shenon | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/fly-bowser-or-whatever-fits-the-flagpole.html | Fly Bowser or Whatever Fits the Flagpole | By Bill Ryan | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/a-kick-for-the-economy.html | A Kick for the Economy | By John Tierney | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/kicks-and-burn-for-athletes.html | Kicks and Burn for Athletes | By John Patrick Beirne | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/books-in-brief-fiction-054518.html | Books in Brief Fiction | By Erik Burns | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/a-mutiny-in-golf-s-pro-shops.html | A Mutiny In Golfs Pro Shops | By Dave Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/the-man-behind-the-scowl.html | The Man Behind The Scowl | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/after-a-rough-start-patriots-are-on-top.html | After a Rough Start Patriots Are on Top | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/the-bride-wore-fatigues.html | The Bride Wore Fatigues | By Hubert B Herring | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/when-the-candidate-is-a-kidnapper.html | When the Candidate Is a Kidnapper | By Joe Sharkey | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/devils-get-lift-from-power-play.html | Devils Get Lift From Power Play | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/labor-deal-in-jeopardy-as-selig-stays-silent.html | Labor Deal in Jeopardy as Selig Stays Silent | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/shedding-the-weight-of-theory.html | Shedding The Weight Of Theory | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/inspired-by-segovia-fly-fishing-and-god.html | Inspired by Segovia Fly Fishing and God | By Leslie Kandell | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/portugal-s-untraveled-northeast.html | Portugals Untraveled Northeast | By Michael Sommers | TX 4-399-578 | 1997-01-03 |

| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/interior-archeology.html | Interior Archeology | By Jay Parini | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/education/off-the-screen-onto-the-page.html | Off the Screen Onto the Page | By Josh Barbanel | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/search-for-scholarships-can-be-a-bitter-lesson.html | Search for Scholarships Can Be a Bitter Lesson | By Martha Nolan McKenzie | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/irate-parents-get-promise-on-repairs.html | Irate Parents Get Promise On Repairs | By Andrea K Walker | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/hazing-days.html | Hazing Days | By C Taylor Crothers | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/the-most-vulnerable-iraqis.html | The Most Vulnerable Iraqis | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/why-china-has-no-ears-for-american-demands.html | Why China Has No Ears For American Demands | By Patrick E Tyler | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/recipe-for-corporate-disaster.html | Recipe for Corporate Disaster | By Thom W Weisel | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/policing-bridgeport-is-a-group-effort.html | Policing Bridgeport Is a Group Effort | By Richard Weizel | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/a-loner-makes-peace-with-the-mainstream.html | A Loner Makes Peace With the Mainstream | By William Harris | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/impossible-becomes-possible.html | Impossible Becomes Possible | By Ira Berkow | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/in-this-campaign-the-most-telling-signs-in-oregon-say-help-wanted.html | In This Campaign the Most Telling Signs in Oregon Say Help Wanted | By Timothy Egan | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/in-the-3d-grade-in-long-beach-reading-is-often-a-team-effort.html | In the 3d Grade in Long Beach Reading Is Often a Team Effort | By Linda Saslow | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/education/how-to-survive-a-campus-visit.html | How To Survive a Campus Visit | By Chana Schoenberger | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/against-little-resistance-army-and-mcada-keep-their-ledgers-perfect.html | Against Little Resistance Army and McAda Keep Their Ledgers Perfect | By Jack Cavanaugh | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/memoirs-without-the-revelations.html | Memoirs Without the Revelations | By Elizabeth Kolbert | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/tax-could-lower-pay.html | Tax Could Lower Pay | By Murray Chass | TX 4-399-578 | 1997-01-03 |

| 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/to-pry-or-not-to-pry.html | To Pry or Not to Pry | By Max Frankel | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/columbia-s-chaplain-looks-outward.html | Columbias Chaplain Looks Outward | By Janet Allon | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/next-how-s-medicare-doing.html | Next Hows Medicare Doing | By Robert Pear | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/so-his-dad-just-gives-him-this-elephant-070963.html | So His Dad Just Gives Him This Elephant | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/quaker-waking-up-to-a-snapple-hangover.html | Quaker Waking Up to a Snapple Hangover | By Barnaby J Feder | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/world/fbi-in-reversal-decides-to-keep-agents-on-saudi-bomb-case.html | FBI in Reversal Decides to Keep Agents on Saudi Bomb Case | By David Johnston | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/new-threat-to-drug-agency.html | New Threat to Drug Agency | By Andrea K Walker | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/redress-for-broken-nest-eggs.html | Redress For Broken Nest Eggs | By Margaret Crane | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/quick-is-the-economy-better-or-worse.html | Quick Is the Economy Better or Worse | By David E Sanger | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/boxing-as-metaphor-in-the-post-civil-war-era.html | Boxing as Metaphor in the PostCivil War Era | By Alvin Klein | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/no-it-s-not-a-bathroom-scale.html | No Its Not a Bathroom Scale | By Hubert B Herring | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/a-tale-of-two-tales-of-hoffmann.html | A Tale of Two Tales of Hoffmann | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/the-year-of-the-yawn.html | The Year of the Yawn | By Adam Nagourney | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/2-top-ensembles-give-concerts-then-repeat.html | 2 Top Ensembles Give Concerts Then Repeat | By Robert Sherman | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/excuses-excuses-why-9-big-funds-sank.html | Excuses Excuses Why 9 Big Funds Sank | By Timothy Middleton | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/bonus-pay-at-the-top.html | Bonus Pay at the Top | By Carole Gould | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/dancing-with-death.html | Dancing With Death | By Mindy Aloff | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/for-mickey-bugs-and-nike-it-s-breakfast-at-tiffany-s.html | For Mickey Bugs and Nike Its Breakfast at Tiffanys | By John Holusha | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Peter G Gosselin | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/the-master-skeptic-steps-aside.html | The Master Skeptic Steps Aside | By Warren Berger | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-page-on-black-culture-is-closed.html | A Page on Black Culture Is Closed | By Dan Markowitz | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/prep-school-drag-a-boy-s-own-dress-code.html | Prep School Drag A Boys Own Dress Code | By Frank Bruni | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/tests-find-no-proof-first-lady-or-top-aides-touched-fbi-files.html | Tests Find No Proof First Lady or Top Aides Touched FBI Files | By David Johnston | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/the-kings-of-flatbush.html | The Kings of Flatbush | By Sarah Kershaw | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/limestone-remnant-of-fifth-avenue-s-chateau-days.html | Limestone Remnant of Fifth Avenues Chateau Days | By Christopher Gray | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/diary-106631.html | DIARY | By Hubert B Herring | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/rookie-who-spurned-bruins-helps-rangers-reach-.500.html | Rookie Who Spurned Bruins Helps Rangers Reach 500 | By Joe Lapointe | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/artful-dodger.html | Artful Dodger | By Mel Watkins | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/fund-raiser-raising-eyebrows.html | FundRaiser Raising Eyebrows | By Stephen Labaton | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/cider-sweet-and-sometimes-hard.html | Cider Sweet and Sometimes Hard | By Tom Verde | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/working-by-day-politicking-by-night.html | Working By Day Politicking By Night | By Barbara Stewart | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/world/stoning-of-afghan-adulterers-some-go-to-take-part-others-just-to-watch.html | Stoning of Afghan Adulterers Some Go to Take Part Others Just to Watch | By John F Burns | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/world/tough-talk-aside-helms-barely-alters-foreign-policy.html | Tough Talk Aside Helms Barely Alters Foreign Policy | By Steven Erlanger | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/remembering-a-life-that-read-like-a-movie-script.html | Remembering a Life That Read Like a Movie Script | By David Nasaw | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/village-voices.html | Village Voices | By Roxana Robinson | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/the-creativity-of-black-and-white-photos.html | The Creativity of Black and White Photos | By Phyllis Braff | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/education/quiz.html | QUIZ | By Linda Amster | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/moving-up-in-southwest-florida.html | Moving Up in Southwest Florida | By Alan S Oser | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/wartime-tragedy-recalled.html | Wartime Tragedy Recalled | By Robert Sherman | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/world/treaty-banning-chemical-arms-worldwide-is-set-for-spring.html | Treaty Banning Chemical Arms Worldwide Is Set for Spring | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/a-market-moving-guru-plans-to-run-funds.html | A MarketMoving Guru Plans to Run Funds | By Edward Wyatt | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/a-reopening-at-longwood.html | A Reopening at Longwood | By Kathryn Shattuck | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/can-pepsi-become-the-coke-of-snacks.html | Can Pepsi Become The Coke of Snacks | By Glenn Collins and Stephanie Strom | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/li-vines-056634.html | LI Vines | By Howard G Goldberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-keeper-of-the-flame-of-jewish-culture.html | A Keeper of the Flame of Jewish Culture | By Donna Greene | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/down-under-the-skinny-on-unmentionables.html | Down Under the Skinny on Unmentionables | By Barbara Delatiner | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/americans-don-t-like-treasury-bonds.html | Americans Dont Like Treasury Bonds | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/henrys-georges-and-victorias-writ-small.html | Henrys Georges and Victorias Writ Small | By Alan Riding | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/following-a-dream-of-rock-n-roll.html | Following a Dream of Rock n Roll | By Valerie Cruice | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/everywhere-i-turn-i-get-offers-and-offers.html | Everywhere I Turn I Get Offers and Offers | By David Bouchier | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/deals-and-discounts.html | Deals and Discounts | By Janet Piorko | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/mid-october-storm-highlights-fire-island-concerns.html | MidOctober Storm Highlights Fire Island Concerns | By Diana Shaman | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/tucson.html | Tucson | By Judith Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/now-it-s-a-son-letting-gena-rowlands-shine.html | Now Its a Son Letting Gena Rowlands Shine | By Margy Rochlin | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/the-salad-bar-code.html | The Salad Bar Code | By Bernard Jacks | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/candidate-loses-before-election.html | Candidate Loses Before Election | By Mark Francis Cohen | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/sculptural-installation-of-large-intention.html | Sculptural Installation of Large Intention | By William Zimmer | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/shunpiking-to-the-sunshine.html | Shunpiking To the Sunshine | By Peggy Goodman Greenfield | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/dont-ask-dont-print.html | Dont Ask Dont Print | By Abe Peck | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/theater/a-circle-long-unbroken.html | A Circle Long Unbroken | By Sylviane Gold | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/shaving-fares-on-the-shuttle.html | Shaving Fares On the Shuttle | By Betsy Wade | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/garden-opener-promises-emotion.html | Garden Opener Promises Emotion | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-movement-misses-its-nurturing-mother.html | A Movement Misses Its Nurturing Mother | By Jane H Lii | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/putting-a-fresh-face-on-the-paris-bistro.html | Putting a Fresh Face on the Paris Bistro | By Patricia Wells | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/go-directly-to-jail.html | Go Directly to Jail | By James Lardner | TX 4-399-578 | 1997-01-03 |

| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/pesticides-in-food-children-at-risk.html | Pesticides in Food Children at Risk | By Bill Slocum | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/there-must-be-an-easier-way-to-win-30000.html | There Must Be an Easier Way to Win 30000 | By Eric Schmitt | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/giuliani-plan-on-tuition-fails-to-move.html | Giuliani Plan On Tuition Fails to Move | By Jacques Steinberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/classical-briefs-040606.html | Classical Briefs | By Sarah Bryan Miller | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/flatbush-ave-renaissance-brings-hope-for-kings.html | Flatbush Ave Renaissance Brings Hope For Kings | By Sarah Kershaw | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/classical-briefs-071056.html | Classical Briefs | By Sarah Bryan Miller | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Anndee Hochman | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/education/students-take-a-break-to-help-others.html | Students Take a Break to Help Others | By Sarah Kershaw | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/what-s-hanging-on-your-neighbors-walls.html | Whats Hanging on Your Neighbors Walls | By William Zimmer | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/insurer-withdraws-from-coverage-for-homeowners.html | Insurer Withdraws From Coverage For Homeowners | By Stewart Ain | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/modern-history.html | Modern History | By Julie V Iovine | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/several-new-restaurants-are-making-debuts.html | Several New Restaurants Are Making Debuts | By Richard J Scholem | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/q-and-a-023990.html | Q and A | By Paul Freireich | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/education/courses-at-your-convenience.html | Courses at Your Convenience | By Maria Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/a-boxer-in-a-hurry.html | A Boxer in a Hurry | By Evelyn Nieves | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/a-violinist-already-a-legend-but-still-a-dynamo.html | A Violinist Already a Legend But Still a Dynamo | By David Blum | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/kerry-vs-weld-an-elegant-hammering-of-a-race-remains-a-tossup.html | Kerry vs Weld An Elegant Hammering of a Race Remains a Tossup | By R W Apple Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/this-funny-business-about-comedy-and-politics.html | This Funny Business About Comedy and Politics | By Robert Klein | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/new-union-contract-lets-gm-trim-some-labor-costs.html | New Union Contract Lets GM Trim Some Labor Costs | By Keith Bradsher | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/westchester-guide-062650.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/don-t-give-up-the-ship.html | Dont Give Up the Ship | By Terry Teachout | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/education/an-economics-lesson-the-candidates-plans-for-education.html | An Economics Lesson The Candidates Plans for Education | By Peter Passell | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/democrats-battle-odds-to-regain-senate-control.html | Democrats Battle Odds to Regain Senate Control | By David E Rosenbaum | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/long-island-journal-040800.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-large-passion-for-a-miniature-carousel.html | A Large Passion for a Miniature Carousel | By Roberta Hershenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/so-his-dad-just-gives-him-this-elephant-070939.html | So His Dad Just Gives Him This Elephant | By Peter M Nichols | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-vet-in-a-van-with-a-cause.html | A Vet In a Van With a Cause | By Sam Libby | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/tradition-fought-an-escape.html | Tradition Fought an Escape | By Mark Francis Cohen | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-move-and-a-makeover-for-the-state-historical-society.html | A Move and a Makeover for the State Historical Society | By Mark Stover | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/world/romanians-vote-today-but-change-isn-t-likely.html | Romanians Vote Today But Change Isnt Likely | By Jane Perlez | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/judge-rules-against-limits-on-welfare-for-newcomers.html | Judge Rules Against Limits on Welfare for Newcomers | By David Stout | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/pow-thwack-bam-no-dubbing-needed.html | Pow Thwack Bam No Dubbing Needed | By Bill Carter | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/perot-continues-attack-on-clinton-s-morality-and-ethics.html | Perot Continues Attack on Clintons Morality and Ethics | By Ernest Tollerson | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/where-designers-ideas-can-take-flight.html | Where Designers Ideas Can Take Flight | By Bess Liebenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/whose-coattails-gingrich-s-or-clinton-s.html | Whose Coattails Gingrichs Or Clintons | By Peggy McCarthy | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/tours-to-take-in-hong-kong-s-hand-off.html | Tours to Take In Hong Kongs HandOff | By Joseph Siano | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/man-held-in-wife-s-death-avoided-an-earlier-arrest.html | Man Held in Wifes Death Avoided an Earlier Arrest | By Lizette Alvarez | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/a-sentence-for-prime-evil.html | A Sentence for Prime Evil | By Suzanne Daley | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/vying-for-the-breast-vote.html | Vying for the Breast Vote | By Gina Kolata | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/300-million-for-yonkers-but-is-it-enough.html | 300 Million for Yonkers but Is It Enough | By Elsa Brenner | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/election-day-by-the-numbers.html | Election Day By the Numbers | By Peggy McCarthy | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/18-story-building-makeover-with-a-9-floor-garage.html | 18Story Building Makeover With a 9Floor Garage | By David J Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/a-designer-whose-specialty-was-the-sunny-side.html | A Designer Whose Specialty Was the Sunny Side | By Rita Reif | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/rye-gets-a-proposal-for-a-new-urban-mini-village.html | Rye Gets a Proposal for a New Urban MiniVillage | By Mary McAleer Vizard | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/eldredge-and-kwan-out-leap-competition.html | Eldredge and Kwan OutLeap Competition | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/the-outlet-shopping-center-as-a-growing-retailing-concept.html | The Outlet Shopping Center as a Growing Retailing Concept | By Thomas Clavin | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/fyi-089869.html | FYI | By Daniel B Schneider | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/ethics-pushed-in-challenger-s-4-day-tour.html | Ethics Pushed in Challengers 4Day Tour | By Katharine Q Seelye | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/man-of-his-word.html | Man of His Word | By Coretta Scott King | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/new-baseball-parks-taking-the-field-in-the-state.html | New Baseball Parks Taking the Field in the State | By Rachelle Garbarine | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/preservation-trust-honors-its-first-new-jersey-site.html | Preservation Trust Honors Its First New Jersey Site | By Karen Demasters | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/memo-to-guilt-ridden-parents.html | Memo to GuiltRidden Parents | By Eric Asimov | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/preparing-before-enjoying-after.html | Preparing Before Enjoying After | By Moira Hodgson | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/in-the-script-the-art-says-theyre-rich.html | In the Script the Art Says Theyre Rich | By Avis Berman | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/education/preserving-pop-culture-treasures.html | Preserving PopCulture Treasures | By William H Honan | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/marsh-reclamation-still-leaves-fish-survival-in-doubt.html | Marsh Reclamation Still Leaves Fish Survival in Doubt | By Kit R Roane | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/books-in-brief-nonfiction-072001.html | Books in Brief Nonfiction | By Renee Tursi | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/the-big-bam-theory.html | The Big BAM Theory | By Somini Sengupta | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/morrison-and-foreman-prevail.html | Morrison and Foreman Prevail | By Andrew Pollack | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/airline-dining-no-soup-to-no-nuts.html | Airline Dining No Soup to No Nuts | By Ralph Schoenstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/joy-rains-in-new-yankee-city.html | Joy Rains in New Yankee City | By Nr Kleinfield | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/mozart-monet-and-mickey-mouse.html | Mozart Monet and Mickey Mouse | By Alisa Solomon | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/peekskill-students-hail-renewed-planetarium.html | Peekskill Students Hail Renewed Planetarium | By Felice Buckvar | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/agreement-reported-on-forming-trans-atlantic-phone-company.html | Agreement Reported on Forming TransAtlantic Phone Company | By Mark Landler | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/for-isles-saturday-night-live.html | For Isles Saturday Night Live | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/on-ballot-money-to-dredge-and-clean.html | On Ballot Money to Dredge and Clean | By Karen de Masters | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/cold-cereal-and-a-hot-scene.html | Cold Cereal and a Hot Scene | By Monique P Yazigi | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/playing-in-the-neighborhood-090514.html | PLAYING IN THE NEIGHBORHOOD | By Sarah Slobin | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/bad-news-on-scallops-thanks-to-brown-tide.html | Bad News on Scallops Thanks to Brown Tide | By Kelly Ann Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/free-tv-time-experiment-wins-support-if-not-viewers.html | Free TVTime Experiment Wins Support if Not Viewers | By Lawrie Mifflin | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/education/one-card-many-uses-on-campus.html | One Card Many Uses on Campus | By Sarah Kershaw | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/world/a-bulgarian-is-slain-and-motives-are-many.html | A Bulgarian Is Slain And Motives Are Many | By Jane Perlez | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/the-view-from-the-roof-of-arabia.html | The View From The Roof of Arabia | By Jane Geniesse | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/pipe-dreams-or-not-repair-company-s-fans-persevere.html | Pipe Dreams or Not Repair Companys Fans Persevere | By Larry Dignan | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/monroe-to-offer-bachelor-s-degrees.html | Monroe to Offer Bachelors Degrees | By Herbert Hadad | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/on-the-road-with-pluck-and-a-camcorder.html | On the Road With Pluck and a Camcorder | By Aaron Barnhart | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/orangeman-are-showing-no-mercy.html | Orangeman Are Showing No Mercy | By Tarik ElBashir | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/trump-ball-for-pirro-scores-home-run.html | Trump Ball for Pirro Scores Home Run | By Lynne Ames | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/yes-things-can-get-worse-in-africa.html | Yes Things Can Get Worse in Africa | By Howard W French | TX 4-399-578 | 1997-01-03 |

| 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/the-fudge-factory.html | The Fudge Factory | By Thomas L Friedman | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/pentagon-health-chief-fights-claims-of-a-gulf-war-cover-up.html | Pentagon Health Chief Fights Claims of a Gulf War CoverUp | By Elaine Sciolino | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/the-autumn-of-the-matriarch.html | The Autumn of the Matriarch | By Claire Messud | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/fordham-and-garden-renew-tower-dispute.html | Fordham and Garden Renew Tower Dispute | By Lizette Alvarez | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/soha-loses-blight-gains-acronym.html | SoHa Loses Blight Gains Acronym | By Janet Allon | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/for-asian-americans-political-power-can-lead-to-harsh-scrutiny.html | For AsianAmericans Political Power Can Lead to Harsh Scrutiny | By James Sterngold | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/why-negative-ads-are-good-for-democracy.html | WHY NEGATIVE ADS ARE GOOD FOR DEMOCRACY | By John Tierney | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/shift-to-right-looms-at-top-for-us-catholics.html | Shift to Right Looms at Top for US Catholics | By Peter Steinfels and Gustav Niebuhr | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/clinton-dole-eclipsed-by-races-on-island.html | ClintonDole Eclipsed By Races On Island | By John Rather | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/education/can-harvard-s-powerhouse-alter-the-course-of-black-studies.html | Can Harvards Powerhouse Alter the Course of Black Studies | By Peter Applebome | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/education/turning-college-names-into-a-business.html | Turning College Names Into a Business | By Clive Thompson | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/no-time-to-visit-the-library-this-one-makes-house-calls.html | No Time to Visit the Library This One Makes House Calls | By Kimberly A Jacobs | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/tv/daddy-s-girl.html | Daddys Girl | By Howard Thompson | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/album-chronicles-era-of-dance-band-music.html | Album Chronicles Era of Dance Band Music | By Herbert Hadad | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/how-will-wall-st-vote-on-the-vote.html | How Will Wall St Vote on the Vote | By Jonathan Fuerbringer | TX 4-399-578 | 1997-01-03 |

| 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/call-me-al-i-m-a-dole-man.html | Call Me Al Im a Dole Man | By Shana Alexander | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/in-a-bumper-crop-year-potato-farmers-moan.html | In a Bumper Crop Year Potato Farmers Moan | By Renee Schilhab | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/george-m-grover-81-inventor-of-popular-heat-transfer-device.html | George M Grover 81 Inventor Of Popular Heat Transfer Device | By Karen Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/picturesque-affluent-west-of-palisades.html | Picturesque Affluent West of Palisades | By Gene Rondinaro | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/where-the-choice-yes-a-choice-lies-on-tuesday.html | Where the Choice Yes a Choice Lies on Tuesday | By R W Apple Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-concert-where-the-organ-reigns.html | A Concert Where the Organ Reigns | By Roberta Hershenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/world/john-henderson-mcneill-55-legal-adviser-to-the-pentagon.html | John Henderson McNeill 55 Legal Adviser to the Pentagon | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/theater/why-lillian-hellman-remains-fascinating.html | Why Lillian Hellman Remains Fascinating | By William Wright | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/books-in-brief-fiction.html | Books in Brief Fiction | By Scott Martelle | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/garden-roars-this-time-for-a-four-footed-hero-cigar.html | Garden Roars This Time for a FourFooted Hero Cigar | By Robin Finn | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/at-a-distance-zimmer-welcomes-dole.html | At a Distance Zimmer Welcomes Dole | By Abby Goodnough | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/winning-the-series-can-be-dangerous.html | Winning the Series Can Be Dangerous | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/where-it-s-not-over-till-it-s-over-may-mean-campaigns-past-election-day.html | Where Its Not Over Till Its Over May Mean Campaigns Past Election Day | By Sam Howe Verhovek | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/seems-like-old-times-wildcats-crushed.html | Seems Like Old Times Wildcats Crushed | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/unity-is-stressed-by-president-in-texas-visit.html | Unity Is Stressed by President in Texas Visit | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/tv/fattening-up-the-menu-for-children-s-tv.html | Fattening Up the Menu for Childrens TV | By Lawrie Mifflin | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/columbia-s-perfect-run-drifts-wide-to-the-right.html | Columbias Perfect Run Drifts Wide to the Right | By William N Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/why-the-election-is-like-baseball.html | Why the Election Is Like Baseball | By Anthony Ramirez | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/when-the-best-policy-may-be-no-policy-at-all.html | When the Best Policy May Be No Policy at All | By Reed Abelson | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/bronx-feud-leads-to-rare-november-ballot-battle.html | Bronx Feud Leads to Rare November Ballot Battle | By Jonathan P Hicks | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/teaching-english-around-the-dinner-table.html | Teaching English Around the Dinner Table | By Penny Singer | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/judges-seek-to-alter-forced-retirement.html | Judges Seek to Alter Forced Retirement | By Darice Bailer | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/the-wretched-of-broadway.html | The Wretched of Broadway | By William Grimes | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/farm-workers-stand-tough-and-walk-out.html | Farm Workers Stand Tough And Walk Out | By Evelyn Nieves | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/old-revolutionaries-fading-away.html | Old Revolutionaries Fading Away | By Justin Brown | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/big-bird-teaches-little-ones-to-prevent-lead-poisoning.html | Big Bird Teaches Little Ones To Prevent Lead Poisoning | By Karen Demasters | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/a-cool-head-at-the-eye-of-the-calm.html | A Cool Head At the Eye Of the Calm | By Walter Goodman | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/drug-may-help-prevent-bone-loss.html | Drug May Help Prevent Bone Loss | By Sharon W Linsker | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/adventures-of-a-republican-revolutionary.html | Adventures of a Republican Revolutionary | By Jeffrey Goldberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/no-grimy-raincoat-for-sex-shops-lawyer.html | No Grimy Raincoat for Sex Shops Lawyer | By Andrew Jacobs | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/so-his-dad-just-gives-him-this-elephant-044229.html | So His Dad Just Gives Him This Elephant | By Patricia S McCormick | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/tv/movies-this-week-075990.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/bradley-tries-to-pass-the-torch-to-torricelli.html | Bradley Tries to Pass the Torch to Torricelli | By Jennifer Preston | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/civic-angels-curb-detroit-devil-s-night-fires.html | Civic Angels Curb Detroit Devils Night Fires | By Robyn Meredith | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/theater/joe-turner-displays-its-wizardry.html | Joe Turner Displays Its Wizardry | By Vincent Canby | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/little-dishes-big-flavors-from-spain.html | Little Dishes Big Flavors From Spain | By Patricia Brooks | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-step-toward-restoring-hoboken-sparta-rail-line.html | A Step Toward Restoring HobokenSparta Rail Line | By David W Chen | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/abused-no-more.html | Abused No More | By Barbara Stewart | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/a-desert-spreads-a-welcome-mat.html | A Desert Spreads A Welcome Mat | By Seth Faison | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/he-isn-t-soaring-this-time-but-helms-s-foe-gains-ground.html | He Isnt Soaring This Time But Helmss Foe Gains Ground | By Kevin Sack | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/books-in-brief-nonfiction-072044.html | Books in Brief Nonfiction | By Michael Lichtenstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/so-his-dad-just-gives-him-this-elephant-070947.html | So His Dad Just Gives Him This Elephant | By Anita Gates | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/tv/music-in-the-air.html | Music in the Air | By Howard Thompson | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/the-lab-of-last-resort.html | The Lab of Last Resort | By Ann Finkbeiner | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/fund-raiser-wed-to-billionaire-finds-roles-clash.html | FundRaiser Wed To Billionaire Finds Roles Clash | By Elisabeth Bumiller | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/books-in-brief-fiction.html | Books in Brief Fiction | By David Guy | TX 4-399-578 | 1997-01-03 |

| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/californias-proposition-211-vital-protection-for-investors.html | Californias Proposition 211 Vital Protection for Investors | By Jake Petrosino | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/world/zaire-rebels-take-a-town-with-help-of-rwandan-army.html | ZAIRE REBELS TAKE A TOWN WITH HELP OF RWANDAN ARMY | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/jones-trying-to-break-26.2-mile-jinx.html | Jones Trying to Break 262Mile Jinx | By Jere Longman | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/soon-people-may-talk-of-chris-penn-s-big-brother.html | Soon People May Talk of Chris Penns Big Brother | By Devon Jackson | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/when-the-consultant-s-cure-is-worse-than-the-ailment.html | When the Consultants Cure Is Worse Than the Ailment | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/style/gordon-bakoulis-and-alan-ruben.html | Gordon Bakoulis and Alan Ruben | By Lois Smith Brady | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/sophisticated-food-but-at-half-the-price.html | Sophisticated Food but at Half the Price | By Mh Reed | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/books-in-brief-nonfiction-071978.html | Books in Brief Nonfiction | By Emily Barton | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/winning-isnt-everything.html | Winning Isnt Everything | By Majorie Rosen | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/the-new-old-news-of-nazi-loot.html | The New Old News of Nazi Loot | By Barry Meier | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/where-did-the-negative-ads-go-senate-race-turns-cuddly.html | Where Did the Negative Ads Go Senate Race Turns Cuddly | By Alan Finder | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/everyone-s-favorite-material-girl.html | Everyones Favorite Material Girl | By Alvin Klein | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/incumbent-dismisses-consultant.html | Incumbent Dismisses Consultant | By Mike Allen | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/the-arab-worlds-as-seen-through-film-makers-eyes.html | The Arab Worlds as Seen Through Film Makers Eyes | By Judith Miller | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/cyclists-holiday.html | Cyclists Holiday | By Fran Schumer | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/walter-ridley-86-who-broke-color-barrier-to-get-phd-dies.html | Walter Ridley 86 Who Broke Color Barrier to Get PhD Dies | By Robert Mcg Thomas Jr | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/tv/a-voice-of-the-people.html | A Voice of the People | By Yolanda A Andrews | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/education/athlete-chooses-field-of-nursing.html | Athlete Chooses Field of Nursing | By Sarah Kershaw | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/rights-for-crime-victims.html | Rights for Crime Victims | By Peggy McCarthy | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/so-his-dad-just-gives-him-this-elephant-070955.html | So His Dad Just Gives Him This Elephant | By Suzanne Oconnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/the-monster-builder.html | The Monster Builder | By Paul Goldberger | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/skating-s-top-pairs-include-two-rangers.html | Skatings Top Pairs Include Two Rangers | By Robert Lipsyte | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/automobiles/whats-new-for-97-style-and-substance.html | Whats New for 97 Style and Substance | By Jeffrey J Taras | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/in-mexico-bargains-as-the-peso-slides-on.html | In Mexico Bargains As the Peso Slides On | By Sam Dillon | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/tribe-famous-for-horses-sees-future-in-them.html | Tribe Famous for Horses Sees Future in Them | By Jim Robbins | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/a-guide-to-where-the-candidates-stand.html | A Guide to Where the Candidates Stand | By Robert Pear | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/why-the-bach-cantatas-because-they-re-there.html | Why the Bach Cantatas Because Theyre There | By James R Oestreich | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/rodin-and-gauguin-on-view-by-the-bay.html | Rodin and Gauguin On View by the Bay | By Christopher Hall | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/is-the-clock-winding-down-on-reeves.html | Is the Clock Winding Down On Reeves | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/books-in-brief-fiction-072109.html | Books in Brief Fiction | By Tobin Harshaw | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/republicans-are-rushing-to-widen-investigations-of-fund-raising-by-the-democrats.html | Republicans Are Rushing to Widen Investigations of Fund Raising by the Democrats | By Jeff Gerth | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/extra.html | Extra | By Thomas Mallon | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-master-dealmaker.html | A Master Dealmaker | By Bill Kent | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/world/yeltsin-gets-a-new-close-confidante-his-daughter.html | Yeltsin Gets a New Close Confidante His Daughter | By Alessandra Stanley | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/that-courthouse-religion.html | That Courthouse Religion | By David Margolick | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/education/the-campaign-on-campus.html | The Campaign on Campus | By David Stout | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/the-four-rules-of-politics-by-nick-fish.html | The Four Rules Of Politics By Nick Fish | By Anthony Ramirez | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/dublin-s-adopted-irish-conquer.html | Dublins Adopted Irish Conquer | By James F Clarity | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/pricey-point-guard-takes-seat-on-bench.html | Pricey Point Guard Takes Seat on Bench | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/in-praise-of-smaller-trees-seasonal-treats.html | In Praise of Smaller Trees Seasonal Treats | By Joan Lee Faust | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-savvy-pick-for-japanese-food-lovers.html | A Savvy Pick for Japanese Food Lovers | By Joanne Starkey | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/for-watson-the-fun-is-over-and-1997-is-beginning.html | For Watson the Fun Is Over and 1997 Is Beginning | By Jack Curry | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/just-driving-by.html | Just Driving By | By William Safire | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/the-global-campaign.html | The Global Campaign | By Charles William Maynes | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/harold-gulliksen-93-pioneer-in-testing-dies.html | Harold Gulliksen 93 Pioneer in Testing Dies | By Ford Burkhart | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/ethical-issues-facing-the-white-house.html | Ethical Issues Facing the White House | By Michael Wines | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/love-hurts.html | Love Hurts | By Jen Nessel | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/development-plans-divide-sands-point.html | Development Plans Divide Sands Point | By Linda Tagliaferro | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/man-charged-in-killings-of-2-girls-is-found-hanged-in-cell.html | Man Charged in Killings of 2 Girls Is Found Hanged in Cell | By Thomas J Lueck | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/how-public-relations-tries-to-keep-the-world-spinning.html | How Public Relations Tries to Keep the World Spinning | By Deborah Stead | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/the-end-for-winsted-hospital.html | The End for Winsted Hospital | By Susan Pearsall | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/looking-for-laughs-90-s-style.html | Looking for Laughs 90s Style | By Ken Tucker | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/what-drives-a-batterer-issues-of-control.html | What Drives a Batterer Issues of Control | By Barbara Stewart | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/judge-says-yes-to-loehmanns.html | Judge Says Yes To Loehmanns | By Mark Francis Cohen | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/fda-head-reimburses-agency-for-cab-fares.html | FDA Head Reimburses Agency for Cab Fares | By Warren E Leary | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/orthodox-jews-confront-domestic-violence.html | Orthodox Jews Confront Domestic Violence | By Mark Francis Cohen | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/us/miami-heat-sweetens-deal-to-make-case-for-an-arena.html | Miami Heat Sweetens Deal To Make Case For an Arena | By Mireya Navarro | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/the-perils-of-city-cycling.html | The Perils of City Cycling | By Monique P Yazigi | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/unlikely-supporter-of-gay-rights-recalls-pivotal-night.html | Unlikely Supporter of Gay Rights Recalls Pivotal Night | By Jane H Lii | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/sweets-for-the-mouth-joy-to-the-heart.html | Sweets for the Mouth Joy to the Heart | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/books-in-brief-fiction.html | Books in Brief Fiction | By Sally Echkhoff | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/a-conservative-is-fill-in-the-blank.html | A Conservative Is Fill in the Blank | By Marjorie Connelly | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/fbi-investigates-its-inquiry.html | FBI Investigates Its Inquiry | By David Johnston | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/to-an-enduring-wit-election-day-was-more-fun-than-halloween.html | To an Enduring Wit Election Day Was More Fun Than Halloween | By Anne Cronin | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/when-builders-take-wing.html | When Builders Take Wing | By Paul Goldberger | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/navy-divers-finish-the-hunt-for-debris-in-flight-800-crash.html | Navy Divers Finish The Hunt for Debris In Flight 800 Crash | By Don van Natta Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/variety-is-the-word-facing-the-voters.html | Variety Is the Word Facing the Voters | By Donna Greene | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/books/the-fever-days.html | The Fever Days | By Sven Birkerts | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/an-itinerant-troupe-that-embraces-the-extremes.html | An Itinerant Troupe That Embraces the Extremes | By Jan Ellen Spiegel | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/business/think-a-payout-looks-attractive-think-again.html | Think a Payout Looks Attractive Think Again | By Carole Gould | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/education/newest-recruiting-tool-is-on-line.html | Newest Recruiting Tool is on Line | By Bob Weinstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/tax-ruling-is-a-benefit-to-co-ops.html | Tax Ruling Is a Benefit To Coops | By Jay Romano | TX 4-399-578 | 1997-01-03 |
| 1996-11-03 | https://www.nytimes.com/1996/11/03/education/a-method-to-avoid-the-madness.html | A Method to Avoid the Madness | By Deborah Kaminski | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/world/saudi-official-says-us-got-cooperation.html | Saudi Official Says US Got Cooperation | By Douglas Jehl | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/business/editing-systems-can-bring-a-little-bit-of-hollywood-dazzle-to-home-movie-making.html | Editing Systems Can Bring a Little Bit of Hollywood Dazzle to Home MovieMaking | By Tim Tully | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/business/it-s-a-time-of-uncertainty-just-how-much-merger-can-the-industry-get-away-with.html | Its a time of uncertainty just how much merger can the industry get away with | By Geraldine Fabrikant | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/books/the-humble-beginnings-of-an-empire.html | The Humble Beginnings of an Empire | By Richard Bernstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/light-in-the-murk.html | Light In the Murk | By Anthony Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/free-tv-time-zimmer-makes-the-most-of-it.html | Free TV Time Zimmer Makes the Most of It | By Melody Petersen | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/business/the-sober-man-in-the-gray-suit.html | The Sober Man in the Gray Suit | By Alan Riding | TX 4-399-578 | 1997-01-03 |

| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/across-us-the-politically-faithful-work-for-candidate-and-cause-133965.html | Across US the Politically Faithful Work for Candidate and Cause | By Mireya Navarro | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/judge-forbids-pac-donation.html | Judge Forbids PAC Donation | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/campaigns-fail-to-stir-passion-among-voters.html | Campaigns Fail To Stir Passion Among Voters | By James Bennet | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/us-wins-its-first-world-cup-qualifier.html | US Wins Its First World Cup Qualifier | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/an-organized-runner-maps-out-her-support.html | An Organized Runner Maps Out Her Support | By David Sparrow | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/business/penney-seeks-to-purchase-drug-chain-for-2.5-billion.html | Penney Seeks to Purchase Drug Chain for 25 Billion | By Dana Canedy | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/nfl-concussions-are-not-really-funny.html | NFL Concussions Are Not Really Funny | By Dave Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/an-old-friend-called-giuliani-and-new-york-s-cable-clash-was-on.html | An Old Friend Called Giuliani and New Yorks Cable Clash Was On | By Clifford J Levy | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/in-final-days-fund-raisers-play-the-money-game-on-their-knees.html | In Final Days FundRaisers Play the Money Game on Their Knees | By Leslie Wayne | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/business/usa-network-to-fallon-mcelligott.html | USA Network To Fallon McElligott | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/business/the-network-computer-as-the-pc-s-evil-twin.html | The Network Computer As the PCs Evil Twin | By Steve Lohr | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/across-us-the-politically-faithful-work-for-candidate-and-cause-133906.html | Across US the Politically Faithful Work for Candidate and Cause | By Sam Howe Verhovek | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/world/how-belgium-blinked-at-child-killer-s-trail.html | How Belgium Blinked at Child Killers Trail | By Marlise Simons | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/world/war-in-eastern-zaire-leaves-relief-agencies-scrambling.html | War in Eastern Zaire Leaves Relief Agencies Scrambling | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/sending-a-name-south.html | Sending a Name South | By Andy Newman | TX 4-399-578 | 1997-01-03 |

| 1996-11-04 | https://www.nytimes.com/1996/11/sports/mason-must-put-deal-behind-him.html | Mason Must Put Deal Behind Him | By Clifton Brown | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-04 | https://www.nytimes.com/1996/11/world/hungry-and-jobless-elephants-wander-the-streets.html | Hungry and Jobless Elephants Wander the Streets | By Seth Mydans | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/sports/knicks-outshine-disco-lights-in-the-home-opener.html | Knicks Outshine Disco Lights in the Home Opener | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/us/across-us-the-politically-faithful-work-for-candidate-and-cause-133957.html | Across US the Politically Faithful Work for Candidate and Cause | By Timothy Egan | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/business/texaco-executives-on-tape-discussed-impeding-a-bias-suit.html | Texaco Executives On Tape Discussed Impeding a Bias Suit | By Kurt Eichenwald | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/business/fiber-optic-cable-demand-outstrips-supply.html | Fiber Optic Cable Demand Outstrips Supply | By Seth Schiesel | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/nyregion/financing-for-environmental-act-shows-d-amato-s-influence.html | Financing for Environmental Act Shows DAmatos Influence | By James Dao | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/world/election-aside-milosevic-plans-to-run-yugoslavia.html | Election Aside Milosevic Plans to Run Yugoslavia | By Chris Hedges | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/style/chronicle-133825.html | CHRONICLE | By Elaine Louie | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/sports/international-contingent.html | International Contingent | By James O Dunaway | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/us/in-an-era-when-the-polls-are-king-cookie-cutter-campaigns.html | In an Era When the Polls Are King CookieCutter Campaigns | By Alison Mitchell | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/us/party-leaders-spar-each-side-predicting-victory-on-tuesday.html | Party Leaders Spar Each Side Predicting Victory on Tuesday | By Michael Wines | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/opinion/opportunities-missed.html | Opportunities Missed | By Bob Herbert | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/nyregion/to-whitman-signs-of-fiscal-gains.html | To Whitman Signs of Fiscal Gains | By Robert Hanley | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/arts/taking-cues-from-lighting-designers.html | Taking Cues From Lighting Designers | By Jack Anderson | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/two-priests-are-robbed-at-a-monastery-in-queens.html | Two Priests Are Robbed at a Monastery in Queens | By Lynette Holloway | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/tight-races-leave-balance-in-house-too-close-to-call.html | TIGHT RACES LEAVE BALANCE IN HOUSE TOO CLOSE TO CALL | By Adam Clymer | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/is-there-a-doctor-around.html | Is There A Doctor Around | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/the-coattails-myth.html | The Coattails Myth | By Charles E Cook Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/brown-gets-leveled-but-kanell-carries-load.html | Brown Gets Leveled But Kanell Carries Load | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/across-us-the-politically-faithful-work-for-candidate-and-cause-133922.html | Across US the Politically Faithful Work for Candidate and Cause | By Dirk Johnson | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/business/competitive-spur-seen-british-telecom-brings-local-phone-experience.html | Competitive Spur Seen British Telecom Brings Local Phone Experience | By Mark Landler | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/after-politics-some-prayer.html | After Politics Some Prayer | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/good-natured-noodling-and-blues-for-mozart.html | GoodNatured Noodling And Blues for Mozart | By James R Oestreich | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/orpheus-relocated-in-time-and-place.html | Orpheus Relocated In Time And Place | By Anna Kisselgoff | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/world/netanyahu-ousts-a-negotiator-who-met-with-the-opposition.html | Netanyahu Ousts a Negotiator Who Met With the Opposition | By Joel Greenberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/business/a-web-guide-for-election-enthusiasts.html | A Web Guide for Election Enthusiasts | By Mike Allen | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/in-rape-trial-2-faces-of-a-defendant.html | In Rape Trial 2 Faces of a Defendant | By William Glaberson | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/senate-race-is-close-in-polls.html | Senate Race Is Close in Polls | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/business/a-water-jet-tool-seeks-to-offer-surgeons-an-alternative-to-scalpels-and-lasers.html | A waterjet tool seeks to offer surgeons an alternative to scalpels and lasers | By Sabra Chartrand | TX 4-399-578 | 1997-01-03 |

| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/path-system-might-link-to-metrocard.html | PATH System Might Link To Metrocard | By Randy Kennedy | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/strolling-down-the-aisles-of-history.html | Strolling Down The Aisles Of History | By Walter Goodman | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/voters-asked-to-buy-parks.html | Voters Asked to Buy Parks | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/army-of-volunteers-insures-that-the-race-goes-off-without-a-hitch.html | Army of Volunteers Insures That the Race Goes Off Without a Hitch | By Grace Lichtenstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/affirmative-action-measure-nears-a-high-profile-finish.html | Affirmative Action Measure Nears a HighProfile Finish | By B Drummond Ayres Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/business/fallon-mcelligott-childrens-s-defense-fund-celebrate-10-years-with-no-bounced.html | Fallon McElligott and the Childrens Defense Fund celebrate 10 years with no bounced checks | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/style/chronicle-133817.html | CHRONICLE | By Elaine Louie | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/top-american-man-is-24th-without-his-dog.html | Top American Man Is 24th Without His Dog | By Marc Bloom | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/surreal-talk-show-host-roams-through-an-opera.html | Surreal TalkShow Host Roams Through an Opera | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/across-us-the-politically-faithful-work-for-candidate-and-cause-133930.html | Across US the Politically Faithful Work for Candidate and Cause | By Kevin Sack | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/business/new-urban-art-form-old-copyright-problem.html | New Urban Art Form Old Copyright Problem | By Anita M Samuels | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/the-unknown-marathoner.html | The Unknown Marathoner | By Jere Longman | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/avoid-politics-of-division-says-clinton.html | Avoid Politics of Division Says Clinton | By Alison Mitchell | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/kovalev-s-play-has-improved-but-the-rangers-are-still-looking-for-more.html | Kovalevs Play Has Improved but the Rangers Are Still Looking for More | By Joe Lapointe | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/business/behind-a-giant-merger-a-strategy-to-attract-customers-in-europe.html | Behind a Giant Merger A Strategy to Attract Customers in Europe | By Edmund L Andrews | TX 4-399-578 | 1997-01-03 |

| 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/elaine-anthony-53-whose-art-mixed-landscape-and-collage.html | Elaine Anthony 53 Whose Art Mixed Landscape and Collage | By Roberta Smith | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/american-indian-newspapers-seek-to-assert-independence.html | American Indian Newspapers Seek to Assert Independence | By Charlie Leduff | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/in-the-studio-perot-prepares-a-last-minute-tv-assault.html | In the Studio Perot Prepares A LastMinute TV Assault | By Ernest Tollerson | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/business/2-agencies-name-chief-executives.html | 2 Agencies Name Chief Executives | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/clinton-and-2-senators-support-torricelli.html | Clinton and 2 Senators Support Torricelli | By Alan Finder | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/in-performance-classical-music-133027.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/foreman-and-morrison-earn-the-right-to-fight-again.html | Foreman and Morrison Earn the Right to Fight Again | By Andrew Pollack | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/bills-return-to-the-days-of-hurry-up-and-win.html | Bills Return to the Days Of Hurry Up and Win | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/business/microsoft-has-failed-to-apply-its-own-success-formula-to-interactive-media.html | Microsoft has failed to apply its own success formula to interactive media | By Denise Caruso | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/at-mile-20-doctors-aim-to-rejuvenate.html | At Mile 20 Doctors Aim to Rejuvenate | By Ira Berkow | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/dole-is-spirited-and-hopes-it-s-catching.html | Dole Is Spirited and Hopes Its Catching | By Rachel L Swarns | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/eagles-little-edges-bring-big-victory.html | Eagles Little Edges Bring Big Victory | By Thomas George | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/a-reporter-s-debut-on-60-minutes.html | A Reporters Debut on 60 Minutes | By Walter Goodman | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/across-us-the-politically-faithful-work-for-candidate-and-cause-133949.html | Across US the Politically Faithful Work for Candidate and Cause | By Carey Goldberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/world/us-pilot-fires-in-iraq-in-radar-misreading.html | US Pilot Fires in Iraq in Radar Misreading | By Philip Shenon | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/casino-jobs-in-indiana-attract-people-who-want-a-new-life.html | Casino Jobs in Indiana Attract People Who Want a New Life | By Daniel I Dorfman | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/in-performance-dance-123498.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/across-us-the-politically-faithful-work-for-candidate-and-cause-133914.html | Across US the Politically Faithful Work for Candidate and Cause | By Jonathan Rabinovitz | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/world/jean-bedel-bokassa-75-ruled-the-central-african-republic.html | JeanBedel Bokassa 75 Ruled The Central African Republic | By Howard W French | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/when-a-mayor-really-holds-school-power.html | When a Mayor Really Holds School Power | By Joyce Purnick | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/races-ending-in-bitterness-and-silliness.html | Races Ending in Bitterness and Silliness | By Dan Barry | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/parental-rights-measure-not-so-simple.html | Parental Rights Measure Not So Simple | By James Brooke | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/a-search-for-answers-as-bc-inquiry-starts.html | A Search for Answers As BC Inquiry Starts | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/a-balladeer-of-bluegrass-is-now-gone-yet-lives-on.html | A Balladeer Of Bluegrass Is Now Gone Yet Lives On | By Rick Bragg | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/books/book-awards-evoke-grumbles.html | Book Awards Evoke Grumbles | By Doreen Carvajal | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/john-m-cannella-88-judge-in-federal-court-for-31-years.html | John M Cannella 88 Judge in Federal Court for 31 Years | By Robert Mcg Thomas Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/theater/two-men-in-six-roles-on-one-park-bench.html | Two Men in Six Roles On One Park Bench | By Ben Brantley | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/huang-huang-blues.html | Huang Huang Blues | By William Safire | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/catuna-runs-a-career-best-loroupe-fades-near-the-end.html | Catuna Runs a Career Best Loroupe Fades Near the End | By Robert Mcg Thomas Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/world/debakey-flies-to-moscow-to-discuss-yeltsin-surgery.html | DeBakey Flies To Moscow To Discuss Yeltsin Surgery | By Lawrence K Altman | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/after-a-long-trip-election-arithmetic-has-gone-nowhere.html | After a Long Trip Election Arithmetic Has Gone Nowhere | By Richard L Berke | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/business/accounts.html | Accounts | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/business/kodak-consolidates-global-media-buying.html | Kodak Consolidates Global Media Buying | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/in-performance-pop-133060.html | IN PERFORMANCE POP | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/troops-rallied-and-issues-rehashed-senate-race-winds-up.html | Troops Rallied and Issues Rehashed Senate Race Winds Up | By Brett Pulley | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/us/the-many-ailments-of-the-presidents.html | The Many Ailments of the Presidents | By Michael Janofsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/they-ve-got-your-numbers.html | Theyve Got Your Numbers | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/bridge-122815.html | Bridge | By Alan Truscott | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/business/magazines-learning-to-take-not-so-clueless-and-monied-teen-agers-more-seriously.html | Magazines Learning to Take NotSoClueless and Monied TeenAgers More Seriously | By Robin Pogrebin | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/it-s-viva-italia-and-viva-romania-as-well.html | Its Viva Italia and Viva Romania as Well | By Jere Longman | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/tumo-the-road-warrior.html | Tumo The Road Warrior | By Sabrina Yohannes | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/british-museum-explores-a-little-known-china.html | British Museum Explores A LittleKnown China | By Alan Riding | TX 4-399-578 | 1997-01-03 |
| 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/no-roar-and-hardly-any-crowds.html | No Roar and Hardly Any Crowds | By Ian Fisher | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/world/slaying-tells-of-russia-s-deadly-capitalism.html | Slaying Tells of Russias Deadly Capitalism | By Michael R Gordon | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/conrail-stock-shaken-by-suitors-conflicting-accounts-of-talks.html | Conrail Stock Shaken by Suitors Conflicting Accounts of Talks | By Charles V Bagli | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/yankees-voice-remembered-in-a-tribute-at-st-patrick-s.html | Yankees Voice Remembered In a Tribute at St Patricks | By Richard Sandomir | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/a-move-for-fewer-mayors.html | A Move for Fewer Mayors | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/invesco-to-acquire-aim-for-1.6-billion.html | Invesco to Acquire AIM for 16 Billion | By Edward Wyatt | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/history-lesson-with-dow-up-incumbent-wins.html | History Lesson With Dow Up Incumbent Wins | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/world/in-saudis-heartland-unrest-is-aimed-at-rulers-and-us.html | In Saudis Heartland Unrest Is Aimed at Rulers and US | By Douglas Jehl | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/sierra-health-stock-falls-on-acquisition-announcement.html | Sierra Health Stock Falls on Acquisition Announcement | By Kenneth N Gilpin | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/science/forget-the-tropics-pharmaceuticals-may-lie-in-nearby-woods.html | Forget the Tropics Pharmaceuticals May Lie in Nearby Woods | By Carol Kaesuk Yoon | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/movies/audiences-in-love-with-the-doomed-lovers.html | Audiences In Love With the Doomed Lovers | By Bernard Weinraub | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/some-owners-consider-altering-the-labor-deal.html | Some Owners Consider Altering the Labor Deal | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/orgies-in-the-kitchen.html | Orgies in the Kitchen | By Russell Baker | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/science/a-computer-in-the-guise-of-futuristic-furniture.html | A Computer in the Guise Of Futuristic Furniture | By Stephen Manes | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/investor-guilty-in-fraud-case.html | Investor Guilty In Fraud Case | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/gm-workers-remain-out.html | GM Workers Remain Out | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/thermo-optec-adds-two-units-from-parent-company.html | THERMO OPTEC ADDS TWO UNITS FROM PARENT COMPANY | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/arts/when-ignorance-is-bliss-love-is-of-course-blind.html | When Ignorance Is Bliss Love Is of Course Blind | By John J OConnor | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-05 | https://www.nytimes.com/1996/11/05/style/adding-a-little-something.html | Adding a Little Something | By AnneMarie Schiro | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/police-blame-drag-racing-for-a-crash-that-killed-2.html | Police Blame DragRacing For a Crash That Killed 2 | By Mirta Ojito | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/ruling-issued-on-milken-pact.html | Ruling Issued On Milken Pact | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/us/nation-is-still-locked-onto-rightward-path-leaving-liberals-beside-road.html | Nation Is Still Locked Onto Rightward Path Leaving Liberals Beside Road | By R W Apple Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/in-flight-800-crash-3-revised-theories-lacking-a-eureka.html | In Flight 800 Crash 3 Revised Theories Lacking a Eureka | By Don van Natta Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/a-telecom-marriage-made-somewhat-shy-of-heaven.html | A Telecom Marriage Made Somewhat Shy of Heaven | By Mark Landler | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/style/chronicle-149608.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/long-island-debates-future-of-psychiatric-hospitals.html | Long Island Debates Future of Psychiatric Hospitals | By Bruce Lambert | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/world/incumbent-in-romania-a-leftist-faces-a-runoff.html | Incumbent in Romania a Leftist Faces a Runoff | By Jane Perlez | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/us/hoarse-but-gritty-candidates-wind-up-their-last-campaigns-clinton-buoant.html | HOARSE BUT GRITTY CANDIDATES WIND UP THEIR LAST CAMPAIGNS CLINTON BUOANT | By Alison Mitchell | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/bay-networks-invites-6-agencies-to-review.html | Bay Networks Invites 6 Agencies to Review | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/arts/mad-at-everybody-including-themselves.html | Mad at Everybody Including Themselves | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/arts/chess-135461.html | Chess | By Robert Byrne | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/whitman-vows-help-in-easing-of-local-taxes.html | Whitman Vows Help in Easing Of Local Taxes | By Robert Hanley | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/kanell-is-at-ease-as-hero-or-backup.html | Kanell Is at Ease As Hero Or Backup | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/if-voters-had-chosen-the-choices.html | If Voters Had Chosen The Choices | By Clyde Haberman | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-05 | https://www.nytimes.com/1996/11/05/science/q-a-138215.html | QA | By C Claiborne Ray | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/soccer.html | SOCCER | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/us/hoarse-but-gritty-candidates-wind-up-their-last-campaigns-dole-is-tenacious.html | HOARSE BUT GRITTY CANDIDATES WIND UP THEIR LAST CAMPAIGNS DOLE IS TENACIOUS | By Katharine Q Seelye | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/trading-in-mci-options-soared-recently.html | Trading in MCI Options Soared Recently | By Seth Schiesel | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/torricelli-s-theme-mainstream-vs-extreme.html | Torricellis Theme Mainstream vs Extreme | By Brett Pulley | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/man-charged-in-1985-killing.html | Man Charged in 1985 Killing | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/icahn-renews-battle-with-rjr-nabisco.html | Icahn Renews Battle With RJR Nabisco | By Glenn Collins | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/science/physicists-predict-progress-in-solving-problem-of-gravity.html | Physicists Predict Progress in Solving Problem of Gravity | By Malcolm W Browne | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/safir-taking-drug-war-on-the-road-seeks-help.html | Safir Taking Drug War On the Road Seeks Help | By Clifford Krauss | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/style/chronicle-139955.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/final-push-in-battle-over-term-limits.html | Final Push in Battle Over Term Limits | By Vivian S Toy | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/arts/scaling-mystic-heights-on-a-driving-sufi-beat.html | Scaling Mystic Heights On a Driving Sufi Beat | By Jon Pareles | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/jets-objective-is-to-win-whatever-their-motivation.html | Jets Objective Is to Win Whatever Their Motivation | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/o-neal-vs-ewing-now-for-one-night-only.html | ONeal vs Ewing Now for One Night Only | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/can-o-neal-charm-way-to-a-title.html | Can ONeal Charm Way To a Title | By Clifton Brown | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/zimmer-seeks-out-the-undecided-at-malls.html | Zimmer Seeks Out the Undecided at Malls | By Abby Goodnough | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/marathon-coverage-by-ch-11-wasn-t-safe.html | Marathon Coverage By Ch 11 Wasnt Safe | By Richard Sandomir | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/science/no-hot-rod-but-a-nice-family-car.html | No Hot Rod but a Nice Family Car | By Peter H Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/controversial-play-and-loss-leaves-rangers-kicking-themselves.html | Controversial Play and Loss Leaves Rangers Kicking Themselves | By Joe Lapointe | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/arts/cbs-pulls-3-wednesday-shows.html | CBS Pulls 3 Wednesday Shows | By Bill Carter | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/world/transplanted-serbs-in-a-garden-of-pain-and-death.html | Transplanted Serbs in a Garden of Pain and Death | By Chris Hedges | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/it-s-no-contest-as-jeter-captures-rookie-of-the-year.html | Its No Contest as Jeter Captures Rookie of the Year | By Jack Curry | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/separating-the-faint-from-league-s-beasts.html | Separating the Faint From Leagues Beasts | By Thomas George | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/downtown-retailing-trend-again-favors-a-car-culture.html | Downtown Retailing Trend Again Favors a Car Culture | By Jennifer Steinhauer | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/us/justices-refuse-case-on-whether-health-care-networks-must-be-open-to-all-doctors.html | Justices Refuse Case on Whether Health Care Networks Must Be Open to All Doctors | By Linda Greenhouse | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/us/indonesian-magnate-and-clinton-talked-policy-white-house-says.html | Indonesian Magnate and Clinton Talked Policy White House Says | By Stephen Labaton | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/4-players-at-bc-told-of-lack-of-evidence.html | 4 Players at BC Told Of Lack of Evidence | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/democrat-calls-her-opponent-s-mailing-a-lie.html | Democrat Calls Her Opponents Mailing a Lie | By Lynette Holloway | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/world/yeltsin-undergoes-heart-bypass-in-moscow.html | Yeltsin Undergoes Heart Bypass In Moscow | By Lawrence K Altman | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/cuny-campus-assails-hate-but-allows-black-pride-speakers-it-had-barred.html | CUNY Campus Assails Hate but Allows BlackPride Speakers It Had Barred | By Karen W Arenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/3com-rescinds-stock-buyback-plan.html | 3COM RESCINDS STOCK BUYBACK PLAN | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/bronx-woman-is-found-murdered-in-her-bed.html | Bronx Woman Is Found Murdered in Her Bed | By Michael Cooper | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/us/a-viewers-guide-to-election-night.html | A Viewers Guide to Election Night | By Robin Toner | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/2-princetons-consider-a-merger-once-again.html | 2 Princetons Consider A Merger Once Again | By Melody Petersen | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/briefly-the-jury-pool-welcomes-a-big-fish-named-giuliani.html | Briefly the Jury Pool Welcomes a Big Fish Named Giuliani | By David Firestone | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/broncos-only-bend-raiders-break.html | Broncos Only Bend Raiders Break | By Tom Friend | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/bernard-lafferty-the-butler-for-doris-duke-dies-at-51.html | Bernard Lafferty the Butler For Doris Duke Dies at 51 | By David Stout | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/world/pakistan-s-premier-bhutto-is-put-under-house-arrest.html | Pakistans Premier Bhutto Is Put Under House Arrest | By John F Burns | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/us/campaign-trail-vignettes-of-the-longest-24-hours.html | Campaign Trail Vignettes of the Longest 24 Hours | By Michael Wines | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/in-argentine-bribery-scandal-an-ex-executive-of-ibm-says-he-is-a-scapegoat.html | In Argentine Bribery Scandal an ExExecutive of IBM Says He Is a Scapegoat | By Calvin Sims | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/nets-trade-askew-for-pacers-williams.html | Nets Trade Askew for Pacers Williams | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/two-goals-for-palffy-yet-again.html | Two Goals For Palffy Yet Again | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/women-s-runner-up-says-catuna-got-help-from-a-pacer.html | Womens RunnerUp Says Catuna Got Help From a Pacer | By Jere Longman | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/style/patterns-141623.html | Patterns | By Constance C R White | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-05 | https://www.nytimes.com/1996/11/05/style/artful-spring-shows-but-where-was-the-moment.html | Artful Spring Shows but Where Was the Moment | By Amy M Spindler | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/us/perot-keeps-up-attacks-on-clinton-s-integrity.html | Perot Keeps Up Attacks on Clintons Integrity | By Ernest Tollerson | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/republicans-seek-a-second.html | Republicans Seek a Second | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/us/they-ll-do-the-writing-in.html | Theyll Do the WritingIn | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/world/jean-bedel-bokassa-self-crowned-emperor-central-african-republic-dies-75.html | JeanBedel Bokassa SelfCrowned Emperor Of the Central African Republic Dies at 75 | By Howard W French | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/us/philip-j-fialkow-62-leader-in-medical-genetics.html | Philip J Fialkow 62 Leader in Medical Genetics | By Ford Burkhart | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/accounts.html | Accounts | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/us-inquiring-into-texaco-s-actions-in-suit.html | US Inquiring Into Texacos Actions in Suit | By Kurt Eichenwald | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/a-day-of-hard-knocks-leaves-teams-hurting.html | A Day of Hard Knocks Leaves Teams Hurting | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/environmentalists-fear-a-low-turnout.html | Environmentalists Fear a Low Turnout | By James Dao | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/world/zaire-rebel-calls-a-truce-but-refugees-remain-in-danger.html | Zaire Rebel Calls a Truce but Refugees Remain in Danger | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/n-w-ayer-partners-lands-u-s-west-account-after-losing-t-recent-merger-agreement.html | N W Ayer  Partners lands U S West account after losing ATT in a recent merger agreement | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/bond-prices-up-modestly-in-wary-day.html | Bond Prices Up Modestly In Wary Day | By Robert Hurtado | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/theater/loving-progress-report-on-the-art-of-clowning.html | Loving Progress Report On the Art of Clowning | By Peter Marks | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-05 | https://www.nytimes.com/1996/11/05/arts/burnishing-ives-s-reputation-yet-again.html | Burnishing Ivess Reputation Yet Again | By Paul Griffiths | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/us-says-a-woman-31-posed-as-a-lawyer-in-brooklyn-court.html | US Says a Woman 31 Posed As a Lawyer in Brooklyn Court | By Joseph P Fried | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/arts/new-spin-on-cinderella-prince-finds-a-dream-guy.html | New Spin on Cinderella Prince Finds a Dream Guy | By Jennifer Dunning | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/helping-the-yankees-and-the-schools.html | Helping the Yankees  and the Schools | By John W Gillespie Jr and Deborah A Buresh | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/short-memories-on-nigeria.html | Short Memories on Nigeria | By Hafsat Abiola | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/theater/act-iv-years-later-the-cast-battles-time.html | Act IV Years Later The Cast Battles Time | By Peter Marks | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/2-companies-to-make-tv-top-internet-links-using-oracle-systems.html | 2 Companies to Make TVTop Internet Links Using Oracle Systems | By Lawrence M Fisher | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/am-i-better-off.html | Am I Better Off | By A M Rosenthal | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/books/a-life-defined-by-a-mother-s-death.html | A Life Defined by a Mothers Death | By Michiko Kakutani | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/us/kemp-makes-a-last-trek-in-california.html | Kemp Makes A Last Trek In California | By Jerry Gray | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/one-partnership-and-two-purchases.html | One Partnership And Two Purchases | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/science/using-rats-to-trace-anatomy-of-fear-biology-of-emotion.html | Using Rats to Trace Anatomy of Fear Biology of Emotion | By Sandra Blakeslee | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/world/pentagon-defends-2-jet-missile-firings-in-iraq.html | Pentagon Defends 2 Jet Missile Firings in Iraq | By Philip Shenon | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/science/ban-on-medical-experiments-without-consent-is-relaxed.html | Ban on Medical Experiments Without Consent Is Relaxed | By Gina Kolata | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/close-races-mean-army-of-volunteers.html | Close Races Mean Army Of Volunteers | By Jennifer Preston | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/arts/a-shanghai-museum-with-western-flair.html | A Shanghai Museum With Western Flair | By Seth Faison | TX 4-399-578 | 1997-01-03 |

| 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/one-assembly-seat-is-at-stake.html | One Assembly Seat Is at Stake | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/us/tv-to-hold-to-practice-in-calling-election.html | TV to Hold To Practice In Calling Election | By Lawrie Mifflin | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/science/long-line-fishing-seen-as-damaging-to-some-fish-and-to-the-albatross.html | Long Line Fishing Seen as Damaging To Some Fish and to the Albatross | By William K Stevens | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/us/in-the-front-lines-of-politics-anything-but-apathy-awaits-the-election.html | In the Front Lines of Politics Anything but Apathy Awaits the Election | By Michael Winerip | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/air-force-parachutes-in-to-play-untested-army.html | Air Force Parachutes In To Play Untested Army | By William N Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-05 | https://www.nytimes.com/1996/11/05/business/genesee-and-wyoming-to-buy-rail-services-unit.html | GENESEE AND WYOMING TO BUY RAIL SERVICES UNIT | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/flatley-wonders-if-he-ll-face-isles.html | Flatley Wonders If Hell Face Isles | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/early-results-voters-give-meager-hints-outcome-battle-for-house.html | In Early Results Voters Give Meager Hints on the Outcome of the Battle for the House | By Adam Clymer | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/a-mile-high-party-out-of-bounds.html | A MileHigh Party Out of Bounds | By Tom Friend | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/relief-for-winter-heating-oil-prices-fall.html | Relief for Winter Heating Oil Prices Fall | By Agis Salpukas | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/his-journey-over-dole-ends-campaign-with-sigh.html | His Journey Over Dole Ends Campaign With Sigh | By Katharine Q Seelye | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/nielsen-is-asked-to-scrap-sweeps.html | Nielsen Is Asked To Scrap Sweeps | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/elected-to-50-greatest-o-neal-aims-to-serve.html | Elected to 50 Greatest ONeal Aims to Serve | By Clifton Brown | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/lakers-mission-to-grow-together.html | Lakers Mission To Grow Together | By Selena Roberts | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/now-that-s-interesting.html | Now Thats Interesting | By Thomas L Friedman | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/for-jets-douglas-the-wait-is-over.html | For Jets Douglas The Wait Is Over | By Frank Litsky | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/hormone-therapy-can-increase-bone-mass-new-study-says.html | Hormone Therapy Can Increase Bone Mass New Study Says | By Jane E Brody | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/democrats-make-inroads-in-elections-for-governor.html | Democrats Make Inroads In Elections for Governor | By Michael Janofsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/devils-drop-reese-in-favor-of-dunham.html | Devils Drop Reese in Favor of Dunham | By Alex Yannis | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/norfolk-southern-ends-talks-with-csx.html | NORFOLK SOUTHERN ENDS TALKS WITH CSX | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/auto-makers-fell-shy-of-expectations.html | Auto Makers Fell Shy of Expectations | By Robyn Meredith | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/union-effort-helps-democrats-win-franks-s-seat.html | Union Effort Helps Democrats Win Frankss Seat | By George Judson | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/dreyfus-planning-put-new-life-old-lion-urging-investors-rule-your-kingdom.html | Dreyfus is planning to put new life in the old lion by urging investors to Rule your kingdom | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/two-coaches-with-a-single-destination.html | Two Coaches With a Single Destination | By William C Rhoden | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/princeton-will-stay-split.html | Princeton Will Stay Split | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/holyfield-is-carrying-banner-for-underdogs.html | Holyfield Is Carrying Banner for Underdogs | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/balance-of-power-unchanged-between-democrats-and-republicans-in-albany.html | Balance of Power Unchanged Between Democrats and Republicans in Albany | By Clifford J Levy | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/love-therapist-and-sales-therapist.html | Love Therapist And Sales Therapist | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/gingrich-says-attack-was-tribute.html | Gingrich Says Attack Was Tribute | By Francis X Clines | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/clinton-elected-2d-term-with-solid-margins-across-us-gop-keeps-hold-congress.html | CLINTON ELECTED TO A 2D TERM WITH SOLID MARGINS ACROSS US GOP KEEPS HOLD ON CONGRESS | By Richard L Berke | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/strategy-of-torricelli-painted-foe-as-extreme.html | Strategy of Torricelli Painted Foe as Extreme | By Alan Finder | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/75-interest-in-cigar-is-sold-to-stud-group.html | 75 Interest in Cigar Is Sold to Stud Group | By Joseph Durso | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/a-posthumous-victory.html | A Posthumous Victory | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/style/fanciful-flights-of-food-by-mail-order.html | Fanciful Flights of Food by Mail Order | By Marian Burros | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/2d-dissident-slate-of-candidates-is-filed-for-rjr-nabisco-board.html | 2d Dissident Slate of Candidates Is Filed for RJR Nabisco Board | By Glenn Collins | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/a-democrat-wins-in-brooklyn-district.html | A Democrat Wins In Brooklyn District | By Jonathan P Hicks | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/lakers-are-early-choice-for-best-makeover.html | Lakers Are Early Choice for Best Makeover | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/democrats-pick-up-seat-pascrell-defeats-martini-expensive-eighth-district-race.html | Democrats Pick Up Seat as Pascrell Defeats Martini in Expensive Eighth District Race | By Abby Goodnough | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/world/one-commando-still-at-large-in-korea-submarine-manhunt.html | One Commando Still At Large In Korea Submarine Manhunt | By Nicholas D Kristof | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/brewery-s-exit-leaves-a-bitter-taste.html | Brewerys Exit Leaves a Bitter Taste | By Don Terry | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/ravitz-survives-a-challenge.html | Ravitz Survives A Challenge | By Jonathan P Hicks | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/high-flying-falcon-piles-up-yardage.html | HighFlying Falcon Piles Up Yardage | By William N Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/stocks-rise-with-dow-climbing-39.50-points.html | Stocks Rise With Dow Climbing 3950 Points | By Edward Wyatt | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/economy-helps-again.html | Economy Helps Again | By R W Apple Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/student-group-attacks-us-news-college-guide.html | Student Group Attacks US News College Guide | By Jesse McKinley | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/henning-concedes-possibility-of-betting.html | Henning Concedes Possibility Of Betting | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/mci-s-risky-deal.html | MCIs Risky Deal | By Eli M Noam | TX 4-399-578 | 1997-01-03 |

| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/incumbent-loses-in-albany-county.html | Incumbent Loses In Albany County | By Clifford J Levy | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-06 | https://www.nytimes.com/1996/11/06/style/seeking-harmony-finding-cabernet.html | Seeking Harmony Finding Cabernet | By Frank J Prial | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/world/belgium-holds-suspects-in-immigrant-smuggling.html | Belgium Holds Suspects in Immigrant Smuggling | By Marlise Simons | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/big-gains-for-small-colleges-in-fund-raising-campaigns.html | Big Gains for Small Colleges In FundRaising Campaigns | By William H Honan | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/governor-claims-victory-for-environment-bond-act.html | Governor Claims Victory For Environment Bond Act | By James Dao | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/opting-for-appointed-mayor.html | Opting for Appointed Mayor | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/investigator-loses-in-freehold.html | Investigator Loses in Freehold | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/arts/dark-side-of-einstein-emerges-in-his-letters.html | Dark Side of Einstein Emerges in His Letters | By Dinitia Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/democrats-appear-to-win-majority-in-connecticut-state-senate.html | Democrats Appear to Win Majority in Connecticut State Senate | By Jonathan Rabinovitz | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/style/metropolitan-diary-153281.html | Metropolitan Diary | By Ron Alexander | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/law-secretary-defeats-incumbent.html | Law Secretary Defeats Incumbent | By Jonathan P Hicks | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/theater/theater-in-review-165522.html | Theater in Review | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/theater/theater-in-review-165530.html | Theater in Review | By Djr Bruckner | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/theater/the-doctor-will-see-you-now-uh-oh.html | The Doctor Will See You Now UhOh | By Ben Brantley | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/penril-is-spinning-off-its-remote-access-business.html | PENRIL IS SPINNING OFF ITS REMOTE ACCESS BUSINESS | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/books/a-scholar-s-prophecy-global-cultural-conflict.html | A Scholars Prophecy Global Cultural Conflict | By Richard Bernstein | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/the-second-term-promise-and-peril.html | The Second Term Promise and Peril | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |

| 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/wetteland-and-girardi-file-for-their-free-agent-status.html | Wetteland and Girardi File For Their FreeAgent Status | By Murray Chass | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/advertising-in-the-bathroom.html | Advertising in the Bathroom | By Clive Thompson | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/doctor-dad-dissects-kanell-s-day-in-sun.html | Doctor Dad Dissects Kanells Day in Sun | By Charlie Nobles | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/bond-prices-post-sharp-increases.html | Bond Prices Post Sharp Increases | By Robert Hurtado | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/torricelli-s-old-seat-taken-by-rothman.html | Torricellis Old Seat Taken by Rothman | By Andy Newman | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/movies/just-trying-to-get-even-while-they-get-rich.html | Just Trying to Get Even While They Get Rich | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/arts/this-band-battle-is-a-real-classic.html | This Band Battle Is a Real Classic | By Ralph Blumenthal | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/the-big-scam-of-1996.html | The Big Scam of 1996 | By David Frum | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/carl-h-pforzheimer-jr-89-leading-investment-banker.html | Carl H Pforzheimer Jr 89 Leading Investment Banker | By Wolfgang Saxon | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/slick-magazine-offers-immigrant-readers-practical-advice.html | Slick Magazine Offers Immigrant Readers Practical Advice | By Robin Pogrebin | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/democrats-fail-to-reverse-rights-capitol-hill-gains.html | Democrats Fail to Reverse Rights Capitol Hill Gains | By David E Rosenbaum | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/world/us-may-send-troops-to-zaire-to-aid-those-fleeing-fighting.html | US May Send Troops to Zaire To Aid Those Fleeing Fighting | By Steven Erlanger | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/accounts.html | Accounts | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/dole-campaign-ends-with-a-misstep-conceding-by-mistake.html | Dole Campaign Ends With a Misstep Conceding by Mistake | By Adam Nagourney | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/south.html | SOUTH | This report was written by Keith Bradsher Robert D Hershey Jr David M Herszenhorn Neil A Lewis Jane H Lii John T McQuiston Steven Lee Myers Gustav Niebuhr Eric Schmitt and Richard W Stevenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/voter-interviews-suggest-clinton-was-persuasive-on-path-of-us.html | Voter Interviews Suggest Clinton Was Persuasive On Path of US | By James Bennet | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/following-harsh-race-kind-words-for-the-winner.html | Following Harsh Race Kind Words for the Winner | By Neil MacFarquhar | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/day-of-losses-doesnt-keep-d-amato-from-gazing-at-98.html | Day of Losses Doesnt Keep DAmato From Gazing at 98 | By Ian Fisher | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/theater/theater-in-review-156728.html | Theater in Review | By Ben Brantley | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/theater/theater-in-review-165549.html | Theater in Review | By Djr Bruckner | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/widow-of-rail-shooting-victim-defeats-incumbent-in-emotional-contest-on-li.html | Widow of Rail Shooting Victim Defeats Incumbent in Emotional Contest on LI | By Dan Barry | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/style/eating-well.html | Eating Well | By Marian Burros | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/personal-health-157414.html | Personal Health | By Jane E Brody | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/if-you-re-looking-for-new-year-s-eve-cruise-1999-now-time-get-line.html | If youre looking for a New Years Eve cruise in 1999 now is the time to get in line | By Edwin McDowell | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/world/yeltsin-has-7-hour-heart-surgery-and-doctors-say-it-was-a-success.html | Yeltsin Has 7Hour Heart Surgery And Doctors Say It Was a Success | By Lawrence K Altman | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/in-california-voters-bar-preferences-based-on-race.html | In California Voters Bar Preferences Based on Race | By Robert Pear | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/focused-and-passionate-campaigner.html | Focused and Passionate Campaigner | By Jennifer Preston | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/torricelli-wins-senate-contest.html | TORRICELLI WINS SENATE CONTEST | By Brett Pulley | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-06 | https://www.nytimes.com/1996/11/style/pungent-and-prized-however-you-slice-it-preferably-thin.html | Pungent and Prized However You Slice It Preferably Thin | By Florence Fabricant | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/style/food-notes-153095.html | Food Notes | By Florence Fabricant | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/nasd-tries-to-split-the-difference-on-arbitration-rules.html | NASD tries to split the difference on arbitration rules | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/savoring-first-trips-to-ballot-box.html | Savoring First Trips To Ballot Box | By David Gonzalez | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/civil-rights-groups-asking-us-to-join-texaco-bias-suit.html | Civil Rights Groups Asking US to Join Texaco Bias Suit | By Kurt Eichenwald | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/unit-being-formed-against-tobacco.html | Unit Being Formed Against Tobacco | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/write-in-is-no-shoo-in.html | WriteIn Is No ShooIn | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/for-ohio-republicans-shifting-allegiance-was-hard-for-some-too-hard.html | For Ohio Republicans Shifting Allegiance Was Hard for Some Too Hard | By Michael Winerip | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/t-vincent-learson-84-ibm-chief-dies.html | T Vincent Learson 84 IBM Chief Dies | By Steve Lohr | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/pappas-overcomes-del-vecchio-charges.html | Pappas Overcomes Del Vecchio Charges | By Melody Petersen | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/costly-race-keeps-kerry-in-the-senate.html | Costly Race Keeps Kerry In the Senate | By Sara Rimer | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/west.html | WEST | This report was written by Keith Bradsher Robert D Hershey Jr David M Herszenhorn Neil A Lewis Jane H Lii John T McQuiston Steven Lee Myers Gustav Niebuhr Eric Schmitt and Richard W Stevenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/president-clinton-makes-a-celebratory-return-to-his-starting-point-in-arkansas.html | President Clinton Makes a Celebratory Return to His Starting Point in Arkansas | By Alison Mitchell | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/world/yeltsin-s-recovery-medical-and-political-what-ifs.html | Yeltsins Recovery Medical and Political WhatIfs | By Michael Specter | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/missteps-cited-before-woman-s-killing.html | Missteps Cited Before Womans Killing | By Jan Hoffman | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/high-tech-fraternity.html | HighTech Fraternity | By Tina Kelly | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/rolling-with-the-river.html | Rolling With the River | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/apple-computer-reduces-the-price-on-some-servers.html | APPLE COMPUTER REDUCES THE PRICE ON SOME SERVERS | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/world/nicaragua-now-plans-to-look-into-where-the-bodies-are-buried.html | Nicaragua Now Plans to Look Into Where the Bodies Are Buried | By Larry Rohter | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/world/zairian-rebel-leader-invites-un-to-return.html | Zairian Rebel Leader Invites UN to Return | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/arts/keyboard-landscapes-both-sweet-and-spiky.html | Keyboard Landscapes Both Sweet and Spiky | By Allan Kozinn | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/style/chronicle-166740.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/weak-sales-announcement-sends-unify-shares-tumbling.html | WEAK SALES ANNOUNCEMENT SENDS UNIFY SHARES TUMBLING | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/near-boston-developer-takes-the-plunge-an-office-building-on-speculation.html | Near Boston Developer Takes the Plunge An Office Building on Speculation | By Susan Diesenhouse | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/kelly-fends-off-democratic-rival.html | Kelly Fends Off Democratic Rival | By Raymond Hernandez | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/table-etiquette-101.html | Table Etiquette 101 | By Ian Zack | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/experts-disagree-on-adding-fatty-acid-to-infant-formula.html | Experts Disagree on Adding Fatty Acid to Infant Formula | By Jane E Brody | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/somber-news-for-women-on-corporate-ladder.html | Somber News for Women on Corporate Ladder | By Judith H Dobrzynski | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/problems-keep-some-from-the-polls.html | Problems Keep Some From The Polls | By Charisse Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/new-republican-in-assembly.html | New Republican in Assembly | By Terry Pristin | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-06 | https://www.nytimes.com/1996/11/06/arts/the-souls-of-prewar-berlin-but-not-the-faces.html | The Souls of Prewar Berlin but Not the Faces | By Michael Ratcliffe | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/world/among-the-funeral-rites-a-lively-dating-game.html | Among the Funeral Rites a Lively Dating Game | By Howard W French | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/theater/theater-in-review-165557.html | Theater in Review | By Djr Bruckner | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/people.html | People | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/defense-lawyer-says-accuser-fabricated-rape-charge-out-of-shame.html | Defense Lawyer Says Accuser Fabricated Rape Charge Out of Shame | By William Glaberson | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/arts/saluting-a-teacher-and-the-vienna-of-old.html | Saluting a Teacher and the Vienna of Old | By Allan Kozinn | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/perot-supporters-concentrate-on-their-goals-for-the-future.html | Perot Supporters Concentrate on Their Goals for the Future | By Ernest Tollerson | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/joy-for-the-victor-and-praise-for-his-predecessor.html | Joy for the Victor and Praise for His Predecessor | By Jennifer Preston | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/decency-standards-rejected-for-federal-grants-to-artists.html | Decency Standards Rejected For Federal Grants to Artists | By Tim Golden | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/borough-development-units-are-turned-down-by-pataki.html | Borough Development Units Are Turned Down by Pataki | By Clifford J Levy | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/hinchey-defeats-conservative-foe.html | Hinchey Defeats Conservative Foe | By Joseph Berger | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/forbes-holds-seat-on-long-island.html | Forbes Holds Seat On Long Island | By John Rather | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/midwest.html | MIDWEST | This report was written by Keith Bradsher Robert D Hershey Jr David M Herszenhorn Neil A Lewis Jane H Lii John T McQuiston Steven Lee Myers Gustav Niebuhr Eric Schmitt and Richard W Stevenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/term-limits-stay-8-years-as-extension-is-rejected.html | Term Limits Stay 8 Years As Extension Is Rejected | By Vivian S Toy | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/northeast.html | NORTHEAST | This report was written by Keith Bradsher Robert D Hershey Jr David M Herszenhorn Neil A Lewis Jane H Lii John T McQuiston Steven Lee Myers Gustav Niebuhr Eric Schmitt and Richard W Stevenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/owners-ready-to-turn-down-labor-deal.html | Owners Ready To Turn Down Labor Deal | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/goodbye-to-all-that.html | Goodbye To All That | By Frank Rich | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/dispute-may-delay-abortion-drug-in-the-us.html | Dispute May Delay Abortion Drug in the US | By Tamar Lewin | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/style/chronicle-166715.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/style/staying-with-god-for-better-or-worse.html | Staying With God For Better or Worse | By Gustav Niebuhr | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/arts/so-reserved-and-yet-king-of-beasts.html | So Reserved and Yet King of Beasts | By Roberta Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/those-special-election-bells-whistles-and-yes-some-numbers-too.html | Those Special Election Bells Whistles and Yes Some Numbers Too | By Walter Goodman | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/business/the-downsizing-trend-shifts-from-jobs-to-the-things-that-companies-buy.html | The Downsizing Trend Shifts From Jobs to the Things That Companies Buy | By Claudia H Deutsch | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/world/with-goats-and-gunfire-pakistanis-cheer-bhutto-s-fall.html | With Goats and Gunfire Pakistanis Cheer Bhuttos Fall | By John F Burns | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/archives/tender-solution-for-a-tough-cut-of-meat.html | Tender Solution for a Tough Cut of Meat | By John Willoughby and Chris Schlesinger | TX 4-399-578 | 1997-01-03 |
| 1996-11-06 | https://www.nytimes.com/1996/11/06/us/san-francisco-nears-domestic-partner-benefits-rule-for-companies.html | San Francisco Nears DomesticPartner Benefits Rule for Companies | By Tim Golden | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/democrats-persuade-their-voters-to-return.html | Democrats Persuade Their Voters To Return | By Jonathan Rabinovitz | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/rangers-point-made-but-it-takes-late-goal.html | Rangers Point Made but It Takes Late Goal | By Jason Diamos | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/gop-leaders-proclaim-victory-over-labor.html | GOP Leaders Proclaim Victory Over Labor | By Robin Toner | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/boston-college-bans-13-football-players-over-bets.html | Boston College Bans 13 Football Players Over Bets | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/mid-west.html | MIDWEST | This report was written by Keith Bradsher Robert D Hershey Jr David M Herszenhorn Neil A Lewis Jane H Lii John T McQuiston Steven Lee Myers Gustav Niebuhr Eric Schmitt and Richard W Stevenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/95-years-later-real-mackintosh.html | 95 Years Later Real Mackintosh | By Warren Hoge | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/fear-of-gop-cuts-emerges-in-clinton-s-northeast-sweep.html | Fear of GOP Cuts Emerges In Clintons Northeast Sweep | By David Firestone | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/islanders-keep-waiting-for-their-future-shock.html | Islanders Keep Waiting For Their Future Shock | By Joe Lapointe | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/fraschilla-is-attempting-to-fire-up-image-of-a-sagging-red-storm-team.html | Fraschilla Is Attempting to Fire Up Image of a Sagging Red Storm Team | By George Willis | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/scenes-from-a-haul.html | Scenes From a Haul | By Dylan Landis | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/world/white-house-steps-up-effort-to-deny-un-chief-a-2d-term.html | White House Steps Up Effort To Deny UN Chief a 2d Term | By Barbara Crossette | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/mississippi-governor-is-injured-when-his-car-flips-and-burns.html | Mississippi Governor Is Injured When His Car Flips and Burns | By Adam Nossiter | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/business/takeover-decision-declined-by-investors.html | Takeover Decision Declined by Investors | By Reed Abelson | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/old-enemy-assumes-a-new-look.html | Old Enemy Assumes A New Look | By William C Rhoden | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/liberal-use-of-extremist-is-the-winning-strategy.html | Liberal Use of Extremist Is the Winning Strategy | By James Bennet | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-07 | https://www.nytimes.com/1996/11/07/world/china-paroles-key-dissident-prior-to-visit-by-us-aide.html | China Paroles Key Dissident Prior to Visit By US Aide | By Seth Faison | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/arts/a-high-voltage-dynamo-named-domingo.html | A HighVoltage Dynamo Named Domingo | By Ralph Blumenthal | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/business/acquisition-set-by-schlumberger.html | Acquisition Set By Schlumberger | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/world-wide-web-gets-mixed-reviews-on-first-presidential-ballot.html | World Wide Web Gets Mixed Reviews on First Presidential Ballot | By Peter H Lewis | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/disability-laws-spawn-dispute-over-a-dream-denied.html | Disability Laws Spawn Dispute Over a Dream Denied | By Marcia Chambers | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/tyson-covers-his-long-career-from-dark-days-to-paydays.html | Tyson Covers His Long Career From Dark Days to Paydays | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/arts/violinists-acidic-sizzling-and-frivolous.html | Violinists Acidic Sizzling and Frivolous | By Allan Kozinn | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/arts/a-big-band-with-an-air-of-repose.html | A Big Band With an Air Of Repose | By Peter Watrous | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/business/retrospective-britain-s-best-television-ads-last-20-years-traces-their-evolution.html | A retrospective of Britains best television ads from the last 20 years traces their evolution | By Jane L Levere | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/torricelli-returns-his-roots-victorious-reflects-wounds-campaign.html | Torricelli Returns to His Roots Victorious And Reflects on Wounds of the Campaign | By Brett Pulley | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/prints-for-all-tastes-on-view-at-the-armory.html | Prints for All Tastes On View at the Armory | By Elaine Louie | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/arts/fusing-charm-and-jazzy-fun.html | Fusing Charm and Jazzy Fun | By Jennifer Dunning | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/clinton-preparing-for-2d-term-with-shuffle-of-top-officials.html | CLINTON PREPARING FOR 2D TERM WITH SHUFFLE OF TOP OFFICIALS | By Richard L Berke | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/now-what-baseball-s-labor-deal-is-rejected.html | Now What Baseballs Labor Deal Is Rejected | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/garden-q-a.html | Garden Q  A | By Dora Galitzki | TX 4-399-578 | 1997-01-03 |

| 1996-11-07 | https://www.nytimes.com/1996/11/07/business/business-was-a-big-winner-too.html | Business Was a Big Winner Too | By Peter Passell | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-07 | https://www.nytimes.com/1996/11/07/arts/the-sound-of-cultures.html | The Sound Of Cultures | By Ben Ratliff | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/world/kidnapping-is-snagging-guatemalan-peace-talks.html | Kidnapping Is Snagging Guatemalan Peace Talks | By Larry Rohter | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/with-term-limits-affirmed-politicians-ponder-the-future.html | With Term Limits Affirmed Politicians Ponder the Future | By Vivian S Toy | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/bridge-182885.html | Bridge | By Alan Truscott | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/business/adt-plans-to-sell-us-auto-auction-business.html | ADT PLANS TO SELL US AUTOAUCTION BUSINESS | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/style/chronicle-189642.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/books/how-the-baby-boomers-can-save-social-security.html | How the Baby Boomers Can Save Social Security | By Louis Uchitelle | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/world/in-toulouse-high-culture-embraces-high-tech.html | In Toulouse High Culture Embraces High Tech | By Craig R Whitney | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/world/merry-mayor-no-dour-red-he-to-come-calling.html | Merry Mayor No Dour Red He to Come Calling | By Seth Faison | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/chinese-roots-of-winner-delight-the-pacific-rim.html | Chinese Roots of Winner Delight the Pacific Rim | By Timothy Egan | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/same-star-but-supporting-cast-to-change.html | Same Star but Supporting Cast to Change | By Todd S Purdum | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/yin-hails-yang.html | Yin Hails Yang | By Maureen Dowd | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/business/accounts.html | Accounts | By Jane L Levere | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/world/a-longer-nato-stay-in-bosnia-uncertain.html | A Longer NATO Stay in Bosnia Uncertain | By Elaine Sciolino | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/a-mystery-gift-to-a-museum-loses-its-mask.html | A Mystery Gift To a Museum Loses Its Mask | By Joyce Purnick | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/mayor-can-t-force-cable-firm-to-add-channel-judge-rules.html | Mayor Cant Force Cable Firm to Add Channel Judge Rules | By Clifford J Levy | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/style/chronicle-178241.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/gop-s-recent-momentum-at-the-state-level-is-halted.html | GOPs Recent Momentum At the State Level Is Halted | By James Brooke | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/business/eastern-europe-fund-to-sell-its-troubled-czech-portfolio.html | Eastern Europe Fund to Sell Its Troubled Czech Portfolio | By Leslie Eaton | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/world/pakistan-officials-free-a-defiant-bhutto-from-custody.html | Pakistan Officials Free a Defiant Bhutto From Custody | By John F Burns | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/accord-reached-in-dispute-at-tire-company.html | Accord Reached in Dispute at Tire Company | By Steven Greenhouse | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/the-vital-center.html | The Vital Center | By William Safire | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/theater/disney-king-for-42d-street-no-lion-suits.html | Disney King For 42d Street No Lion Suits | By William Grimes | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/business/the-first-casualties-in-scandal-at-texaco.html | The First Casualties In Scandal at Texaco | By Kurt Eichenwald | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/drugs-captives-connect-with-a-program-to-deter-aids.html | Drugs Captives Connect With a Program to Deter AIDS | By Douglas Martin | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/half-the-electorate-perhaps-satisfied-or-bored-sat-out-voting.html | Half the Electorate Perhaps Satisfied or Bored Sat Out Voting | By Eric Schmitt | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/world/serbs-said-to-ship-arms-to-libya-in-effort-to-evade-un-sanctions.html | Serbs Said to Ship Arms to Libya In Effort to Evade UN Sanctions | By Chris Hedges | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/business/csx-raises-its-offer-to-purchase-conrail.html | CSX Raises Its Offer To Purchase Conrail | By Charles V Bagli | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/west.html | WEST | This report was written by Keith Bradsher Robert D Hershey Jr David M Herszenhorn Neil A Lewis Jane H Lii John T McQuiston Steven Lee Myers Gustav Niebuhr Eric Schmitt and Richard W Stevenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/parcells-co-have-hot-hand-but-stay-cool-about-jets.html | Parcells  Co Have Hot Hand but Stay Cool About Jets | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/paradox-in-ovarian-and-breast-cancer-risk-intrigues-scientists.html | Paradox in Ovarian and Breast Cancer Risk Intrigues Scientists | By Gina Kolata | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/dredgers-recover-a-lode-of-twa-crash-debris.html | Dredgers Recover a Lode of TWA Crash Debris | By Andrew C Revkin | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/color-the-new-senate-a-more-conservative-tint.html | Color the New Senate a More Conservative Tint | By David E Rosenbaum | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/lou-singer-71-guide-to-the-sights-of-brooklyn.html | Lou Singer 71 Guide to the Sights of Brooklyn | By Richard F Shepard | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/world/artur-axmann-83-a-top-nazi-who-headed-the-hitler-youth.html | Artur Axmann 83 a Top Nazi Who Headed the Hitler Youth | By Alan Cowell | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/women-make-only-moderate-gains-despite-the-many-contenders.html | Women Make Only Moderate Gains Despite the Many Contenders | By Michael Janofsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/callers-react-to-brinkley-s-blunt-and-blue-criticism.html | Callers React to Brinkleys Blunt and Blue Criticism | By Lawrie Mifflin | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/world/volkswagen-s-history-the-darker-side-is-revisited.html | Volkswagens History The Darker Side Is Revisited | By Alan Cowell | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/crossovers-for-mccarthy.html | Crossovers for McCarthy | By Bruce Lambert | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/christian-coalition-vows-to-exert-more-influence.html | Christian Coalition Vows to Exert More Influence | By Gustav Niebuhr | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/louise-ames-88-a-child-psychologist-dies.html | Louise Ames 88 a Child Psychologist Dies | By Henry Fountain | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-07 | https://www.nytimes.com/1996/11/07/business/champagne-brand-sold.html | Champagne Brand Sold | By Afx News | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/joy-rider-on-bucket-loader-uproots-trees-on-great-lawn.html | Joy Rider on Bucket Loader Uproots Trees on Great Lawn | By Douglas Martin | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/nolan-gives-purpose-to-a-no-name-defense.html | Nolan Gives Purpose To a NoName Defense | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/in-california-foes-of-affirmative-action-see-a-new-day.html | In California Foes of Affirmative Action See a New Day | By Robert Pear | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/business/texas-instruments-takes-bids-for-sale-of-defense-unit.html | Texas Instruments Takes Bids for Sale of Defense Unit | By Allen R Myerson | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/a-divided-government-remains-and-with-it-the-prospect-of-further-combat.html | A Divided Government Remains and With It the Prospect of Further Combat | By R W Apple Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/johnson-shakes-head.html | Johnson Shakes Head | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/books/ship-fever-wins-award-for-fiction.html | Ship Fever Wins Award for Fiction | By Doreen Carvajal | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/business/is-lebow-picking-fight-with-icahn-over-rjr.html | Is LeBow Picking Fight With Icahn Over RJR | By Glenn Collins | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/whats-4-h-without-competition-for-blue-ribbons-extremely-stormy.html | Whats 4H Without Competition for Blue Ribbons Extremely Stormy | By Robyn Meredith | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/a-mandate-to-get-along.html | A Mandate to Get Along | By Garry Wills | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/business/genetic-soybeans-alarm-europeans.html | Genetic Soybeans Alarm Europeans | By Youssef M Ibrahim | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/the-elusive-edges-of-middle-age.html | The Elusive Edges of Middle Age | By Maria Laurino | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/mario-savio-53-campus-protester-dies.html | Mario Savio 53 Campus Protester Dies | By Eric Pace | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/arts/in-a-season-of-grays-one-show-that-s-noir.html | In a Season Of Grays One Show Thats Noir | By John J OConnor | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/northeast.html | NORTHEAST | This report was written by Keith Bradsher Robert D Hershey Jr David M Herszenhorn Neil A Lewis Jane H Lii John T McQuiston Steven Lee Myers Gustav Niebuhr Eric Schmitt and Richard W Stevenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/failure-to-support-children-earns-man-6-months-in-jail.html | Failure to Support Children Earns Man 6 Months in Jail | By Lynda Richardson | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/heavy-spending-helps-republicans-win-in-albany.html | Heavy Spending Helps Republicans Win in Albany | By Steven Greenhouse | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/world/yeltsin-is-recovering-but-is-warned-not-to-rush-back-to-work.html | Yeltsin Is Recovering but Is Warned Not to Rush Back to Work | By Lawrence K Altman | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/dole-s-first-day-without-anything-to-do.html | Doles First Day Without Anything to Do | By Katharine Q Seelye | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/business/people.html | People | By Jane L Levere | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/world/defiantly-bosnian-serbs-blow-up-muslims-homes.html | Defiantly Bosnian Serbs Blow Up Muslims Homes | By Mike OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/when-parents-take-charge.html | When Parents Take Charge | By Julie V Iovine | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/business/bond-market-off-slightly-after-election.html | Bond Market Off Slightly After Election | By Robert Hurtado | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/riding-the-bond-act-victory-pataki-tries-to-widen-his-appeal.html | Riding the Bond Act Victory Pataki Tries to Widen His Appeal | By James Dao | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/arts/dance-of-love-lives-up-to-its-name.html | Dance of Love Lives Up to Its Name | By Jennifer Dunning | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/aliens-from-outer-space-and-other-election-tales.html | Aliens From Outer Space and Other Election Tales | By Michael Wines | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/zimmer-praises-opponent-and-his-own-effort-too.html | Zimmer Praises Opponent And His Own Effort Too | By Abby Goodnough | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-07 | https://www.nytimes.com/1996/11/07/theater/courting-lillian-hellman-most-carefully.html | Courting Lillian Hellman Most Carefully | By Ben Brantley | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/school-board-to-overhaul-classroom-leasing-effort.html | School Board to Overhaul ClassroomLeasing Effort | By David Stout | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/business/buntin-in-alliance-with-campaign-inc.html | Buntin in Alliance With Campaign Inc | By Jane L Levere | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/stung-by-defeats-in-94-clinton-regrouped-and-co-opted-gop-strategies.html | Stung by Defeats in 94 Clinton Regrouped and Coopted GOP Strategies | By Alison Mitchell | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/world/zaire-sets-stringent-terms-for-effort-to-help-refugees.html | Zaire Sets Stringent Terms for Effort to Help Refugees | By Howard W French | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/arts/marriages-that-dare-not.html | Marriages That Dare Not | By Walter Goodman | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/gingrich-role-as-house-leader-intact-offers-clinton-an-olive-branch.html | Gingrich Role as House Leader Intact Offers Clinton an Olive Branch | By Francis X Clines | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/top-republicans-say-they-seek-common-ground-with-clinton.html | Top Republicans Say They Seek Common Ground With Clinton | By Adam Clymer | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/in-clinton-s-new-term-old-ethics-questions.html | In Clintons New Term Old Ethics Questions | By Stephen Labaton | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/business/wall-street-votes-dow-soars-96.53.html | Wall Street Votes Dow Soars 9653 | By Floyd Norris | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/the-dangers-from-air-bags-and-ways-to-avoid-them.html | The Dangers From Air Bags And Ways to Avoid Them | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/world/refugee-trek-in-zaire-illness-thirst-and-death.html | Refugee Trek in Zaire Illness Thirst and Death | By James C McKinley Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/evidence-puts-date-for-life-s-origin-back-millions-of-years.html | Evidence Puts Date for Lifes Origin Back Millions of Years | By Malcolm W Browne | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/whitman-stays-confident-despite-party-s-setbacks.html | Whitman Stays Confident Despite Partys Setbacks | By Jennifer Preston | TX 4-399-578 | 1997-01-03 |

| 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/brodeur-weathers-a-fusillade.html | Brodeur Weathers A Fusillade | By Rick Westhead | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/in-new-jersey-democrats-see-renewed-hope.html | In New Jersey Democrats See Renewed Hope | By Alan Finder | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/south.html | SOUTH | This report was written by Keith Bradsher Robert D Hershey Jr David M Herszenhorn Neil A Lewis Jane H Lii John T McQuiston Steven Lee Myers Gustav Niebuhr Eric Schmitt and Richard W Stevenson | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/us/li-widow-s-story-next-stop-washington.html | LI Widows Story Next Stop Washington | By Dan Barry | TX 4-399-578 | 1997-01-03 |
| 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/ucla-decides-to-dismiss-harrick-who-doesn-t-bid-a-cheery-goodbye.html | UCLA Decides to Dismiss Harrick Who Doesnt Bid a Cheery Goodbye | By Tom Friend | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/a-second-half-rally-by-knicks-is-enough-to-silence-warriors.html | A SecondHalf Rally by Knicks Is Enough to Silence Warriors | By Mike Wise | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/man-behind-86-bomb-threats-is-held-in-new-spate-of-calls.html | Man Behind 86 Bomb Threats Is Held in New Spate of Calls | By Robert D McFadden | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/world/bosnia-reported-to-be-smuggling-heavy-artillery.html | BOSNIA REPORTED TO BE SMUGGLING HEAVY ARTILLERY | By Chris Hedges | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/theater/for-children.html | For Children | By Dulcie Leimbach | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/us-again-denies-assertion-that-navy-downed-flight-800.html | US Again Denies Assertion That Navy Downed Flight 800 | By Matthew Purdy | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/savoring-the-grace-of-an-inward-culture.html | Savoring the Grace Of an Inward Culture | By Holland Cotter | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/labor-talks-may-be-taking-a-long-pause.html | Labor Talks May Be Taking a Long Pause | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/plea-on-whitman-s-trip.html | Plea on Whitmans Trip | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/us/state-branches-seek-to-reduce-perot-influence.html | State Branches Seek to Reduce Perot Influence | By Ernest Tollerson | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-08 | https://www.nytimes.com/1996/11/08/business/consumer-borrowing-pace-declined-during-september.html | Consumer Borrowing Pace Declined During September | By Robert D Hershey Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/us/smoking-report-sees-signs-of-grim-fates-and-of-hope.html | Smoking Report Sees Signs Of Grim Fates and of Hope | By Barnaby J Feder | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/business/us-classifies-a-device-to-surf-the-web-as-a-weapon.html | US Classifies a Device to Surf the Web as a Weapon | By John Markoff | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/theater/on-stage-and-off.html | On Stage and Off | By William Grimes | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/us/mario-savio-protest-leader-who-set-a-style-dies-at-53.html | Mario Savio Protest Leader Who Set a Style Dies at 53 | By Eric Pace | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/us/panel-condemns-pentagon-review-of-gulf-ailments.html | PANEL CONDEMNS PENTAGON REVIEW OF GULF AILMENTS | By Philip Shenon | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/views-on-shared-services.html | Views on Shared Services | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/child-care-unisex-prayers-and-more-attract-parishioners-to-failing-church.html | Child Care Unisex Prayers and More Attract Parishioners to Failing Church | By Frank Bruni | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/officer-s-diligence-leads-to-a-gang-s-undoing.html | Officers Diligence Leads to a Gangs Undoing | By John Sullivan | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/business/dog-days-didnt-faze-apartment-purchasers.html | Dog Days Didnt Faze Apartment Purchasers | By Tracie Rozhon | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/theater/sam-shepard-of-today-and-of-many-days-ago.html | Sam Shepard of Today And of Many Days Ago | By Ben Brantley | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/fast-fall-bewilders-a-gop-star.html | Fast Fall Bewilders a GOP Star | By Lynette Holloway | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/a-tenor-s-return-with-handstands.html | A Tenors Return With Handstands | By Anthony Tommasini | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/giuliani-finds-money-to-replace-aging-textbooks.html | Giuliani Finds Money to Replace Aging Textbooks | By Clifford J Levy | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/business/big-on-line-company-has-quarter-loss.html | Big OnLine Company Has Quarter Loss | By Peter H Lewis | TX 4-399-578 | 1997-01-03 |

| 1996-11-08 | https://www.nytimes.com/1996/11/08/opinio n/the-farce-before-the-storm.html | The Farce Before the Storm | By Bob Herbert | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregi on/waterfront-offices-planned.html | Waterfront Offices Planned | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/ before-38600-fans-in-tokyo-nets-run-out-of-luck.html | Before 38600 Fans in Tokyo Nets Run Out of Luck | By Andrew Pollack | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregi on/squeeze-un-and-the-city-feels-the-pain.html | Squeeze UN And the City Feels the Pain | By Clyde Haberman | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregi on/man-is-arrested-in-slaying-of-ex-companion-in-bronx.html | Man Is Arrested in Slaying Of ExCompanion in Bronx | By David M Herszenhorn | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/world/ as-mobutu-fights-death-war-offers-him-political-rebirth.html | As Mobutu Fights Death War Offers Him Political Rebirth | By Howard W French | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/style/c hronicle-195758.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/art in-review-207446.html | Art in Review | By Roberta Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/ar ound-the-world-life-and-artifice.html | Around the World Life and Artifice | By Roberta Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/us/kev orkian-is-arrested-and-charged-in-a-suicide.html | Kevorkian Is Arrested And Charged In a Suicide | By Jack Lessenberry | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregi on/prosecutor-will-not-seek-death-penalty-in-si-killing.html | Prosecutor Will Not Seek Death Penalty in SI Killing | By John Sullivan | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/ bc-still-ponders-players-eligibility.html | BC Still Ponders Players Eligibility | By Malcolm Moran | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/ju st-one-more-reason-to-stay-off-airplanes.html | Just One More Reason To Stay Off Airplanes | By John J OConnor | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/art in-review-195413.html | Art in Review | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/movie s/nick-mick-and-vic-the-loony-don.html | Nick Mick and Vic the Loony Don | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/opinio n/an-unfinished-person.html | An Unfinished Person | By Anthony Lewis | TX 4-399-578 | 1997-01-03 |

| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/birthday-greeting-suite-for-clarinet-and-smile.html | BirthdayGreeting Suite For Clarinet and Smile | By Paul Griffiths | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/voting-effort-by-blacks-benefited-democrats.html | Voting Effort By Blacks Benefited Democrats | By Abby Goodnough | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/managing-just-fine-torre-ties-with-oates.html | Managing Just Fine Torre Ties With Oates | By Jack Curry | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/movies/songs-and-hugs-as-in-any-reunion.html | Songs and Hugs as in Any Reunion | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/restaurants-192422.html | Restaurants | By Ruth Reichl | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/west-point-welcomes-air-force-notice-the-patriot-launcher.html | West Point Welcomes Air Force Notice the Patriot Launcher | By Jere Longman | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/unabom-suspect-reconsidering-appearance-in-newark-court.html | Unabom Suspect Reconsidering Appearance in Newark Court | By Neil MacFarquhar | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/business/returning-after-8-years-kodak-runs-into-white-anger.html | Returning After 8 Years Kodak Runs Into White Anger | By Donald G McNeil Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/home-video-196738.html | Home Video | By Peter M Nichols | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/us/a-star-turn-for-a-retired-vermont-farmer.html | A Star Turn for a Retired Vermont Farmer | By Sara Rimer | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/brown-says-hit-will-not-affect-him.html | Brown Says Hit Will Not Affect Him | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/business/in-alamo-deal-republic-puts-more-money-on-used-cars.html | In Alamo Deal Republic Puts More Money On Used Cars | By Charles V Bagli | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/running-running-running-after-a-gilded-record.html | Running Running Running After a Gilded Record | By Joseph Durso | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/us/democrats-question-and-return-donation.html | Democrats Question and Return Donation | By Stephen Labaton | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/the-operating-room.html | The Operating Room | By Am Rosenthal | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/another-middleman-suffers-in-the-process.html | Another Middleman Suffers in the Process | By Claire Smith | TX 4-399-578 | 1997-01-03 |

| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/approval-seen-for-giuliani-plan-to-privatize-a-city-hospital.html | Approval Seen for Giuliani Plan to Privatize a City Hospital | By Elisabeth Rosenthal | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/ruling-could-bring-lilco-a-billion-dollar-refund.html | Ruling Could Bring Lilco A BillionDollar Refund | By Bruce Lambert | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/world/mafia-and-a-lost-caravaggio-stun-andreotti-trial.html | Mafia and a Lost Caravaggio Stun Andreotti Trial | By Celestine Bohlen | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/us/d-amato-declares-his-pursuit-of-whitewater-inquiry-is-over.html | DAmato Declares His Pursuit Of Whitewater Inquiry Is Over | By Jane Fritsch | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/us/for-environmentalists-mixed-results-in-election-efforts.html | For Environmentalists Mixed Results in Election Efforts | By John H Cushman Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/movies/successful-in-seattle-turning-grunge-to-gold.html | Successful in Seattle Turning Grunge to Gold | By Janet Maslin | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/holyfield-packs-the-power-but-how-long-can-he-go.html | Holyfield Packs the Power But How Long Can He Go | By Gerald Eskenazi | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/business/acura-dealers-switch-agencies.html | Acura Dealers Switch Agencies | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/teacher-union-approves-3-year-pact-with-archdiocese.html | Teacher Union Approves 3Year Pact With Archdiocese | By David Stout | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/movies/all-the-ways-not-to-say-i-love-you.html | All the Ways Not to Say I Love You | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/my-family-leave-act.html | My Family Leave Act | By Robert B Reich | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/us/how-bob-dole-s-dream-was-dashed.html | How Bob Doles Dream Was Dashed | By Adam Nagourney and Elizabeth Kolbert | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/art-in-review-207497.html | Art in Review | By Roberta Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/business/naacp-wants-us-inquiry-into-texaco.html | NAACP Wants US Inquiry Into Texaco | By Kurt Eichenwald | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/victory-leaves-posts-vacant.html | Victory Leaves Posts Vacant | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/us/2-are-charged-with-rapes-at-an-army-training-center.html | 2 Are Charged With Rapes At An Army Training Center | By Matthew L Wald | TX 4-399-578 | 1997-01-03 |

| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/board-defeats-incinerator.html | Board Defeats Incinerator | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-08 | https://www.nytimes.com/1996/11/08/style/chronicle-207195.html | CHRONICLE | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/bill-on-gun-sales-advances.html | Bill on Gun Sales Advances | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/books/magician-and-miscreant-of-modernism-continued.html | Magician and Miscreant of Modernism Continued | By Michiko Kakutani | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/art-in-review-207454.html | Art in Review | By Roberta Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/business/default-rate-up-for-consumers.html | Default Rate Up For Consumers | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/business/dollar-slumps-against-yen-after-tokyo-aides-remark.html | Dollar Slumps Against Yen After Tokyo Aides Remark | By Kenneth N Gilpin | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/women-get-a-place-in-the-big-picture.html | Women Get a Place in the Big Picture | By Vicki Goldberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/theater/reluctant-elf-adrift-in-macy-s-yule.html | Reluctant Elf Adrift in Macys Yule | By Ben Brantley | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/art-in-review-207519.html | Art in Review | By Holland Cotter | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/us/clinton-seeks-vital-center-in-new-cabinet.html | Clinton Seeks Vital Center in New Cabinet | By Alison Mitchell | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/masks-that-heighten-or-hide.html | Masks That Heighten or Hide | By Jack Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/nfl-matchups-week-11.html | NFL MATCHUPS WEEK 11 | By Timothy W Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/world/senate-panel-finds-nothing-illegal-clinton-policy-iranian-arms-sent-bosnian.html | Senate Panel Finds Nothing Illegal in Clinton Policy on Iranian Arms Sent to Bosnian Muslims | By Tim Weiner | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/movies/smart-free-and-female-in-paris.html | Smart Free And Female In Paris | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/world/tokyo-suspect-in-subway-raid-erupts-in-court.html | Tokyo Suspect In Subway Raid Erupts in Court | By Nicholas D Kristof | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-08 | https://www.nytimes.com/1996/11/08/business/sec-acts-on-stock-promotion-on-the-net.html | SEC Acts on Stock Promotion on the Net | By Leslie Eaton | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/world/hans-w-kosterlitz-93-found-clues-in-brain-on-pain-control.html | Hans W Kosterlitz 93 Found Clues in Brain on Pain Control | By Karen Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/world/new-cabinet-in-japan-quite-a-lot-like-the-old.html | New Cabinet In Japan Quite a Lot Like the Old | By Nicholas D Kristof | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/business/retailers-beat-expectations-for-october.html | Retailers Beat Expectations For October | By Jennifer Steinhauer | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/movies/anarchists-and-spies-inept-and-very-soggy.html | Anarchists and Spies Inept and Very Soggy | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/the-heart-that-helps-and-hurts.html | The Heart That Helps And Hurts | By Dave Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/art-in-review-207535.html | Art in Review | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/mets-take-the-good-with-the-bad-again.html | Mets Take the Good With the Bad Again | By George Willis | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/new-york-official-seeks-to-overhaul-special-education.html | New York Official Seeks to Overhaul Special Education | By Raymond Hernandez | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/movies/pastel-days-just-before-the-terror.html | Pastel Days Just Before The Terror | By Stephen Holden | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/puns-and-allusions-in-just-plain-clay.html | Puns and Allusions In Just Plain Clay | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/college-football-report-206067.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/us/illnesses-reported-gulf-war-veterans-remain-mystery-panels-medical-experts.html | Illnesses Reported by Gulf War Veterans Remain a Mystery to Panels of Medical Experts | By Gina Kolata | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/art-in-review-207500.html | Art in Review | By Grace Glueck | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/linebacker-emerging-as-starter-for-jets.html | Linebacker Emerging As Starter For Jets | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/movies/vigilante-dad-vs-kidnappers.html | Vigilante Dad Vs Kidnappers | By Janet Maslin | TX 4-399-578 | 1997-01-03 |

| | | | | |
|---|---|---|---|---|
| 1996-11-08 | https://www.nytimes.com/1996/11/08/busine ss/true-north-fund-gets-new-leader.html | True North Fund Gets New Leader | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/us/craf t-is-launched-to-explore-mars.html | CRAFT IS LAUNCHED TO EXPLORE MARS | By John Noble Wilford | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregi on/hugh-bullock-pioneer-in-managing-mutual-funds-dies-at-98.html | Hugh Bullock Pioneer in Managing Mutual Funds Dies at 98 | By Leslie Eaton | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/tre asures-of-the-best-families-on-the-block.html | Treasures of the Best Families on the Block | By Carol Vogel | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/busine ss/manufactured-home-makes-new-bid-for-chateau-properties.html | Manufactured Home Makes New Bid for Chateau Properties | By Stephanie Strom | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/busine ss/liquor-industry-ends-its-ad-ban-in-broadcasting.html | Liquor Industry Ends Its Ad Ban In Broadcasting | By Stuart Elliott | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregi on/embezzlement-is-charged-at-synagogue-on-east-side.html | Embezzlement Is Charged At Synagogue on East Side | By Lynda Richardson | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregi on/answers-from-city-s-turnaround-schools.html | Answers From Citys Turnaround Schools | By Jacques Steinberg | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/art in-review-207543.html | Art in Review | By Holland Cotter | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/world/ pakistan-s-bhutto-quandary.html | Pakistans Bhutto Quandary | By John F Burns | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/movie s/is-nothing-sacred-very-little-on-this-tv-show.html | Is Nothing Sacred Very Little on This TV Show | By Serge Schmemann | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/movie s/millionaire-and-a-mountain-forgotten.html | Millionaire and a Mountain Forgotten | By Lawrence Van Gelder | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/ rangers-superb-talent-doesn-t-awe-islanders.html | Rangers Superb Talent Doesnt Awe Islanders | By Jason Diamos | TX 4-399-578 | 1997-01-03 |
| 1996-11-08 | https://www.nytimes.com/1996/11/08/busine ss/bond-prices-rally-after-solid-auction.html | Bond Prices Rally After Solid Auction | By Robert Hurtado | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/world/ japanese-premier-to-name-a-high-level-commission-to-guide-promised-reforms.html | Japanese Premier to Name a HighLevel Commission to Guide Promised Reforms | By Nicholas D Kristof | TX 4-399-578 | 1997-01-03 |

| 1996-11-09 | https://www.nytimes.com/1996/11/09/us/president-makes-it-official-he-may-send-more-troops-to-bosnia-next-year.html | President Makes It Official He May Send More Troops to Bosnia Next Year | By Steven Erlanger | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-09 | https://www.nytimes.com/1996/11/09/business/savior-of-harvey-nichols-has-his-eye-on-barneys.html | Savior of Harvey Nichols Has His Eye on Barneys | By Sarah Lyall | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/world/russian-traders-go-abroad-for-some-serious-shopping.html | Russian Traders Go Abroad For Some Serious Shopping | By Alessandra Stanley | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/survey-backs-managed-care.html | Survey Backs Managed Care | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/veteran-seeks-corps-spirit-in-drug-battle.html | Veteran Seeks Corps Spirit In Drug Battle | By David Gonzalez | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/business/us-industries-plans-to-sell-qpf-to-hood-companies.html | U S INDUSTRIES PLANS TO SELL QPF TO HOOD COMPANIES | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/world/taiwan-s-overtures-to-us-backfire.html | Taiwans Overtures to US Backfire | By Edward A Gargan | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/nixons-gop-will-always-be-a-loser.html | Nixons GOP Will Always Be a Loser | By Lisa Schiffren | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/escapism-is-letting-us-down.html | Escapism Is Letting Us Down | By Tom Brokaw | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/us/voters-of-various-faiths-return-to-democratic-fold.html | Voters of Various Faiths Return to Democratic Fold | By Gustav Niebuhr | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/hospital-supervisor-is-on-trial-as-mobster.html | Hospital Supervisor Is on Trial as Mobster | By Joseph P Fried | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/man-charged-in-scheme.html | Man Charged in Scheme | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/business/charges-expected-against-vw-president.html | Charges Expected Against VW President | By Edmund L Andrews | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/us/a-grin-but-nary-a-gloat.html | A Grin but Nary a Gloat | By R W Apple Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/principal-relents-on-tests.html | Principal Relents on Tests | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/business/us-and-mexico-reach-accord-over-satellite-tv-transmission.html | US and Mexico Reach Accord Over Satellite TV Transmission | By Anthony Depalma | TX 4-399-578 | 1997-01-03 |

| 1996-11-09 | https://www.nytimes.com/1996/11/09/business/apple-computer-plans-to-simplify-domestic-sales.html | APPLE COMPUTER PLANS TO SIMPLIFY DOMESTIC SALES | By Dow Jones | TX 4-399-578 | 1997-01-03 |
|---|---|---|---|---|---|
| 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/jets-have-no-trouble-expressing-opinions.html | Jets Have No Trouble Expressing Opinions | By Frank Litsky | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/electric-shock-lilco-s-1-billion-tax-award-may-speed-accord.html | Electric Shock Lilcos 1 Billion Tax Award May Speed Accord | By Bruce Lambert | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/world/us-military-in-saudi-arabia-digs-into-the-sand.html | US Military in Saudi Arabia Digs Into the Sand | By Douglas Jehl | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/world/bhutto-foe-a-cricket-idol-lashes-out-assailing-the-thievery-in-her-heart.html | Bhutto Foe a Cricket Idol Lashes Out Assailing the Thievery in Her Heart | By John F Burns | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/us/justice-dept-rejects-independent-prosecutor-on-financing.html | Justice Dept Rejects Independent Prosecutor on Financing | By David Johnston | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/a-first-for-three-strikes.html | A First for Three Strikes | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/arts/in-the-trenches-pain-poison-poetry.html | In the Trenches Pain Poison Poetry | By Walter Goodman | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/business/advanced-tissue-shares-fall-on-concerns-over-product.html | ADVANCED TISSUE SHARES FALL ON CONCERNS OVER PRODUCT | By Dow Jones | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/business/deals-looming-to-establish-us-ventures-in-cash-cards.html | Deals Looming To Establish US Ventures In Cash Cards | By Saul Hansell | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/business/treasury-securities-prices-lower-in-shortened-session.html | Treasury Securities Prices Lower in Shortened Session | By Robert Hurtado | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/us/frank-kurtz-85-world-war-ii-hero-dies.html | Frank Kurtz 85 World War II Hero Dies | By Robert Mcg Thomas Jr | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/in-plea-deal-ex-officer-is-sentenced-for-perjury.html | In Plea Deal ExOfficer Is Sentenced For Perjury | By John Sullivan | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/democrats-say-urban-votes-clinched-victory.html | Democrats Say Urban Votes Clinched Victory | By Abby Goodnough | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/north-s-army-falls-again.html | Norths Army Falls Again | By Frank Rich | TX 4-399-578 | 1997-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/rape-jury-says-it-is-hung-judge-tells-it-to-continue.html | Rape Jury Says It Is Hung Judge Tells It to Continue | By William Glaberson | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/business/canada-tries-to-shake-off-economic-doldrums.html | Canada Tries to Shake Off Economic Doldrums | By Anthony Depalma | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/teen-ager-killed-in-stakeout.html | TeenAger Killed in Stakeout | By Terry Pristin | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/arts/the-many-faces-and-legs-of-the-tango.html | The Many Faces and Legs of the Tango | By Jack Anderson | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/business/for-japan-s-auto-makers-windfall-from-yen.html | For Japans Auto Makers Windfall From Yen | By Andrew Pollack | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/bochy-wins-in-tight-vote-for-nl-manager-award.html | Bochy Wins in Tight Vote For NL Manager Award | By Claire Smith | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/us/spacecraft-is-on-a-smooth-course-for-mars.html | Spacecraft Is on a Smooth Course for Mars | By John Noble Wilford | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/selig-and-fehr-to-meet-with-failure-in-the-air.html | Selig and Fehr to Meet With Failure in the Air | By Murray Chass | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/smith-is-the-lineman-in-the-gray-flannel-suit.html | Smith Is the Lineman In the Gray Flannel Suit | By Mike Freeman | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/torre-would-like-to-finish-his-career-with-the-yanks.html | Torre Would Like to Finish His Career With the Yanks | By Jack Curry | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/us/a-few-ideas-for-the-election-next-time.html | A Few Ideas for the Election Next Time | By Walter Goodman | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/bridge-212059.html | Bridge | By Alan Truscott | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/brooklyn-man-pleads-guilty-in-a-phony-investment-scheme.html | Brooklyn Man Pleads Guilty In a Phony Investment Scheme | By Joseph P Fried | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/broken-rail-and-a-fire-halt-trains-in-queens.html | Broken Rail And a Fire Halt Trains In Queens | By Richard PerezPena | TX 4-399-578 | 1997-01-03 |
| 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/sport-marches-on.html | Sport Marches On | By Russell Baker | TX 4-399-578 | 1997-01-03 |