Exhibit A1

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/john-coolidge-sees-bouts-presidents-son-an-interested-onlooker-at-a.html | JOHN COOLIDGE SEES BOUTS; President's Son an Interested Onlooker at a Holyoke Club. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hasten-work-on-new-york-roads-from-railway-to-hihgway-at-the-end-of.html | HASTEN WORK ON NEW YORK ROADS; FROM RAILWAY TO HIHGWAY AT THE END OF THE RUN | True | By Samuel J.t. Coe. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/silverman-victor-in-a-field-of-31-scratch-man-takes-good-shepherd.html | SILVERMAN VICTOR IN A FIELD OF 31; Scratch Man Takes Good Shepherd Run Over a Course of Three Miles. NICHOLSON IS HOME NEXT Aument, Who Also Has a Handicap of One Minute, Takes Third Place. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-meet-on-burroughss-birthday.html | To Meet on Burroughs's Birthday. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/gb-sterns-debonair-and-other-works-of-fiction-young-authors.html | G.B. Stern's "Debonair" and Other Works of Fiction; YOUNG AUTHORS PRESENTS HIS BRIDE TO THE FAMILY Latest Works of Fiction AMERICANS ABROAD RURAL SPAIN Latest Works of Fiction LONDON HIGH LIFE AN ENGLISH FAMILY SATIRIC COMEDY Latest Works Of Fiction MODERN MARRIAGE Latest Works Of Fiction ON BROADWAY | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-trend-of-the-times.html | THE TREND OF THE TIMES. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/extra-harold-lloyd-secretly-in-berlin-german-papers-fail-to-add.html | Extra Harold Lloyd Secretly in Berlin! German Papers Fail to Add 'April Fool!' | True | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mystery-tales-more-numerous-never-so-many-have-been-published-as.html | MYSTERY TALES MORE NUMEROUS; Never So Many Have Been Published as Now-- Habitual Readers Develop Tastes for Special Plots and Complications. Mystery Upon Mystery. Court Records Republished. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/editor-is-named-michigan-senator-vandenberg-of-grand-rapids.html | EDITOR IS NAMED MICHIGAN SENATOR; Vandenberg of Grand Rapids Appointed by Governor as Successor to Ferris. WILL SIT UNTIL DECEMBER He Is Already in the Race for the Republican Nomination for the Full Term. Five Publishers Now in Senate. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/3cushion-stars-to-meet-met-title-tournament-will-open-at-strand.html | 3-CUSHION STARS TO MEET.; Met. Title Tournament Will Open at Strand Tomorrow Night. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fur-plan-feasible-seligman-reports-provides-a-nonprofit-company-to.html | FUR PLAN FEASIBLE, SELIGMAN REPORTS; Provides a Non-Profit Company to Make Loans When Board Approves. CORRECTS WORST ABUSES Separation of Financial Features and Other Details to Be Discussed Tomorrow. Provides a Control Board. Should Eliminate Worst Abuses. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/gossip-of-vaudeville.html | GOSSIP OF VAUDEVILLE | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-16-no-title.html | Article 16 -- No Title | True | (Irving Chidnoff.)(White.) (White.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/civic-theatres-drive-campaign-for-members-near-end-60000-recruited.html | CIVIC THEATRE'S DRIVE.; Campaign for Members Near End-- 60,000 Recruited to Date. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/old-and-new-voices-in-the-parnassian-procession-new-and-old-voices.html | Old and New Voices in the Parnassian Procession; New and Old Voices New and Old Voices | True | By Percy Hutchison | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/war-on-harbor-thieves-is-begun-in-earnest-questioning-a-suspect.html | WAR ON HARBOR THIEVES IS BEGUN IN EARNEST; QUESTIONING A SUSPECT | True | Photograph by Brown Brothers. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/our-films-in-germany.html | OUR FILMS IN GERMANY | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-guild-conquers-the-provinces.html | THE GUILD CONQUERS THE PROVINCES | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-england-steamship-net.html | New England Steamship Net. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/city-college-staff-gets-revision-plan-new-curriculum-aims-to.html | CITY COLLEGE STAFF GETS 'REVISION' PLAN; New Curriculum Aims to Improve Breadth and Specialization, Dr. Robinson Says. SUGGESTIONS ARE ASKED Committee on Change in Courses Tells of the Plan to Turn out 'Cultivated, Trained Citizens.' | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/2000000-operation-on-st-george-tract-brookdyn-builders-plan-largest.html | $2,000,000 OPERATION ON ST. GEORGE TRACT; Brookdyn Builders Plan Largest Residential Construction for Staten Island. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-case-for-shipping-apples.html | New Case for Shipping Apples. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-new-lindbergh-plane-awaiting-the-masters-test.html | THE NEW LINDBERGH PLANE AWAITING THE MASTER'S TEST | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/inca-art-of-1600-will-be-sold-here-indian-craft-in-gold-silver-and.html | INCA ART OF 1600 WILL BE SOLD HERE; Indian Craft in Gold, Silver and Jewels Included in Collection of Heirlooms.SPANISH ANTIQUES LISTED Gifts to Philip II's Envoy, Ancestor of Present Owner, AreAmong Items. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/decay-of-the-teeth-is-found-preventable-federal-bureau-of-education.html | DECAY OF THE TEETH IS FOUND PREVENTABLE; Federal Bureau of Education Undertakes to Popularize the Preventive Work First Tested in Boston and Found To Be a Great Step Forward in Hygiene. Preventive Dentistry. Results in Boston. | True | By William Atherton du Puy | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/reed-says-hoover-caused-farm-loss-speaking-at-milwaukee-missourian.html | REED SAYS HOOVER CAUSED FARM LOSS; Speaking at Milwaukee, Missourian Asserts Secretary Fixed Price of War-Time Wheat. ALLEGES LICENSING ABUSE Senator Lauds Elder La Follette and Says Insurgents Helped Democrats Uncover Oil Scandal. Hoover's Use of Licensing. Lauds Insurgent Republicans. Taggart to Welcome Reed. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/license-law-committee-secretary-of-state-moses-names-realtors-for.html | LICENSE LAW COMMITTEE.; Secretary of State Moses Names Realtors for Its Enforcement: | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/bucharest-too-has-its-main-street-all-that-is-typical-of-the-life.html | BUCHAREST, TOO, HAS ITS MAIN STREET; All That Is Typical of the Life of the Picturesque Rumanian Capital May Be Seen Along the Serpentine Course of the Street of Victory | True | By T.r. Ybarra Bucharest, Rumania.copyright By Ewing Galloway. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/raw-silk-fairly-active-yokohama-prices-recede-little-with-exchange.html | RAW SILK FAIRLY ACTIVE.; Yokohama Prices Recede Little With Exchange Still Firm. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/offers-novel-plan-to-aid-negligee-men-leagues-scheme-would-enable.html | OFFERS NOVEL PLAN TO AID NEGLIGEE MEN; League's Scheme Would Enable Members to Check Costs Against Competitors'. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | (Rembrandt Studios.)(White.)(de Barron.)(De Mirjian.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-fix-honduran-boundary-united-states-members-on-way-to-join.html | TO FIX HONDURAN BOUNDARY; United States Members on Way to Join Guatemala-Honduras Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/steel-furniture-shipments-gain.html | Steel Furniture Shipments Gain. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/another-prizefight-play.html | ANOTHER PRIZEFIGHT PLAY. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/girls-body-in-new-jersey-bog.html | Girl's Body in New Jersey Bog. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/killed-by-a-city-truck-bronx-man-was-knocked-under-its-wheels-by.html | KILLED BY A CITY TRUCK.; Bronx Man Was Knocked Under Its Wheels by Street Car. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/20-womens-clubs-to-aid-art-plan.html | 20 Women's Clubs to Aid Art Plan. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/submarines-in-collision-the-s42-is-damaged-in-rising-under-the-s26.html | SUBMARINES IN COLLISION; The S-42 Is Damaged in Rising Under the S-26 Off San Diego. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-microphone-will-present-josef-hofmann-pianist-in-recital.html | THE MICROPHONE WILL PRESENT--; Josef Hofmann, Pianist, in Recital Tonight--Jacques Thibaud, Violinist, on the Air Tomorrow | True | Hebert Photos. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-egyptian-demand-startles-the-british-london-paper-hears-cairo.html | NEW EGYPTIAN DEMAND STARTLES THE BRITISH; London Paper Hears Cairo Seeks End of All Britain's Supervision. | True | Special Cable to THE NEW YORK TIMES. | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/radio-rate-to-portugal-cut.html | Radio Rate to Portugal Cut. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/again-gribbles-march-hares.html | AGAIN GRIBBLE'S 'MARCH HARES' | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cubs-beat-pirates-for-3d-time-in-row-jones-pitches-chicago-to-32.html | CUBS BEAT PIRATES FOR 3D TIME IN ROW; Jones Pitches Chicago to 3-2 Victory--Cards Win With Thevenow Back in Game. REDS DOWN NASHVILLE, 5-1 Detroit Defeats Fort Worth, 6-2--Senators Bow to Birmingham--Other Games. Thevenow Plays, Cards Win. Tigers Beat Fort Worth, 6--2. Reds Trim Nashville, 5-1. Senators Lose to Birmingham Browns Victors in Tenth. White Sox Win in Tenth, 9--5. Indians Beaten by Castoff. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/davison-and-fechet-at-brownsville.html | Davison and Fechet at Brownsville. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/proposals-are-made-to-aid-short-wave-assignments-commission-gets.html | PROPOSALS ARE MADE TO AID SHORT WAVE ASSIGNMENTS; Commission Gets Important Recommendations Concerning Waves Below 100 Meters--Television Calls for a Wide Band Alternate Waves for Stations. Mobile and Fixed Bands Set. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plan-new-school-building-at-stewart-manor-li-to-cost-1000000.html | PLAN NEW SCHOOL.; Building at Stewart Manor, L.I., to Cost $1,000,000. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/los-angeles-gas-reports-net-income-for-twelve-months-increased-to.html | LOS ANGELES GAS REPORTS.; Net income for Twelve Months Increased to $4,398,461. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-big-show-limbers-up-for-its-spring-opening-performers-are-eager.html | THE BIG SHOW LIMBERS UP FOR ITS SPRING OPENING; Performers Are Eager as the Circus Ends Rehearsal Week And Swings Into the First Grand March of the Season THE BIG SHOW LIMBERS UP | True | By Eleanor N. Knowles | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/records-shattered-on-stock-exchange-stock-transactions-for-march.html | RECORDS SHATTERED ON STOCK EXCHANGE; Stock Transactions for March Total 84,987,834 Shares-- Sixteen 3,000,000 Days. ONLY ONE BREAK IN MARKET Wide Advances Made by Numerous Issues--Combined Averages Rise 15.16 Points. Price Advance Unprecedented. Transactions in Bonds. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-stayathome-ball-florence-baker-house-offers-a-danceless-dance-to.html | A STAY-AT-HOME BALL; Florence Baker House Offers a Danceless Dance to Raise Funds--Rainbow Fete | True | Photograph by Mrs. W. Burden Stage. | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/few-fights-loom-in-primary-voting-parties-will-choose-district.html | FEW FIGHTS LOOM IN PRIMARY VOTING; Parties Will Choose District Delegates and Committee Members Tuesday. ONLY TWO CONTESTS HERE Dr. Butler and Robert P. Levis Opposed by T.M. Balliet and Miss Lois Barr. LOCAL SQUABBLES UP-STATE All of the Democrats Involved Are in Favor of Governor Smith for President. Three Contests Up-State. Delegates at Large Appointed. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/south-penn-oil-net-1727774.html | South Penn Oil Net $1,727,774. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-gold-exports.html | THE GOLD EXPORTS. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/pope-gives-nobile-cross-and-blessing-general-received-with.html | POPE GIVES NOBILE CROSS AND BLESSING; General Received With Associates -- Wilt Drop Message by Pius in Cross at North Pole. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-jeweled-rug.html | A JEWELED RUG. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-yorks-traffic-sore-spots-are-charted-the-regional-plan-finds.html | NEW YORK'S TRAFFIC "SORE SPOTS" ARE CHARTED; The Regional Plan Finds Thirty-Nine congsted Points in the Metropolitan District and Suggests Drastic Measures for Relieving the Situation Our Century-Old Plan. Relief to Many Millions. The Growth of Queens. Harlem River Bridges. Jersey Traffic Problems. Private Car Problems. Truck Loading and Facilities. | True | By Eunice Fuller Barnard.photograph By Brown Bros.photograph By Ewing Galloway. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/yachtsmen-depart-members-of-li-sound-interclub-class-sail-for.html | YACHTSMEN DEPART; Members of L.I. Sound Interclub Class Sail for Series to Start on April 10. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fined-for-shooting-hunted-fox.html | Fined for Shooting Hunted Fox | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/realty-club-elects-davis-builder-again-heads-federation-groupbrown.html | REALTY CLUB ELECTS DAVIS.; Builder Again Heads Federation Group--Brown Is Honored. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/villanova-nine-triumphs-wins-30-from-germantown-aa-in-practice-game.html | VILLANOVA NINE TRIUMPHS.; Wins, 3-0, From Germantown A.A. in Practice Game. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-9-no-title-times-wide-world-photos-washingtonbureau-ella.html | Article 9 -- No Title; (Times Wide World. Photos, WashingtonBureau.) (Ella Barnett.) (Times Wide World Photos, Washington Bureau.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Washington Bureau.) | True | (Times Wide World Photos, Boston Bureau.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/if-you-drive-yourself.html | IF YOU DRIVE YOURSELF | True | By Frederick C. Russell. | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/communist-leaders-ousted-in-don-area-moscow-investigation-of.html | COMMUNIST LEADERS OUSTED IN DON AREA; Moscow Investigation of 'Bureaucracy' Brings Reorganizationof Party Units There. Recall's Lenin's Forebodings. Tchitcherin Aids German Envoy. "Questionnaire" at Ellis Island. | True | By Walter Duranty. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/columbia-names-seth-low-faculty-administrative-officers-also.html | COLUMBIA NAMES SETH LOW FACULTY; Administrative Officers Also Appointed for the Junior College in Brooklyn. E.J. ALLEN ACTING DIRECTOR Selective Process Will Govern the Admissions to Institution Which Will Open Sept. 27. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/reigh-count-still-favored-for-derby-holds-own-at-6-to-1-in-latest.html | REIGH COUNT STILL FAVORED FOR DERBY; Holds Own at 6 to 1 in Latest Price in Future Books on Kentucky Classic. PETEE WRACK'S ODDS CUT Is Joint Second Choice With Sortie at 12 to 1--Brooms Receiving Some Support. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lights-on-towers-to-guide-airmen.html | LIGHTS ON TOWERS TO GUIDE AIRMEN | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/small-homes-for-queens-builders-announce-purchase-of-sites-for.html | SMALL HOMES FOR QUEENS; Builders Announce Purchase of Sites for Dwellings. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/easter-pilgrimage-to-st-annes.html | Easter Pilgrimage to St. Anne's. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hermit-thrush-stops-here-on-his-was-north-in-april.html | HERMIT THRUSH STOPS HERE ON HIS WAS NORTH IN APRIL | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/at-the-abbey-theatre-the-master-by-brinsley-macnamara-a-typical.html | AT THE ABBEY THEATRE; "The Master," by Brinsley Macnamara, a Typical Irish Political Play | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/dog-brings-25-cents-at-sale-is-returned-to-his-owner.html | Dog Brings 25 Cents at Sale; Is Returned to His Owner | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-lightplane-motors-placed-upon-the-market-appearance-of.html | NEW LIGHT-PLANE MOTORS PLACED UPON THE MARKET; Appearance of Air-Cooled Engines of From 35 To 500 H.P. Is Latest Air Development Reason for Delay. V-Type Motors. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/shakespeare-again-the-merry-wives-of-windsor-and-henry-v-represent.html | SHAKESPEARE AGAIN; The Merry Wives of Windsor" and "Henry V" Represent Him in the Full Swing Of His London Career | True | By J. Brooks Atkinson. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/wales-thrown-thrice-finishes-second-race-prince-quits-first.html | WALES, THROWN THRICE, FINISHES SECOND RACE; Prince Quits First Steeplechase After Two Tumbles, but Refuses to Give Up in Later Event. | True | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/huge-timber-supplies.html | HUGE TIMBER SUPPLIES. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/411-hooked-rugs-to-be-auctioned.html | 411 Hooked Rugs to Be Auctioned. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/columbia-eights-face-hard-drills-with-first-race-five-weeks-away.html | COLUMBIA EIGHTS FACE HARD DRILLS; With First Race Five Weeks Away, Intensive Campaign Will Open Tomorrow. LIGHTWEIGHTS ARE STRONG 150-Pound Crew, With 6 Veterans, Will Go Into Training at the Manor House. Varsity Shows Up Well. Oarsmen at Manor House. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/bond-market-active-specialties-recede.html | BOND MARKET ACTIVE; SPECIALTIES RECEDE | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/500000-for-siberian-colony.html | $500,000 for Siberian Colony. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/britain-and-censorship-position-now-anomalous-and-lord-chamberlain.html | BRITAIN AND CENSORSHIP; Position Now Anomalous and Lord Chamberlain Does Not Welcome Film Control Broadens With the Times. Censorship Fails. Producers Seek Security. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/april-calls-the-brides-the-approach-of-easter-brings-many-new.html | APRIL CALLS THE BRIDES; The Approach of Easter Brings Many New Announcements of Wedding Plans | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/robinson-sworn-in-fills-radio-board-complete-commission-will.html | ROBINSON SWORN IN, FILLS RADIO BOARD; Complete Commission Will Assemble at Once to ElectChairman.TO TAKE UP REALLOCATION Advisory Committee Reports as toWave Lengths for Army, Navy and Departments. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/wheat-declines-from-high-mark-start-is-at-extreme-top-with-new-crop.html | WHEAT DECLINES FROM HIGH MARK; Start Is at Extreme Top, With New Crop Months Setting the Pace. SENTIMENT IS BULLISH Corn Is Unsettled, Closing Higher to Lower, With March Showing Most Strength. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/swift-co-to-double-employes-insurance-130000000-to-cover-workers-of.html | SWIFT & CO. TO DOUBLE EMPLOYES' INSURANCE; $130,000,000 to Cover Workers of Subsidiary Also--Cost on Cooperative Basis. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/yale-wins-at-lacrosse-varsity-defeats-alumni-in-first-game-of-the.html | YALE WINS AT LACROSSE.; Varsity Defeats Alumni in First Game of the Season, 6 to 3. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cites-advantages-of-a-building-loan-renewal-costs-add-to-the.html | CITES ADVANTAGES OF A BUILDING LOAN; Renewal Costs Add to the Expenses of the Three-Year Mortgage. SHORT PERIOD IS HARMFUL Financtat Embarrassment Often Results in Sale of Home--Equity Is a Factor. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/auto-bill-echoes-herald-new-fight-albany-expects-1929-effort-to.html | AUTO BILL ECHOES HERALD NEW FIGHT; Albany Expects 1929 Effort to Give All Motorists Limited "Drive Yourself" Liability. CAPITOL IS STILL PUZZLED Speed With Which Campbell-Bewley Measure Was Passed and Signed Stirs Comment There Yet. Amends the Highway Law. Liability Is Qualified. Provision Held Unjust. Reply of Bill's Opponents. AUTO BILL ECHOES HERALD NEW FIGHT Those Who Changed Votes. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/melodrama-as-an-art-a-study-in-contrasts-sweeney-todd-and-mary.html | MELODRAMA AS AN ART: A STUDY IN CONTRASTS; "Sweeney Todd" and "Mary Dugan" as Exponents of Diverse Styles MELODRAMA: A STUDY IN CONTRASTS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/beautiful-easter-lilies-have-some-lowly-relations-without-the.html | BEAUTIFUL EASTER LILIES HAVE SOME LOWLY RELATIONS; Without the Associations of the Flower, They Are of Great Use to Humanity Native Varieties of Flower. The Desert Lily. Lilies That Are Food. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/over-jungle-trails-from-cape-to-cairo.html | OVER JUNGLE TRAILS FROM CAPE TO CAIRO | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/vast-tristate-tract-urged-for-park-lands-pennsylvania-delaware-and.html | VAST TRI-STATE TRACT URGED FOR PARK LANDS; Pennsylvania, Delaware and Jersey's 200,000 Acres WouldBe Reforested. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/questions-and-answers-why-thunder-on-the-dials-right-and-left-but.html | QUESTIONS AND ANSWERS; Why Thunder on the Dial's Right and Left but Not on KFKB's Wave?-- Outdoor Antenna Improves Reception--UX-250 Needs Special Circuit | True | By Orrin F. Dunlap Jr. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/two-new-sixes-on-the-market-dodge-senior-six-roadster.html | TWO NEW SIXES ON THE MARKET; DODGE SENIOR SIX ROADSTER | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/window-illumination-exhibit.html | Window Illumination Exhibit. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/chicaco-lawyer-indicted-ryan-accused-of-forging-will-of-wealthy-mrs.html | CHICACO LAWYER INDICTED.; Ryan Accused of Forging Will of Wealthy Mrs. Dickinson. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/trotters-training-on-florida-track-ben-white-and-sep-palin-have-big.html | TROTTERS TRAINING ON FLORIDA TRACK; Ben White and Sep Palin Have Big Strings at Orlando Course. MANY LIKELY JUVENILES Hayes, Boa Galloway and Trusty Brewer Showing Most Speed in Their Trials. Hayes a Plain Gelding. Good Aged Horses. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ho-tallmadge-gives-a-dinner.html | H.O. Tallmadge Gives a Dinner. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/french-frigate-shoal-is-deadliest-spot-in-pacific-story-of.html | FRENCH FRIGATE SHOAL IS DEADLIEST SPOT IN PACIFIC; Story of Provisionless Bark That Mistook It For a Brig and Was Drawn to Doom | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-york-eleven-wins-olympic-test-beats-pennsylvania-at-hawthorne.html | NEW YORK ELEVEN WINS OLYMPIC TEST; Beats Pennsylvania at Hawthorne Field in Brooklyn After a Struggle, 2 to 1.SLOANE GETS FIRST GOALFindlay Makes Count 2 to 0 far Victors Before Half Ends-- Deal Scores for Losers. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/named-officer-of-silk-firm.html | Named Officer of Silk Firm. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sports-of-the-times-the-dream-is-ended-the-way-on-ice-going-over.html | Sports of the Times; The Dream Is Ended. The Way on Ice. Going Over the Course. The Creeping Caravan. Here and There. | True | By John Kieran. Copyright, 1928, By the New York Times Company. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/money-rates-rise-as-march-closes-final-quotation-of-5-per-cent-for.html | MONEY RATES RISE AS MARCH CLOSES; Final Quotation of 5 Per Cent. for Call Loans Is Highest Since Ending of January. 4 % FOR TIME FUNDS First Four Weeks of Month Pass Without Change--Advances Made In All Fields. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/islams-puritans-again-on-the-warpath-the-wahabi-who-disturb-the.html | ISLAM'S PURITANS AGAIN ON THE WARPATH; The Wahabi, Who Disturb the Near East, Have Had a Sanguinary History THE PURITANS OF ISLAM | True | By A.e. Robertsillustrations From Philby'S "the Heart of Arabia,the Heart of Arabia ( COURTESY OF G.P. PUTEAM'S SONS.FROM PHILBY'S )," Courtesy of G.p. Putnam'S Sons. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/bay-state-teacher-found-dead-in-road-authorities-believe-she-was.html | BAY STATE TEACHER FOUND DEAD IN ROAD; Authorities Believe She Was Slain in Auto Near Concord Last Night. PHYSICIAN GIVES A CLUE He Saw Two Men Supporting a Woman Into a Car Half a Mile From Scene. Doctor Affords First Clue. Body Was Placed With Care. Police Search for Sweetheart. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/texas-democracy-faces-open-break-liberal-element-seeks-leader-for.html | TEXAS DEMOCRACY FACES OPEN BREAK; Liberal Element Seeks Leader for Fight to Control Party in State. SMITH SUPPORT IN ISSUE Dallas County Klan Faction May Hold Balance at Houston Over Groups Under Moody. Moody for Dry Plank. Uninstructed Delegation Favored. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/briefer-mention.html | BRIEFER MENTION | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cape-cod-canal-toll-free-now-a-federal-waterway.html | Cape Cod Canal Toll Free; Now a Federal Waterway | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/heavy-snow-in-adirondacks.html | Heavy Snow in Adirondacks. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/seattle-rum-king-to-have-rehearing-supreme-court-will-rule-on.html | SEATTLE RUM 'KING' TO HAVE REHEARING; Supreme Court Will Rule on 'Whispering Wires' Case at the Coming Session. EX-POLICEMAN IS INVOLVED Olmsted and Several Others Had Begun Prison Terms--Wife Works for Release. Olmsted Had Rapid Rise. His Wife Acquitted. | True | By William C. Lyon, Editorial Correspondence of the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/rochester-orchestras-season.html | ROCHESTER ORCHESTRA'S SEASON | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sets-out-to-row-boat-across-the-atlantic-german-sailor-leaves.html | SETS OUT TO ROW BOAT ACROSS THE ATLANTIC; German Sailor Leaves Lisbon, Hoping to Reach Here in Three Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/our-scottish-addison.html | "OUR SCOTTISH ADDISON." | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/west-point-beaten-by-brooklyn-trio-lose-105-as-open-tourney-starts.html | WEST POINT BEATEN BY BROOKLYN TRIO; Lose, 10-5 , as Open Tourney Starts, Sackman Excelling for Riders and Drivers. HARVARD BEATS YALE, 12-9 Clark's Playing Big Factor in Class B Semi-Final--Squadron A Wins Class C Title, 2 to 2. Smith Leads the Attack. Sackman Starts Scoring. Clark Stars for Harvard. Squadron Wins by Half Point. | True | By Robert F. Kelley. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lopukhin-dies-in-paris.html | Lopukhin Dies in Paris. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lefcourt-earnings-three-months-show-a-gross-income-of-569996.html | LEFCOURT EARNINGS.; Three Months Show a Gross Income of $569,996. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/smallhome-buyers-building-loans-show-increase-of-investors-and.html | SMALL-HOME BUYERS; Building Loans Show Increase of Investors and Builders. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-board.html | Decrease in Individual Account Debits Shown in Weekly Federal Board Report | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-crowds-that-come-and-go-in-the-new-york-court-rooms.html | THE CROWDS THAT COME AND GO IN THE NEW YORK COURT ROOMS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/merger-grieves-heifetz-new-yorks-calm-over-orchestra-amalgamation.html | MERGER GRIEVES HEIFETZ.; New York's Calm Over Orchestra Amalgamation Surprises Him. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/old-anchorage-inn-is-destroyed-by-fire-building-made-famous-by.html | OLD ANCHORAGE INN IS DESTROYED BY FIRE; Building, Made Famous by Captain Graham, Once WasSportsmen's Rendezvous. | True | Special to The New York Times. | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/car-seen-as-clue-in-triple-slaying-newark-ny-authorities-learn.html | CAR SEEN AS CLUE IN TRIPLE SLAYING; Newark (N.Y.) Authorities Learn Strange Auto Stood in Front of Warren Home. LINKS OUTSIDER IN KILLING Other Evidence in Day Also Tends to Discredit View That Boy Shot Parents and Himself. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/bike-race-season-opens-here-today-georgetti-to-ride-in-paced.html | BIKE RACE SEASON OPENS HERE TODAY; Georgetti to Ride in Paced Feature of the New York Velodrome This Afternoon. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/peasant-schools-aid-the-germans-more-than-fifty-centres-established.html | PEASANT SCHOOLS AID THE GERMANS; More Than Fifty Centres Established Since War Are Bringing Culture Into Country Districts And Teaching Love of Country Life A Day at the Peasant High School. Growth of the Movement. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/out-of-town-art-news-and-notes-from-other-cities-reported-in.html | OUT OF TOWN; Art News and Notes From Other Cities Reported. In Minneapolis. In New Jersey. In Boston. In New Orleans. In San Antonio. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fall-faces-hot-fire-of-crossexaminer-codefendant-of-sinclair-in.html | FALL FACES HOT FIRE OF CROSS-EXAMINER; Co-Defendant of Sinclair in Battle of Wits With Ex-Senator Pomerene. Old Senate Days Recalled. Fall Has Rest in Bed. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/air-mail-survey-indicates-banks-are-extensive-users-out-of-100.html | AIR MAIL SURVEY INDICATES BANKS ARE EXTENSIVE USERS; Out of 100 Business Firms Reporting, FortyOne Utilize the Service Every Day | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/move-to-stop-flow-of-canadian-liquor-coast-guard-prepares-for-drive.html | MOVE TO STOP FLOW OF CANADIAN LIQUOR; Coast Guard Prepares for Drive Against Smugglers on Near-By Border. THEY REAP RICH HARVEST Run Cargoes Across Niagara River and Lakes Erie and Ontario Under Cover of Darkness. Special to The New York Times. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mrs-gillespie-jr-has-daughter.html | Mrs. Gillespie Jr. Has Daughter. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hays-starts-parleys-on-films-in-france-confers-with-embassy.html | HAYS STARTS PARLEYS ON FILMS IN FRANCE; Confers With Embassy Officials and Meets American Picture Men--Compromise Predicted. | True | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/film-flashes.html | FILM FLASHES. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hawley-is-ways-and-means-head.html | Hawley Is Ways and Means Head. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/british-railroads-increase-incomes-their-gross-and-net-receipts.html | BRITISH RAILROADS INCREASE INCOMES; Their Gross and Net Receipts Greater in 1927 and Their Expenditures Reduced. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hits-man-races-on-held-as-jm-cox-jr-driver-caught-as-he-falls-from.html | HITS MAN, RACES ON, HELD AS J.M. COX JR.; Driver Caught as He Falls From Car After Fleeing Police Bullets in 5th Av. Chase.SAYS HE IS YALE SENIORTells Court He Is Former OhioGovernor's Son -Charged With Assault and Intoxication. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/woman-lawyer-in-france-to-see-client-guillotined.html | Woman Lawyer in France To See Client Guillotined | True | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/this-meager-week-other-events.html | THIS MEAGER WEEK; OTHER EVENTS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/business-records-bankruptcy-proceedings-assignment-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENT. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS LIENS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/baseball-revival-planned-among-boys-of-the-nation.html | BASEBALL REVIVAL PLANNED AMONG BOYS OF THE NATION | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/romano-downs-yusko-in-wrestling-match-wins-with-headlock-in-3106.html | ROMANO DOWNS YUSKO IN WRESTLING MATCH; Wins With Headlock in 31:06 After Opponent Is Hurt Falling Out of the Ring. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ancient-palm-rites-held-at-the-vatican-branches-delivered-by-bresca.html | ANCIENT PALM RITES HELD AT THE VATICAN; Branches Delivered by Bresca Family of Genoa Recall Event of Sixtus V's Time. SAILOR AVERTED TRAGEDY Disobeying Pope's Orders, He Won Perpetual Privilege for His Descendants. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tiger-cub-nine-wins-193-22-princeton-freshmen-in-opener-with.html | TIGER CUB NINE WINS, 19-3.; 22 Princeton Freshmen in Opener With Germantown Academy | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ridgefield-conn-acreage-is-sold.html | Ridgefield, Conn., Acreage Is Sold. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/army-games-in-fall-new-york-militias-plans-for-tournament-now-being.html | ARMY GAMES IN FALL.; New York Militia's Plans for Tournament Now Being Worked Out. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/dividends-in-march-were-245877015-unusually-large-number-of-initial.html | DIVIDENDS IN MARCH WERE $245,877,015; Unusually Large Number of Initial Declarations Made by Corporations. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/europe-raves-over-chaplin.html | EUROPE RAVES OVER CHAPLIN | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/town-raises-funds-to-clear-its-hero-east-newark-plans-to-reelect.html | TOWN RAISES FUNDS TO CLEAR ITS HERO; East Newark Plans to Re-elect Him as Collector Despite Shortage Charge. WON'T BELIEVE HE IS GUILTY Legion Borrows From Building Fund to Meet $7,627 Deficit-- He Had Aided Many. A Hero to the Town. Legionaires Began to Raise Funds. Veteran Denies Any Shortage. TOWN RAISES FUNDS TO CLEAR ITS HERO | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hughes-balks-at-keynote-republicans-to-pick-convention-orator-in.html | HUGHES BALKS AT KEYNOTE; Republicans to Pick Convention Orator in Kansas City This Week. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lakes-to-open-early-jm-davis-sees-mild-winter-an-aid-to-navigation.html | LAKES TO OPEN EARLY.; J.M. Davis Sees Mild Winter an Aid to Navigation. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/springfield-beaten-by-quebec-six-21-loses-first-game-of-playoff.html | SPRINGFIELD BEATEN BY QUEBEC SIX, 2-1; Loses First Game of Play-Off Series for Canadian-American League Title. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-news-of-europe-in-weekend-cables-see-league-progress-british.html | THE NEWS OF EUROPE IN WEEK-END CABLES; SEE LEAGUE PROGRESS British Say Geneva Arms Discussion, Fruitless Now, Has Cleared Way to Accord. LOOK FOR AMERICAN AID Canada and South Africa Forge Links in Peace Policy by Asserting Independence. Real Progress Seen in League. See American Interest Growing. PROGRESS IS SEEN IN LEAGUE ACCORD Dominions' Policy for Peace. Compliments and Votes. "Puts Across" Bill on Pistols. | True | By Ernest Marshall. Copyright, 1928, By the New York Times Company. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/now-the-gardener-gets-out-his-tools-an-outdoor-artist-he-is-ready.html | NOW THE GARDENER GETS OUT HIS TOOLS; An Outdoor Artist, He Is Ready to Mix the Vivid Colors That Will Make a Floral Picture GARDEN TOOLS COME OUT | True | By Walter B. Haywardthe Photographs On This and the Preceding Page Are By George H. van Ands | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lutherans-raise-4000000.html | Lutherans Raise $4,000,000. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plane-crash-for-camera-a-crash-nobody-hurt.html | PLANE CRASH FOR CAMERA; A "Crash." Nobody Hurt. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/zinovieffs-note-is-again-debated-zinovieff.html | ZINOVIEFF'S NOTE IS AGAIN DEBATED; ZINOVIEFF | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/turkey-may-seek-to-join-the-league-participation-in-disarmament.html | TURKEY MAY SEEK TO JOIN THE LEAGUE; Participation in Disarmament Meeting Seen as Prelude to Adherence. MOSCOW WATCHES MOVES New Republic Would Be Likely to Welcome Opportunity to Cut Arms Expense. A Too Costly Preparedness. Interpreter's Salary Jars. Turkey Not Involved. | True | By W.g Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/consuls-are-shifted-changes-include-recall-of-three-officers-for.html | CONSULS ARE SHIFTED.; Changes Include Recall of Three Officers for Home Service. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/expedition-to-study-goodwill-fliers-national-geographiccarnegie.html | EXPEDITION TO STUDY "GOOD-WILL FLIERS"; National Geographic-Carnegie Party Will Explore Migratory Birds' Venezualan Homes. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/from-birth-to-death-lord-curzon-was-a-high-tory-lord-ronaldshay.html | From Birth to Death Lord Curzon Was a High Tory; Lord Ronaldshay Presents the First Volume of an Authorized Biography of the Late British Statesman Lord Curzon | True | By P.w. Wilson | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/stability-is-shown-by-finnish-cabinet-foreign-minisier-procope.html | STABILITY IS SHOWN BY FINNISH CABINET; Foreign Minisier Procope Keeps Country Out got Alliances With Border States. SEEKS FRIENDLY RELATIONS Political and Social Leanings Toward Scandinavia Augur Well for Future. Parliamentary Aid Small. Germans Were Worried. Seeks Broad Friendship. | True | By Ernst von Wendt. Special Correspondence of the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ship-service-to-boston-increased.html | Ship Service to Boston Increased. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-honor-rangers-stars-boucher-and-johnson-will-receive-trophies-at.html | TO HONOR RANGERS' STARS.; Boucher and Johnson Will Receive Trophies at Dinner Tomorrow. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mozart-on-broadway.html | MOZART ON BROADWAY. | True | FRED TAYLOR. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/expensions-chief-dr-gardner-dies-was-representative-from-the-third.html | EX-PENSIONS CHIEF, DR. GARDNER, DIES; Was Representative From the Third Michigan District for Twelve Years. FORMER HEAD OF G.A.R. Prominent in the Red Cross and in the Management of Homes for Children. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/seven-white-sox-on-casualty-list.html | Seven White Sox on Casualty List. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/dr-shapley-doubts-star-split-in-two-harvard-observatory-director.html | DR. SHAPLEY DOUBTS STAR SPLIT IN TWO; Harvard Observatory Director Thinks It More Likely Nova Pictoris Had Faint Companion.NOVA HAD NEBULOUS SHELLThis May Have Blown Off, Revealing Nucleus--More Data AwaitedFrom Africa. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/facts.html | FACTS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/kennelly-to-sell-at-special-auction-manhattan-bronx-long-island-and.html | KENNELLY TO SELL AT SPECIAL AUCTION; Manhattan, Bronx, Long Island and Westchester Properties Will Be Sold Tomorrow. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/says-african-game-are-growing-blase-returning-babbitt-after-an.html | SAYS AFRICAN GAME ARE GROWING BLASE; Returning "Babbitt After an Elephant" Reports That Jungle Beasts Are Weary of Tourists. VEIL OF MYSTERY RISING D.W. Streeter States Dark Continent Still Offers Thrills, but SoDoes Chicago at Lower Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/burkes-291-wins-northsoutn-open-begins-last-round-poorly-but.html | BURKE'S 291 WINS NORTH-SOUTN OPEN; Begins Last Round Poorly, but Rallies and Beats Field by Five Strokes. TOMMY ARMOUR IS SECOND National Open Champion Does Last Nine Holes in 34-- Farrell Third With 297. Has 7-Stroke Lead at Start. Prize Money Totals $2,050. BURKE'S 291 WINS NORTH-SOUTH OPEN | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hasty-pudding-club-coming.html | HASTY PUDDING CLUB COMING | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/vacuum-oil-votes-105000000-stock-authorized-amount-increased-to.html | VACUUM OIL VOTES $105,000,000 STOCK; Authorized Amount Increased to $175,000,000 to Pay Dividend in Shares. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/beauty-an-asset-but-not-essential-that-seems-to-be-concensus-of.html | BEAUTY AN ASSET, BUT NOT ESSENTIAL; That Seems to Be Concensus of London Women in Current Absorbing Discussion. JUDGE'S REMARK STARTS IT One Social Leader Holds It a Duty to Remain Young--Some Views on Women Smoking. A Judge Started It. A Necessity Anywhere. As to Queen Elizabeth. BEAUTY AN ASSET, BUT NOT ESSENTIAL The Smoking Habit. | True | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/canadian-racing-dates-list-fort-erie-and-hamilton-tracks.html | Canadian Racing Dates List Fort Erie and Hamilton Tracks | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/observations-from-times-watchtowers-south-turns-to-smith-the.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; SOUTH TURNS TO SMITH The Wish-to-Win Aids His Candidacy, Even in FormerKlan-Ridden Sates. SENATOR REED FOR BEHINDAnd Walsh Has Made No Headway--Democrats NervousOver Border States. Tnink He May Restore Party. Opposition Among Congressmen. Striking Revesal From Klan Days. Winning Against Reed. Religious Feeling Strong. No Strength for Walsh in South. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/strasbourg-port-is-growing-fast.html | STRASBOURG PORT IS GROWING FAST | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/newtown-high-nine-ties-st-pauls-33-boozer-allows-only-one-hit-but.html | NEWTOWN HIGH NINE TIES ST. PAUL'S, 3-3; Boozer Allows Only One Hit, but Team's Errors Are Costly-- Cold Wind Stops Game. GEORGE WASHINGTON WINS School Nine Overcomes Three-Run Lead to Defeat New York Stock Exchange, 11 to 4. George Washington Wins, 11-4. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hebrew-childrens-home-to-be-built-in-the-bronx.html | HEBREW CHILDREN'S HOME TO BE BUILT IN THE BRONX. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fawn-gray-sues-again-files-second-annulment-plea-against-hie-smith.html | FAWN GRAY SUES AGAIN.; Files Second Annulment Plea Against H.I.E. Smith in Baltimore. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-12-no-title.html | Article 12 -- No Title | True | (White.)Theatre. (White.)(White.) (Moffett.)(Nickolas Muray.) (Florence Vandamm.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/shadows-of-coming-events-united-states-army-band-childrens-choir.html | SHADOWS OF COMING EVENTS; United States Army Band, Children's Choir and Officers' Chorus to Be on Air in Easter Sunrise Service From Washington | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/france-reduces-visa-cost.html | France Reduces Visa Cost. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/orthopedic-award-due-july-1.html | Orthopedic Award Due July 1. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/american-gas-calls-bonds.html | American Gas Calls Bonds. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/reading-releases-williams.html | Reading Releases Williams. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/western-farm-lands-rising-in-value-kansas-city-reserve-bank-reports.html | WESTERN FARM LANDS RISING IN VALUE; Kansas City Reserve Bank Reports Change in Market During Recent Weeks. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/4-policemen-kill-negro-in-gun-fight-halfdressed-sleepy-brownsville.html | 4 POLICEMEN KILL NEGRO IN GUN FIGHT; Half-Dressed, Sleepy Brownsville Sees Chase With Pistols,Ending in Dark Cellar.WIFE IDENTIFIES HIS BODYAnd Says He Was Hard-WorkingStevedore Until He RecentlyGot a "Religious Frenzy." Disappears Into Cellar. Wife Reveals Religious Frenzy. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/radio-observes-holy-week-with-music-of-eastertide-palm-sunday-and.html | RADIO OBSERVES HOLY WEEK WITH MUSIC OF EASTERTIDE; Palm Sunday and Good Friday Services on the Air--Choir Invisible and Federal Choristers In Sacred Musicale | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/vagrant-shetland-pony-jailed-till-owner-turns-up.html | Vagrant Shetland Pony Jailed Till Owner Turns Up | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/brooklyn-in-lead-as-city-of-homes-major-william-kennelly-sees.html | BROOKLYN IN LEAD AS CITY OF HOMES; Major William Kennelly Sees Borough Far Ahead as a Residential Area. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-religious-books.html | New Religious Books | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/columbia-to-open-season-on-tuesday-will-face-st-johns-nine-at-baker.html | COLUMBIA TO OPEN SEASON ON TUESDAY; Will Face St. John's Nine at Baker Field--Captain Smith to Do Pitching TWO OTHER FRAYS LISTED Blue and White to Oppose Upsala on Thursday and Manhattan Two Days Later. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/oneil-swimmers-take-4-of-6-titles-top-teams-in-individual-junior.html | O'NEIL SWIMMERS TAKE 4 OF 6 TITLES; Top Teams in Individual Junior High School Championships With 26 Points. URGESE EQUALS A RECORD Captures the 75-Yard Event in 0:50 2-5-- Janosky Takes 25-Yard Free Style in Close Finish. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/washington-becomes-a-city-of-shrines-every-great-denomination-will.html | WASHINGTON BECOMES A CITY OF SHRINES; Every Great Denomination Will Soon Possess a Splendid Memorial Edifice at the Capital | True | By Helen Essary.from the Architects' Drawing.photograph Copyright By Harris& Ewing. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/carnival-has-many-patrons-society-responds-liberally-to-assist-the.html | CARNIVAL HAS MANY PATRONS; Society Responds Liberally to Assist the Benefit for Hudson Health Centre | True | Photograph by Pach Brothers. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/john-smith-hears-his-music-over-the-radioand-likes-it-radio-fans.html | JOHN SMITH HEARS HIS MUSIC OVER THE RADIO-- AND LIKES IT; Radio Fans Find Concert Halls and Theatres Hhave "Static" in Sneezes, Coughs, Whispers And Shuffling Feet--Why Home Is Sweet A New Order of Things. Times Have Changed. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/disarmament-plans-stir-japanese-little.html | DISARMAMENT PLANS STIR JAPANESE LITTLE | True | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/financial-markets-active-stocks-break-in-largest-recorded-saturday.html | FINANCIAL MARKETS; Active Stocks Break, in Largest Recorded Saturday Business -- Bank Statement Altered. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/night-sailings-are-now-events-society-and-broadway-are-in.html | NIGHT SAILINGS ARE NOW EVENTS; Society and Broadway Are in Attendance as the Great Atlantic Liners Put Out to Sea in Darkness Sounds, Lights and Scents. Messengers Bearing Gifts. The Final Warning. The Ocean Ferry Sails. | True | By Bertram Reinitz. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/light-nights-in-paris-only-two-new-productions-make-their-debuts-on.html | LIGHT NIGHTS IN PARIS; Only Two New Productions Make Their Debuts on the Banks of the Seine | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-france-tourists-may-miss.html | The France Tourists May Miss | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/contract-for-warehouse-sixstory-jamaica-building-will-be-on-van.html | CONTRACT FOR WAREHOUSE; Six-Story Jamaica Building Will Be on Van Wyck Av. Corner. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/olympic-tryouts-for-women-july-4-city-stadium-in-newark-is-picked.html | OLYMPIC TRYOUTS FOR WOMEN JULY 4; City Stadium in Newark Is Picked for Finals in the National Trials. OTHER MEET DATES SET Junior and Senior Metropolitan Championships June 3 and 9-- Test at Yankee Stadium June 16. Yankee Stadium Selected. Pleased at Stadium Selection. | True | By Bryan Field. | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/foresees-spring-activity-advises-moderation-in-the-stepping-up-of.html | FORESEES SPRING ACTIVITY.; Advises Moderation in the Stepping Up of Production. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/spanish-socialists-to-meet.html | Spanish Socialists to Meet. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/expect-smith-veto-on-cropping-bill-attitude-of-governor-at-hearing.html | EXPECT SMITH VETO ON CROPPING BILL; Attitude of Governor at Hearing Leads to Belief That the Measure Is Lost. HOPE TO RENEW EFFORTS Proponents Likely to Start New Campaign--Champion Shepherd Continues Brilliant Career. No Ready Reply Made. Are Willing to Cooperate. Best of Winners Each Time. Outdoor Show Is Listed. Queensboro Sets Date. | True | By Henry R. Ilsley. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/autograph-poe-poem-to-be-sold-at-auction-first-edition-of-pilgrims.html | AUTOGRAPH POE POEM TO BE SOLD AT AUCTION; First Edition of "Pilgrim's Progress" and William Blake Manuscript Also Offered. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/edwin-ely-estate-put-at-2982963-new-jersey-mans-niece-gets-life.html | EDWIN ELY ESTATE PUT AT $2,982,963; New Jersey Man's Niece Gets Life Interest in $2,532,445-- Bequests to Charities. STATE SOCIETY GETS BOOKS Debts Cut A.H. Wolff Property to $307,650--W.M. Barnum Left $745,933. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/stocks-sag-on-curb-under-profittaking-leaders-in-utility-field.html | STOCKS SAG ON CURB UNDER PROFIT-TAKING; Leaders in Utility Field Among Those Reacting--Advances Made by Industrials. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-series-of-talks-at-kdka-cover-politics.html | NEW SERIES OF TALKS AT KDKA COVER POLITICS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cables-in-holland-tube-telephone-company-uses-tunnel-for-toll-line.html | CABLES IN HOLLAND TUBE.; Telephone Company Uses Tunnel for Toll Line to Reading. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/germans-felicitate-endurance-fliers-risticz-and-edzard-former.html | GERMANS FELICITATE ENDURANCE FLIERS; Risticz and Edzard, Former Record Holders, Praise Feat of Haldeman and Stinson. | True | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/attacks-wife-ends-life-retired-belmar-nj-druggist-cuts-throat-and.html | ATTACKS WIFE, ENDS LIFE.; Retired Belmar (N.J.) Druggist Cuts Throat and Takes Poison. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-10-no-title-times-wide-world-photos-san-francisco-bureau.html | Article 10 -- No Title; (Times Wide World Photos, San Francisco Bureau.) (Times Wide World Photos, San Francisco Bureau.) (Juley.) (Times Wide World Photos, San Francisco Bureau.) (Times Wide World Photos, San Francisco Bureau.) (Times Wide World Photos, Paris Studio.) (Times Wide World Photos.) (Autrey.) (Times Wide World Photos.) (Dorr News Service.) | True | (Times Wide World Photos.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/suit-against-ford-ends-decision-reserved-in-moore-action-for.html | SUIT AGAINST FORD ENDS.; Decision Reserved in Moore Action for Accounting of Profits. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tennessee-seeks-loan-of-3500000-calls-for-bids-for-bonds-for.html | TENNESSEE SEEKS LOAN OF $3,500,000; Calls for Bids for Bonds for Bridges and College--Award Set for April 10. SYRACUSE ASKS $1,975,000 Will Sell Securities for variety of Purposes on Same Date-- Other Financing. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mine-trading-dull-on-toronto-board-first-listing-of-mandy-and.html | MINE TRADING DULL ON TORONTO BOARD; First Listing of Mandy and Several Annual Meetings Are Features of Week. BEAVER PLANS CHANGES Directors Empowered to Enter the Investment Field--Market Outlook Favorable. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-19-no-title.html | Article 19 -- No Title | True | Times Wide World Photo. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/victory-at-geneva-heartens-hungary-it-regards-the-action-on-st.html | 'VICTORY AT GENEVA HEARTENS HUNGARY; It Regards the Action on St. Gotthard Arms Affair as a Real Triumph. APPONYI IS EXTOLLED Decision in the Property Dispute With Rumania Also Gives Pleasure. Country Was Disillusioned. Hungarians Thank Mussolini. Sees Foreign Relations Stronger. | True | Copyright, 1928, by the New York Times Company. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sees-age-of-wonders-here-within-twentyfive-years-captain.html | SEES AGE OF WONDERS HERE WITHIN TWENTY-FIVE YEARS; Captain Rickenbacker Prophesies Marvels of Transportation by Highway and in the Air | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/richmond-ready-for-new-market-bridge-openings-will-lead-to.html | RICHMOND READY FOR NEW MARKET; Bridge Openings Will Lead to Industrial Expansion in Immediate Vicinity.BUILDING IS INCREASINGTrend Is Seen Toward ApartmentHouse Construction--Influx of Population Looked For. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/size-of-majestic-increased-69-tons-changes-at-her-spring-cleaning.html | SIZE OF MAJESTIC INCREASED 69 TONS; Changes at Her Spring Cleaning Make the Liner One of56,620 Gross.RENOVATED FOR SUMMER Dining Saloons Are Enlarged and Rearrangements Made inAll Three Classes. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/propose-oil-inquiry-on-all-fall-leases-group-of-senators-would-go.html | PROPOSE OIL INQUIRY ON ALL FALL LEASES; Group of Senators Would Go Into Scores of Deals Ex-Secretary Made. FALL IS CROSS-EXAMINED Faces Pomerene's Fire in Deposition at El Paso for Sinclair Defense. Work Defends the Contract. PROPOSE OIL INQUIRY ON ALL FALL LEASES LITTLETON STRIKES BACK. Sinclair Counsel Refers to Walsh as a "Meddlesome Mattie." | True | Special to The New York Times. | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/old-and-new-are-merged-in-tapestry-a-modern-mode-that-is-built-on.html | OLD AND NEW ARE MERGED IN TAPESTRY; A Modern Mode That Is Built on Gothic Principles--Plated Silver of Good Quality and Design Now Popular A REVIVAL OF TAPESTRIES | True | By Walter Rendell Storeyphotograph By | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/predicts-activity-on-staten-island-opening-of-three-new-bridges.html | PREDICTS ACTIVITY ON STATEN ISLAND; Opening of Three New Bridges Will Inaugurate Great Development Era. TWO READY THIS SUMMER Prosperity Bound to Follow Adequate Transit Facilities, Says James R. Murphy. Bridges as Transit Aid. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-fontainebleau-carp.html | THE FONTAINEBLEAU CARP. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/gold-exports-make-money-higher-here-total-of-93610413-yellow-metal.html | GOLD EXPORTS MAKE MONEY HIGHER HERE; Total of $93,610,413 Yellow Metal Sent Abroad in March Breaks All Records. ACCEPTANCE RATES RISE Federal Reserve Banks Make No Move to Offset Movement by Security Purchases. Effects on Money Rates. Acceptance Rates Rise. Details of Movement. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/holy-cross-nine-ready-first-string-shapes-up-as-southern-trip-draws.html | HOLY CROSS NINE READY.; First String Shapes Up as Southern Trip Draws Near. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/france-asked-to-put-women-on-juries.html | FRANCE ASKED TO PUT WOMEN ON JURIES | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/opera-romeo-and-juliet.html | OPERA "ROMEO AND JULIET." | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/find-more-soot-here-than-in-pittsburgh-sanitation-workers-say-new.html | FIND MORE SOOT HERE THAN IN PITTSBURGH; Sanitation Workers Say New York's Smoke Pall Costs City $96,000,000 a Year. CHILD HEALTH MENACED Mt. Vernon Gets Three to Nine More Hours of Light Each Month Than the Battery. CITY ORDINANCE IS URGED Engineer Declares Fuel Now Wasted Would Pay for Adequate Prevention. Drainage in Other Cities. Jersey Smoke Wafted Here. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/has-faith-in-brooklyn-wt-nemorov-predicts-continuance-of.html | HAS FAITH IN BROOKLYN.; W.T. Nemorov Predicts Continuance of Substantial Conditions. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/georgia-is-engaged-in-talking-politics-interest-in-topic-transcends.html | GEORGIA IS ENGAGED IN TALKING POLITICS; Interest in Topic Transcends Even That in Peach Crop and the Boll-Weevil. A HAND-PICKED DELEGATION Senator George Forces State Committee to Let Him MakeSelections. Howell Tells Issue. Senator George's Delegation. | True | By Julian Harris. Special Correspondence of the New York Times. | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-13-no-title.html | Article 13 -- No Title | True | (P. & A.)(Times Wide World Photos, Philadelphia Bureau.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/old-coins-to-be-sold-mcewen-collection-includes-silver-dollars-of.html | OLD COINS TO BE SOLD.; McEwen Collection Includes Silver Dollars of 1795. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-aid-ppeschool-child-childrens-society-reports-project-to-reduce.html | TO AID PPE-SCHOOL CHILD.; Children's Society Reports Project to Reduce Defectives. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-15-no-title.html | Article 15 -- No Title | True | (P. & A.)(P.& A.)(Edwin Levick.)(Underwood & Underwood.)(Times Wide World Photos.)(E.F. Foley..)(Times Wide World Photos..)(Edwin Levick.)(Times Wide World Photos, Chicago Bureau.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/amusing-satire-by-andre-maurois.html | Amusing Satire by Andre Maurois | True | Fram "Posters and Publicity (1927)." (William Edwin Rudge.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mexican-land-law-now-in-spotlight-the-excelsior-cites-reforms-which.html | MEXICAN LAND LAW NOW IN SPOTLIGHT; The Excelsior Cites Reforms Which It Says Foreign Property Holders Wish.PART PAYMENT IN CASH ONEAmericans Also Want Limit onTime in Which Land Can BeExpropriated, Paper Adds. Text of Excelsior's Article. Three Chief Points Noted. | True | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/3-maryland-meetings-to-give-total-of-560000-in-purses.html | 3 Maryland Meetings to Give Total of $560,000 in Purses | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/st-marks-hospital-asks-funds.html | St. Mark's Hospital Asks Funds. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-brooklyn-showroom-lincoln-to-have-200000-building-in-automobile.html | NEW BROOKLYN SHOWROOM.; Lincoln to Have $200,000 Building in Automobile Centre. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-jersey-auction-stengel-tannery-in-newark-will-be-offered-april.html | NEW JERSEY AUCTION.; Stengel Tannery in Newark Will Be Offered April 11. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mystic-acts-of-airplanes-odd-mishaps-to-pilots-in-which-the.html | MYSTIC ACTS OF AIRPLANES; Odd Mishaps to Pilots in Which the Elements Of Comedy and Tragedy Mingled | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/248-flatbush-homes-win-tax-exemption-court-of-appeals-upholds.html | 248 FLATBUSH HOMES WIN TAX EXEMPTION; Court of Appeals Upholds Earlier Decisions on $1,000,000 Brooklyn Assessments. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/opens-poster-contest-antidiphtheria-conference-offers-1000-in.html | OPENS POSTER CONTEST.; Anti-Diphtheria Conference Offers $1,000 in Prizes to Students. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/northernmost-school-in-alaska-burned-down-at-point-barrow.html | Northernmost School in Alaska Burned Down at Point Barrow | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/soccer-giants-win-from-fall-river-score-startling-victory-when-they.html | SOCCER GIANTS WIN FROM FALL RIVER; Score Startling Victory When They Down Rivals by 4-0 at Starlight Park. NATIONALS BOW TO BOSTON Lose by 3 to 1, While Coats Beats Brooklyn, 4-1--Newark Upsets Bethlehem. Giants Attack at Start. Molnar Gets Third Goal. Nationals Are Beaten Wanderers Lose, 4 to 1. Newark Upsets Bethlehem. New Bedford Victor. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/er-bartley-under-knife.html | E.R. Bartley Under Knife. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/vatican-defends-scouts-in-charge-catholic-boys-organization-did-not.html | VATICAN DEFENDS SCOUTS IN CHARGE; Catholic Boys' Organization Did Not Play Anti-Fascist Politics, Paper Says. PRAISE BY STATE IS CITED Head of Catholic Writers' Guild Here Holds Mussolini's Decree of Suppression Un-American. DECREE IS CONDEMNED HERE. Italian Ban on Societies of Youth Assailed by Father Kelly. | True | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plan-land-gift-for-babylon-park-town-may-dedicate-tract-to-long.html | PLAN LAND GIFT FOR BABYLON PARK; Town May Dedicate Tract to Long Island Park Commission for Boulevard. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-son-to-mrs-ar-griswold.html | A Son to Mrs. A.R. Griswold. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/navy-water-poloists-name-twohy.html | Navy Water Poloists Name Twohy. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/watch-browns-and-tigers-advises-barnard-after-tour.html | 'Watch Browns and Tigers,' Advises Barnard After Tour | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/dinner-for-french-members-of-ywca.html | DINNER FOR FRENCH MEMBERS OF Y.W.C.A. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sixtythree-injured-in-lima-rail-wreck-few-received-serious-hurts.html | SIXTY-THREE INJURED IN LIMA RAIL WRECK; Few Received Serious Hurts-- Some Brought Here by Broadway Limited. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/named-auxiliary-to-mundelein.html | Named Auxilary to Mundelein. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/gambridges-eight-wins-by-10-lengths-beats-oxford-for-fifth-year-in.html | GAMBRIDGE'S EIGHT WINS BY 10 LENGTHS; Beats Oxford for Fifth Year in Row on the Thames Before Hundreds of Thousands. CROWD GATHERS AT 4 A.M. Rain Clears Before Race Starts and Gay Pageant Is Revealed as Crews Sweep Past. VICTORS ARE LIKE MACHINE Perfection Is Seen in Every Stroke, as They Score by Widest Margin of Last 28 Years. Fifth Victory in a Row. Witness a Vivid Spectacle. | True | By Ferdinand Kuhn Jr. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/warns-of-dry-raider-impostors.html | Warns of Dry Raider Impostors. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/phils-lose-battle-to-athletics-63-drop-first-game-in-series-for-the.html | PHILS LOSE BATTLE TO ATHLETICS, 6-3; Drop First Game in Series for the Championship of Philadelphia. 10,000 WATCH STRUGGLE See Grove Strike Out Six Men in Four Frames--Speaker Hits Homer in Seventh. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/navy-tug-mohave-is-condemned.html | Navy Tug Mohave Is Condemned. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/regina-six-wins-junior-title.html | Regina Six Wins Junior Title. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/de-oca-calls-data-on-oil-tax-unfair-mexican-finance-minister-says.html | DE OCA CALLS DATA ON OIL TAX UNFAIR; Mexican Finance Minister Says Plea for Reduction Is Based on Incomplete Facts. QUESTIONS COSTS HERE He Holds Company Figures Fail to Take Lighterage and Other Charges Into Account. | True | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/news-of-the-bostonian-rialto.html | NEWS OF THE BOSTONIAN RIALTO | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/long-island-needs-more-loan-groups-cadman-h-frederick-sees.html | LONG ISLAND NEEDS MORE LOAN GROUPS; Cadman H. Frederick Sees Opportunity for Association inNassau and Suffolk. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/westchester-has-promising-market-reginald-whamond-predicts-greatest.html | WESTCHESTER HAS PROMISING MARKET; Reginald Whamond Predicts Greatest Real Estate Activity in County's History.BUILDERS SET THE PACE Plans Establish a Record In Faceof Slow Trading in Other Sections of the Country. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fire-routs-15-families-smoke-of-jersey-city-factory-blaze-sweeps-a.html | FIRE ROUTS 15 FAMILIES.; Smoke of Jersey City Factory Blaze Sweeps a Tenement. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/4239124-surplus-in-britains-treasury-both-revenue-and-expenditure.html | 4,239,124 SURPLUS IN BRITAIN'S TREASURY; Both Revenue and Expenditure in Fiscal Year Exceeded Churchill's Estimates. | True | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/smith-seems-to-be-choice-of-kentucky-democratic-delegates-counted.html | SMITH SEEMS TO BE CHOICE OF KENTUCKY; Democratic Delegates Counted for Governor After Votes for Favorite Son. STATE WANTS TOURISTS Executive Gets Commission and Fund to Tell About Attractions of Commonwealth. Barkley May Not Run. Fight Over Health Board. $15,000,000 for Roads. | True | By Malcolm Bayley. Editorial Correspondence of the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | (Peter A. Juley.)(Hugh Cecil.) (White.)(Hal Phyfe.)(White.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/john-ringling-buys-more-ancient-art-first-part-of-metropolitans.html | JOHN RINGLING BUYS MORE ANCIENT ART; First Part of Metropolitan's Sale Ends With Receipts of $106,484. OTHER MUSEUMS PURCHASE Cypriote Antiquities for Indianapolis--Additional Pieces toBe Sold Next Month. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cleanings-from-the-screen.html | CLEANINGS FROM THE SCREEN | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/flying-recruits-for-army-double-about-1400-applications-this.html | FLYING RECRUITS FOR ARMY DOUBLE; About 1,400 Applications This Quarter for, Training-- Promotions Quickly Won--Pay 50 Per Cent. Above Base Rate Air Corps Advantages. Officers Increased. The Training Schools. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/assuring-atmosphere.html | ASSURING ATMOSPHERE | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lifer-sadly-parts-with-horned-toad-of-47-when-texas-prison-places.html | Lifer Sadly Parts With Horned Toad of 47 When Texas Prison Places Ban on All Pets | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/pepys-inspires-a-treasure-hunt-the-diarist-who-records-his-search.html | PEPYS INSPIRES A TREASURE HUNT; The Diarist Who Records His Search in the Tower of London for Buried Gold Is Now Believed to Have Dug in the Wrong Place Pepys Tells of His Search. Further Investigation. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/dunnigan-wins-ice-race-captures-junior-halfmile-event-in-130-25.html | DUNNIGAN WINS ICE RACE.; Captures Junior Half-Mile Event in 1:30 2-5, Aided by Handicap. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/columbus-odonnell-lee-member-of-old-maryland-family-dies-at-75.html | COLUMBUS O'DONNELL LEE.; Member of Old Maryland Family Dies at 75 Years. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/morris-plan-to-move-company-leases-three-floors-on-west-fortysecond.html | MORRIS PLAN TO MOVE.; Company Leases Three Floors on West Forty-second Street. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/german-seeks-to-collect-rent-from-airplanes-passing-over.html | German Seeks to Collect Rent From Airplanes Passing Over | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lindbergh-flies-to-get-new-plane-he-and-three-companions-leave-st.html | LINDBERGH FLIES TO GET NEW PLANE; He and Three Companions Leave St. Louis and Stop at Tulsa on Way to San Diego. HE PLANS NO WORLD FLIGHT Neither Does He Intend to Soar Across the Pacific, He Says, In Denying Rumors. Denies World Flight Plan. Flier Reaches Tulsa. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/pick-medal-winners-in-oratory-contest-schools-in-spirited-rivalry.html | PICK MEDAL WINNERS IN ORATORY CONTEST; Schools in Spirited Rivalry Name Candidates for Honor Finalists. TIME UP NEXT THURSDAY Competition Will Shift After Easter Recess to Interscholastic Scene.WIDE ENTHUSIASM NOTEDA Judge at Town Hall Last Year Tells How He Made HisEstimates of Speakers. High Enthusiasm Reported. Girls in Forefront. Winner at Roosevelt High. Spurred Interest in English. A Judge Offers Advice. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/colors-that-give-harmony-specialist-cites-seasons-highlights-to.html | COLORS THAT GIVE HARMONY; Specialist Cites Season's Highlights to Guide Retail Buyers. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/builders-liquidating-throgs-neck-tract-seventeen-homes-on-quincy.html | BUILDERS LIQUIDATING THROGS NECK TRACT; Seventeen Homes on Quincy, Harding and Lawton Avenues Will Be Sold by Murphy. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mrs-schoemmel-starts-for-endurance-record-forced-to-shift-to-suit.html | MRS. SCHOEMMEL STARTS FOR ENDURANCE RECORD; Forced to Shift to Suit of Wool as Grease Coat Thins in Miami Pool. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/unsanitary-building-blamed-for-federal-judges-illness.html | Unsanitary Building Blamed For Federal Judges' Illness | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/calls-mt-kisco-hub-of-countys-growth-park-system-is-pushing.html | CALLS MT. KISCO HUB OF COUNTY'S GROWTH; Park System Is Pushing WestChester Builders to the North,Says Joseph E. Merriam.ACREAGE PLOTS IN DEMANDPassing of Large Estates Resultsin Need of Sites of Threeto Ten Acres. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/jottings-from-studios-wallace-beery-returns-to-villainylloyd.html | JOTTINGS FROM STUDIOS; Wallace Beery Returns to Villainy--Lloyd Arriving | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/for-opera-training-in-america.html | FOR OPERA TRAINING IN AMERICA | True | VLADIMIR ROSING. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/york-institute-five-wins-tourney-final-gains-northeastern.html | YORK INSTITUTE FIVE WINS TOURNEY FINAL; Gains Northeastern Interscholastic Title by Beating Rogers High--Wilby Is Runner-Up. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/stresemann-puts-troubles-to-flight-magic-wand-of-his-statesmanship.html | STRESEMANN PUTS TROUBLES TO FLIGHT; Magic Wand of His Statesmanship Eases Russian, Armsand French Difficulties.EYE TO AMERICAN GALLERYGerman Foreign Minister ThinksPacific Policy Will Smooth Way to New Reparations Deal. Enter Dr. Stresemann. Friendship His Guiding Star. STRESEMANN PUTS TROUBLES TO FLIGHT Free Rhineland His Goal. Seeks to Impress America. | True | By Lincoln Eyre. Copyright, 1928, By the New York Times Company. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/demolition-is-started-for-new-7th-av-hotel-southeast-corner-of-31st.html | DEMOLITION IS STARTED FOR NEW 7TH AV. HOTEL; Southeast Corner of 31st Street Is Being Cleared for the Governor Clinton. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/schoolboy-athletic-news.html | Schoolboy Athletic News | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mourn-gustave-ador-red-cross-officials-cable-condolences-to-geneva.html | MOURN GUSTAVE ADOR.; Red Cross Officials Cable condolences to Geneva Committee. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lady-astor-rules-a-world-as-hostess-to-her-london-house-in-st.html | LADY ASTOR RULES A WORLD AS HOSTESS; To Her London House in St. James's Square Come Visitors From Every Land and With Every Interest | True | By F.l. Minnigerodedrawn From Life By S.j. Woolf. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-sausage-restaurant.html | A SAUSAGE RESTAURANT. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-rich-of-england-liven-the-livery-of-servants.html | New Rich of England Liven The Livery of Servants | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/report-settlement-on-nanking-attack-macmurray-said-to-have-reached.html | REPORT SETTLEMENT ON NANKING ATTACK; MacMurray Said to Have Reached Agreement With the Chinese Nationalists. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sues-yale-student-girl-accuses-ea-davidson-of-careless-drivingasks.html | SUES YALE STUDENT.; Girl Accuses E.A. Davidson of Careless Driving--Asks $25,000. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/values-in-south-yonkers-broadway-corner-brought-2000-a-front-foot.html | VALUES IN SOUTH YONKERS.; Broadway Corner Brought $2,000 a Front Foot. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/christophe-of-haiti.html | Christophe of Haiti | True | By Charles Willis Thompson | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plans-big-terminal-on-west-side-block-corporation-buys-site-26th-to.html | PLANS BIG TERMINAL ON WEST SIDE BLOCK; Corporation Buys Site, 26th to 27th St., 11th to 13th Av., for 12-Story Warehouse. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-new-german-literary-encyclopaedia-german-letter.html | A New German Literary Encyclopaedia; German Letter | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/baltazzi-wins-horse-sale-suit-jury-at-aiken-sc-awards-him-3500.html | BALTAZZI WINS HORSE SALE SUIT; Jury at Aiken, S.C., Awards Him $3,500 Verdict Against Mrs. Medill McCormick. HUNTER IS CALLED SOUND Witnesses Say Bacchus II Was in Good Shape--Baltazzi Holds He Was Hurt After Sale. Witnesses for Plaintiff. BALTAZZI WINS HORSE SALE SUIT Horse Hurt, Baltazzi Says. Trial Reduces Hunt Crowd. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/six-syracuse-teams-elect-new-captains-boxers-pick-mazotti-wrestlers.html | SIX SYRACUSE TEAMS ELECT NEW CAPTAINS; Boxers Pick Mazotti, Wrestlers Crowe, Swimmers Webster--Shaw, Beard, George Others. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cahill-gains-final-upsetting-dufton-fraternity-club-player-wins-by.html | CAHILL GAINS FINAL UPSETTING DUFTON; Fraternity Club Player Wins by 15-12, 15-4, 15-10, in Open Squash Tennis Tourney. RELIES ON 3-CORNER SHOT Often Catches N.Y.A.C. Coach Out of Position With Them--Jacobs Takes Two-Hour Struggle. Match Is Battle Royal Jacobs Trick-Shot Artist. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/call-is-made-for-some-one-to-pin-rose-on-commission-harbord-days.html | CALL IS MADE FOR SOME ONE TO PIN ROSE ON COMMISSION; Harbord days Federal Board Deserves Esteem Of Public for Clearing Radio Reception-- Everyday Television Within a Few Years Glimpses Into the Future. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/merger-of-orchestras-an-economic-necessity-arturo-toscanini.html | MERGER OF ORCHESTRAS AN ECONOMIC NECESSITY; ARTURO TOSCANINI | True | By H.i. Brock. | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/pardons-by-smith-lift-prisons-stigma-most-are-given-not-to-free.html | PARDONS BY SMITH LIFT PRISONS STIGMA; Most Are Given Not to Free Convicts but to Help Them in Civil Life Later. RIGHT TO VOTE RESTORED Dwight of Grand Jurors Explains That Such Clemency Also Permits Naturalization. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/2500-homes-on-golf-links-years-plans-call-for-1100-houses-on.html | 2,500 HOMES ON GOLF LINKS; Year's Plans Call for 1,100 Houses on Laurelton Course. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fifth-sinclair-trial-caps-teapot-dome-case-the-government-attorneys.html | FIFTH SINCLAIR TRIAL CAPS TEAPOT DOME CASE; The Government Attorneys Are Now Ready to Attack the Accused Oil Man With the Full Story of the Mysterious Continental Dealings Sinclair Asks a Delay Sinclair Cited for Contempt. The Search Reopened. | True | By L.c. Speers.times Wide World Photograph. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/stadium-summer-plans.html | STADIUM SUMMER PLANS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. What Will End the Rise? The Market's Biggest Week. Looking Up History. When Gold Exports Will Be "Felt." The Lure of Wall Street. A Saturday Lunch Record. Last Week's Movements of Gold. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/american-letters-since-1900-mr-munson-attempts-to-chart-the-course.html | American Letters Since 1900; Mr. Munson Attempts to Chart the Course of Recent Tendencies | True | By Ray C.b. Brown | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/st-jean-defeats-wood-triumphs-125-to-100-in-eastern-pocket-billiard.html | ST. JEAN DEFEATS WOOD.; Triumphs, 125 to 100, in Eastern Pocket Billiard Tournament. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/old-rip-a-whiskered-peter-pan-lives-on-in-his-home-town-irvings.html | OLD RIP, A WHISKERED PETER PAN, LIVES ON; In His Home Town Irving's Famous Hero Is Still Remembered, Though a Sad Spirit of Skepticism Walks Its Modern Way | True | By Olin Lymanfrom Statue By Daniel C. French. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/kossuth-foresaw-italian-alliance-hungarian-patriot-states-his.html | KOSSUTH FORESAW ITALIAN ALLIANCE; Hungarian Patriot States His Argument in a Letter Written to a Friend in 1866 and Just Recently Brought to America An Alliance With Italy. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sells-mount-kisco-tract-murray-w-dodge-transfers-107-acres.html | SELLS MOUNT KISCO TRACT.; Murray W. Dodge Transfers 107 Acres Adjoining Golf Course. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/untermyer-expects-transit-unity-in-1928-with-fivecent-fare-sure.html | UNTERMYER EXPECTS TRANSIT UNITY IN 1928 WITH FIVE-CENT FARE; Sure Court Will Block Rise, Then Plans to Link B.M.T. With New City Lines. SOLUTION IN 'FEW MONTHS' 59th Street Loop Now Is Held Likely Because of the Mileage It Would Add. CRAIG LOSES MOVE IN COURT Judge Bondy Denies Plea to Strike Out 85 Per Cent. of I.R.T.'s 123-Page Complaint. Bondy Decision Unexpected. B.M.T. Negotiations Pending. UNTERMYER EXPECTS TRANSIT UNITY IN '28 East Side Recapture Later. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/richard-wilens-gives-recital.html | Richard Wilens Gives Recital. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/girl-a-stow-away-not-wed-on-liner-captain-sends-message-he-cant.html | GIRL, A STOW AWAY, NOT WED ON LINER; Captain Sends Message He Can't Marry Miss Vorse and Hewlett. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sniper-uses-a-shotgun-atlantic-city-policeman-on-trail-after-two.html | SNIPER USES A SHOTGUN.; Atlantic City Policeman on Trail After Two Night Attacks. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fascist-ban-on-cats-meets-disapproval-rome-spca-objects-to-decree.html | FASCIST BAN ON CATS MEETS DISAPPROVAL; Rome S.P.C.A. Objects to Decree Abolishing Felines in the Eternal City. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/poincares-views-on-zionism.html | Poincare's Views on Zionism. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/electrical-equipment-in-demand.html | Electrical Equipment In Demand. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sues-ga-hughes-for-divorce.html | Sues G.A. Hughes for Divorce. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/boston-minister-decries-espionage-secretary-of-church-federation.html | BOSTON MINISTER DECRIES 'ESPIONAGE'; Secretary of Church Federation Protests 'Blacklists' Aimed at Free Speech. SEES ORGANIZED MOVEMENT Names of Prominent Persons and Organizations Are Mentioned In "Blue Menace." Bishop's Wife Protests. Mr. Root Has His Say. BOSTON MINISTER DECRIES 'ESPIONAGE Sees Danger to Institutions. Move Against Ford Hall. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/dushkin-violinist-heard.html | Dushkin, Violinist, Heard. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/contrast-old-and-new-in-hosiery.html | Contrast Old and New in Hosiery. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sailing-vessels-on-a-long-race-to-sail-in-an-ocean-race.html | SAILING VESSELS ON A LONG RACE; TO SAIL IN AN OCEAN RACE | True | By Tom White. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/california-loses-meet-san-francisco-olympic-club-team-wins-by-67-to.html | CALIFORNIA LOSES MEET.; San Francisco Olympic Club Team Wins by 67 to 63 . | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-pirate-treasure.html | A PIRATE TREASURE. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/250-oriental-rugs-will-be-auctioned-collection-of-persian-fereghan.html | 250 ORIENTAL RUGS WILL BE AUCTIONED; Collection of Persian, Fereghan, Chinese and Moroccan Items on Sale This Week. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/leaguers-pick-cast-for-play-birthday-of-the-infanta-will-be.html | LEAGUERS PICK CAST FOR PLAY; "Birthday of the Infanta" Will Be Presented on April 16 and 17 | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/coat-buying-spurts-hosiery-call-is-brisk-dress-activity-also-slows.html | COAT BUYING SPURTS; HOSIERY CALL IS BRISK; Dress Activity Also Slows Gain as Retailers Cover Easter Needs. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/4-bowery-lodgings-closed-by-harris-1100-homeless-are-barred-from.html | 4 BOWERY LODGINGS CLOSED BY HARRIS; 1,100 Homeless Are Barred From Free Quarters Which Are Declared Insanitary. 'MR. ZERO'S TUB AFFECTED Hadley Hall, the Rescue Mission in Chinatown and the All-Night Mission Also Are Shut. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/senator-reed-to-address-brokers.html | Senator Reed to Address Brokers. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/billy-barton-none-the-worse-for-fall-in-grand-national.html | Billy Barton None the Worse For Fall in Grand National | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/xray-hero-honored.html | X-RAY HERO HONORED | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/willysknight-cuts-standard-sixes-150-reports-record-output-in-first.html | WILLYS-KNIGHT CUTS STANDARD SIXES $150; Reports Record Output in First Quarter--Hudson Also Shows Production at Peak. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ymca-college-buys-60-acres.html | Y.M.C.A. College Buys 60 Acres. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/yellow-fever-hero-is-found-in-want-georgian-who-risked-life-aiding.html | YELLOW FEVER HERO IS FOUND IN WANT; Georgian Who Risked Life Aiding Walter Reed's ExperimentsIs Ill With Tuberculosis.OTHERS OF GROUP SOUGHTAssociation for Medical ProgressBacks Bill for Those Who HelpedMake Panama Canal Possible. Deliberately Risked His Life. Congress Urged to Pass Bill. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/citizen-genet-asks-for-a-new-verdict-in-letters-just-found-the.html | CITIZEN GENET ASKS FOR A NEW VERDICT; In Letters Just Found the "Meddlesome" French Minister Ordered Home by Washington Defends His Actions CITIZEN GENET ASKS FOR A NEW VERDICT | True | An Etching by H.b. Hall. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-build-32-homes.html | TO BUILD 32 HOMES. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/market-boom-puts-exchange-to-test-facilities-found-inadequate-to.html | MARKET BOOM PUTS EXCHANGE TO TEST; Facilities Found Inadequate to Handle Stock Trading of Present Volume. TICKER DELAY A PROBLEM Solution Sought in New and Faster Machine to Record Quotations. MORE FLOOR SPACE MADE Brokers Loop Forward to Time When Daily Trading Will Total 5,000,000 Shares. Faster System Inadequate. To More "Bond Crowd." | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/two-new-vessels-for-canadas-navy.html | TWO NEW VESSELS FOR CANADA'S NAVY | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/when-the-ambulance-races-to-save-a-childs-life-the-croup-bus-takes.html | WHEN THE AMBULANCE RACES TO SAVE A CHILD'S LIFE; The "Croup Bus" Takes Car of Serious Cases Where Every Minute Counts | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/what-the-listeners-think-florida-and-new-hampshire-set-owners-make.html | WHAT THE LISTENERS THINK; Florida and New Hampshire Set Owners Make Suggestions for Reallocation of Broadcasters-- Plea Is for Fewer Stations and More Power | True | HARRY S. KLINGLER.E. VANDER HAEGEN. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-detroit-symphony-aids-greenwich-house.html | THE DETROIT SYMPHONY AIDS GREENWICH HOUSE | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/work-denies-calling-estes-of-texas-a-liar-secretary-in-reply-to.html | WORK DENIES CALLING ESTES OF TEXAS A LIAR; Secretary in Reply to Caraway Says Colonel Himself Used That Term. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/student-haled-to-court-rides-off-in-a-parked-car-to-avoid-being.html | STUDENT HALED TO COURT.; Rides Off in a Parked Car to Avoid Being Late at School. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/jamaica-and-flushing-houses-sold.html | Jamaica and Flushing Houses Sold. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/claremont-investing-stock-up.html | Claremont Investing Stock Up. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/rutgers-sports-halted-athletic-teams-to-be-idle-next-week-because.html | RUTGERS SPORTS HALTED.; Athletic Teams to Be Idle Next Week Because of Easter Vacation. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Rates in Export Markets. GREEK FARM TOOLS EXEMPT French Work Out Film Control-- Spain Defines Butter-- Food Label ing Postponed in Germany. Label Application Put Over. Paper Increases Suspended. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/falcaro-leads-cliffe-at-end-of-1st-block-has-36pin-margin-after.html | FALCARO LEADS CLIFFE AT END OF 1ST BLOCK; Has 36-Pin Margin After Close Contest--Cliffe Rolls 278, Just Missing Perfect Score. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-honor-artur-bodanzky.html | To Honor Artur Bodanzky. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/nyu-to-establish-business-institute-first-meeting-will-be-in-may.html | N.Y.U. TO ESTABLISH BUSINESS INSTITUTE; First Meeting Will Be in May, With Sessions Annually Thereafter. TO AID CITY'S COMMERCE Venture in Adult Education Is Also Meant to Strengthen Ties of Alumni to University. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mission-broadcast-by-jubilee-singers.html | MISSION BROADCAST BY JUBILEE SINGERS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-new-grove-surveyed-what-has-been-accomplished-in-reissued.html | THE NEW "GROVE" SURVEYED; What has Been Accomplished in Reissued Musical Dictonary-- Mr. Gabrilowitsch's Performance of Bach GABRILOWITSCH ADAPTS BACH | True | By Olin Downes. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/where-the-traffic-piles-up.html | WHERE THE TRAFFIC PILES UP | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/broadway-corner-is-sold.html | Broadway Corner Is Sold. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/schubert-prize-near.html | SCHUBERT PRIZE NEAR. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/foreign-exchange-little-develops-in-way-of-business-or-price.html | FOREIGN EXCHANGE; Little Develops in Way of Business or Price Changes-- Stock Market Attracts. Rangs of Rates. Sight Exchange. CLOSING RATES. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/leases-summer-home.html | Leases Summer Home. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/brooklyn-housing-for-13400-families-completed-in-1927.html | Brooklyn Housing for 13,400 Families Completed in 1927 | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/100000000-merger-crown-willamette-and-the-zellerbach-corporations.html | $100,000,000 MERGER; Crown Willamette and the Zellerbach Corporations in Northwest Unite. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/name-of-willis-stays-on-ballot-ohio-secretary-of-state-rules-that.html | NAME OF WILLIS STAYS ON BALLOT; Ohio Secretary of State Rules That Under the Law Change Now Is Impossible. DELEGATES TO GIVE CHOICE Party Battle Will Be Carried On, Thompson Says--Talk of Locher to Succeed Willis. Hoover Procedure in Doubt. Talk of Locher as Appointee. Statement by Secretary of State. Tribute by Carmi Thompson. SHIFTING TO DAWES IN OHIO. Willis Men There Want Him if They Can't Draft Coolidge. SEES OHIO REJECTING HOOVER. Bonner Predicts Willis Men Will Unite on Another "Favorite Son:" | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/270711900-bonds-called-for-march-redemptions-last-month-make-total.html | $270,711,900 BONDS CALLED FOR MARCH; Redemptions Last Month Make Total of $651,406,382 for First Quarter of 1928. ANNOUNCEMENTS FOR APRIL $186,234,000 Already Listed for Retirement in Advance of Maturity. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/petrone-defeats-duane-wins-verdict-at-olympia-club-robertucci.html | PETRONE DEFEATS DUANE.; Wins Verdict at Olympia Club-- Robertucci Outpoints Bardin. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/65000-see-jubilant-scots-beat-england-in-annual-soccer-game-at.html | 65,000 See Jubilant Scots Beat England In Annual Soccer Game at Wembley, 5 to 1 | True | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/vermont-nine-loses-1210-drops-first-game-of-southern-trip-to.html | VERMONT NINE LOSES, 12-10; Drops First Game of Southern Trip to Georgetown University. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/humorous-to-wall-street-american-plan-to-monoisolize-the-british.html | HUMOROUS TO WALL STREET; American Plan to Monoisolize the British Wire Systems Reported. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/miss-ethel-d-laughlin-hostess.html | Miss Ethel D. Laughlin Hostess. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-west-46th-st-loft-eaves-building-adds-to-the-times-square.html | NEW WEST 46TH ST. LOFT.; Eaves Building Adds to the Times Square Skyline. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/trader-horn-sails-with-hearty-adieu.html | TRADER HORN SAILS WITH HEARTY ADIEU | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-subway-lines-benefit-brooklyn-president-pounds-of-real-estate.html | NEW SUBWAY LINES BENEFIT BROOKLYN; President Pounds of Real Estate Board Predicts Increased Construction. NEW CENTRES ARE CREATED Old Private Dwellings Give Way to High Class Apartment Houses-- Business Section Expanding. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/silk-salesmen-see-graft-action-near-trade-associations-are-ready-to.html | SILK SALESMEN SEE 'GRAFT' ACTION NEAR; Trade Associations Are Ready to Take Drastic Steps on Complaints. BIG "CUTS" NOT UNUSUAL Split Commission a Favorite, but Loans and Aid to Brother Selling Insurance Are Cited. Split Commission Is Usual Form. Six Times a Father One Year. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/claggett-a-cripple-wins-but-team-loses-takes-first-on-rings-as.html | CLAGGETT, A CRIPPLE, WINS, BUT TEAM LOSES; Takes First on Rings as Princeton Freshmen Are Beaten by Dickinson High Gymnasts, 27-18 | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/comment-on-effect-of-williss-death-newspapers-generally-regard.html | COMMENT ON EFFECT OF WILLIS'S DEATH; Newspapers Generally Regard Hoover Cause Stronger, but Ohio Contest Still On. NEW YORK CITY. "Dramatic in Implications." Say's Lowden May Benefit. "Far-Reaching Political Effect." HARTFORD, CONN. Suggests Lowden Move in Ohio. SPRINGFIELD, MASS. Looks to Indiana for Test Now. BALTIMORE. Expects Hoover Gain in Nation. RICHMOND, VA. Declares Lines Still Drawn. WHEELING, W. VA. Feels Hoover Might Quit Ohio Race. ATLANTA, GA. Calls Hoover "Man of Destiny." COLUMBUS. Says Anti-Hoover Fight Goes On. CINCINNATI. Asks Unity as Leader Falls. LOUISVILLE. Looks for Effect on Democrats. CHATTANOOGA. Expects Ohio Swing to Hoover. ST. LOUIS. Predicts Ohio Majority for Hoover. KANSAS CITY. Says Ohio Still Faces Hoover Issue. MILWAUKEE. Physical Test of the Presidency. DENVER. Calls Willis "Republican Bryan." SAN FRANCISCO. Sees Hoover Stronger in Ohio. LOS ANGELES. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lott-beats-shields-in-net-semifinal-set-of-2018-establishes-augusta.html | LOTT BEATS SHIELDS IN NET SEMI-FINAL; Set of 20-18 Establishes Augusta Record as Chicagoan Wins in South Atlantic Play. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ccny-track-team-pointing-for-5-meets-to-open-season-with-penn.html | C.C.N.Y. TRACK TEAM POINTING FOR 5 MEETS; To Open Season With Penn Relays --Levy only Veteran for That Event. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/54-in-schoolboy-chess-take-part-in-the-second-round-of-interborough.html | 54 IN SCHOOLBOY CHESS.; Take Part in the Second Round of Interborough Tourney. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/four-great-leaders-renoir-monet-manet-and-cezanne-a-second-trip-to.html | FOUR GREAT LEADERS; Renoir, Monet, Manet and Cezanne--A Second Trip to the Spring Academy Exhibit Passing Through the Academy. | True | By Elisabeth L. Cary. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/writers-guests-at-supperdance.html | Writers Guests at Supper-Dance. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/contest-for-3000000-ae-ford-will-involves-wife-of-exmayor-of.html | CONTEST FOR $3,000,000.; A.E. Ford Will Involves Wife of Ex-Mayor of Philadelphia. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/prize-for-book-for-girls-magazine-and-publishers-offer-2000-for.html | PRIZE FOR BOOK FOR GIRLS.; Magazine and Publishers Offer $2,000 for Work of Fiction. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/yale-nine-picked-for-southern-trip-five-pitchers-in-squad-of-18.html | YALE NINE PICKED FOR SOUTHERN TRIP; Five Pitchers in Squad of 18 That Will Leave for Training Games on Thursday. FOOTE TO BE THE CATCHER Hoben, Behind Bat Last Year, Hurt Shoulder and Gives Up Sport--Beyer Shows Promise. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cantonese-hosts-to-admiral-bristol-chinese-leaders-assure-him-they.html | CANTONESE HOSTS TO ADMIRAL BRISTOL; Chinese Leaders Assure Him They Regard Us as Friend and Say They Want Our Guidance. TREATY REVISION IS URGED General Wong Voices the Hope That America Will Take Lead in Negotiating New Compact. | True | By Henry F. Misselwitz. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/collegiate-schubert.html | COLLEGIATE SCHUBERT. | True | JOHN ALDEN BLISS. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/south-is-awarded-more-stations-and-power.html | SOUTH IS AWARDED MORE STATIONS AND POWER | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cowboy-garb-this-spring-costs-up-to-about-1000-saddlery-is.html | COWBOY GARB THIS SPRING COSTS UP TO ABOUT $1,000; Saddlery Is Silver-Bedecked, Chaps and Boots Are Embossed With Butterflies | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-case-of-jimmies-women.html | THE CASE OF "JIMMIE'S WOMEN" | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/byrd-plane-in-test-bennett-and-balchen-start-series-of-trial.html | BYRD PLANE IN TEST.; Bennett and Balchen Start Series of Trial Flights in Canada. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/miss-luyster-betrothed-engagement-to-as-van-santvoord-announced-at.html | MISS LUYSTER BETROTHED.; Engagement to A.S. Van Santvoord Announced at a Dinner. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/business-in-textiles-kept-up-during-week-interest-in-fall.html | BUSINESS IN TEXTILES KEPT UP DURING WEEK; Interest in Fall Cottons--Silk Prints a Feature--Lighter Linens Sought. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plans-new-westchester-projects.html | Plans New Westchester Projects. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sherman-decree-held-up-husbands-appeal-acts-as-stay-after-granting.html | SHERMAN DECREE HELD UP.; Husband's Appeal Acts as Stay After Granting of Nice Divorce. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/park-board-buys-in-westchester.html | Park Board Buys in Westchester. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/thrills-and-boredom-lon-chaneys-current-contribution-has-good-start.html | THRILLS AND BOREDOM; Lon Chaney's Current Contribution Has Good Start and Poor Finish Bronze Hair and Brown Eyes. "Leatherface." | True | By Mordaunt Hall. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tax-lien-buyers-justice-may-of-supreme-court-condemns-certain.html | TAX LIEN BUYERS; Justice May of Supreme Court Condemns Certain Methods. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-group-formed-to-aid-small-banks-american-bankers-investment.html | NEW GROUP FORMED TO AID SMALL BANKS; American Bankers' Investment Company to Operate Under Recent Act in New Jersey. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/10000-honor-freiheit-communists-rally-at-garden-to-celebrate-papers.html | 10,000 HONOR FREIHEIT.; Communists Rally at Garden to Celebrate Paper's Founding. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/letter-written-by-john-wesley-in-1776-now-in-drew-seminarys-museum.html | Letter Written by John Wesley in 1776 Now in Drew Seminary's Museum; METHODIST RELIC UNPUBLISHED HERETOFORE. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/theatregoing-girls-mostly-wage-earners.html | THEATRE-GOING GIRLS MOSTLY WAGE EARNERS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/wealthy-women-to-be-cooks-to-country-hospital-patients.html | Wealthy Women to Be Cooks To Country Hospital Patients | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/night-line-to-split-profit-carrington-announces-plan-to-give-share.html | NIGHT LINE TO SPLIT PROFIT; Carrington Announces Plan to Give Share to Employes. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/white-motor-shows-895341-loss.html | White Motor Shows $895,341 Loss. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/predicts-new-continents-german-scientist-expects-them-to-rise-in.html | PREDICTS NEW CONTINENTS.; German Scientist Expects Them to Rise in the Pacific. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/carlson-of-cubs-sent-home-because-of-pleurisy-attack.html | Carlson of Cubs Sent Home Because of Pleurisy Attack | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lord-cushendun-wins-fame-in-one-speech-lord-cushendun.html | LORD CUSHENDUN WINS FAME IN ONE SPEECH; LORD CUSHENDUN | True | By P.w. Wilson.photograph By Keystone View Co. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/courtmartial-told-of-royal-oak-row-british-admiral-called-band.html | COURT-MARTIAL TOLD OF ROYAL OAK ROW; British Admiral Called Band Music a "Bloody Noise," but He Denies a Stronger Term. CHAPLAIN WAS AGGRIEVED Junior Officer, Now or Trial, Says Admiral's Conduct Injured Discipline on the Ship. Epithet Grieved the Chaplain. Bandmaster Asks to Resign. Admiral Sticks to His Guns. Himball Limited in Questions. | True | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/in-memory-of-a-poet-memoriai-to-tt-swinburne-considered-by.html | IN MEMORY OF A POET.; Memoriai to T.T. Swinburne Considered by Rochester University. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/heflin-urges-inquiry-on-williss-death-alabaman-wires-ohioans-wife.html | HEFLIN URGES INQUIRY ON WILLISS DEATH; Alabaman Wires Ohioan's Wife Suggesting Examination by Competent Chemist. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lowden-has-most-republican-delegates-smith-has-long-lead-among.html | Lowden Has Most Republican Delegates; Smith Has Long Lead Among Democrats | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/england-pleased-hagen-will-play-also-that-armour-smith-and-nabholtz.html | ENGLAND PLEASED HAGEN WILL PLAY; Also That Armour, Smith and Nabholtz Are Probable Starters for the British Open. | True | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/money-rates-rise-suddenly-in-paris-increases-weaken-market-at-the.html | MONEY RATES RISE SUDDENLY IN PARIS; Increases Weaken Market at the Opening, but It Regains Strength Later. | True | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fat-turks-organize-constantinople-club-heavyweights-will-demand.html | FAT TURKS ORGANIZE CONSTANTINOPLE CLUB; Heavyweights Will Demand Larger Theatre Seats—Women Expected to Follow Their Example. | True | By Wireless To the New York Times. | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/pay-tribute-to-rugby-secretary.html | Pay Tribute to Rugby Secretary. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-dance-stravinsky-the-history-of-a-soldier-as-music-and-as.html | THE DANCE: STRAVINSKY; "The History of A Soldier" As Music and As Ballet--Current Programs | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/activity-in-the-motor-trade.html | ACTIVITY IN THE MOTOR TRADE | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/foch-hails-america-in-united-command-marshal-says-our-army-in-1918.html | FOCH HAILS AMERICA IN UNITED COMMAND; Marshal Says Our Army in 1918 Gave 'Best Example of Discipline' in Joining Allied Plan.RECALLS GENERALS' PLEDGE Repeats Pershing's 'To My Last Soldier' and Bliss's 'Here toDie if Necessary.' Foch Tells How Americans Came In. Pershing's Account of Episode. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/famous-rides-of-the-west-felix-xavier-aubry-and-portuguese-phillips.html | FAMOUS RIDES OF THE WEST; Felix Xavier Aubry and 'Portuguese' Phillips Performed Amazing Feats of Endurance | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/current-magazines.html | Current Magazines | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/coaches-barred-from-bench-for-williamswesleyan-games.html | Coaches Barred From Bench For Williams-Wesleyan Games | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-novelty-in-rome-maestro-mules-dafni-wins-praise-for-modernized.html | A NOVELTY IN ROME; Maestro Mule's "Dafni" Wins Praise for Modernized Royal Opera | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/elizabeth-carter-engaged-to-wed-betrothal-of-junior-league-member.html | ELIZABETH CARTER ENGAGED TO WED; Betrothal of Junior League Member to Edward Lambert Richards Announced. ETHEL SMITH TO BE BRIDE Woodmere Girl Will Be Married to George A. Wies Jr. in June-- Other Engagements. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/trust-company-shows-pistols-used-in-hamiltonburr-duel.html | Trust Company Shows Pistols Used in Hamilton-Burr Duel | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/widow-protests-lenin-film.html | WIDOW PROTESTS LENIN FILM | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fair-palm-sunday-predictfd-for-today-march-fails-to-go-out-like-a.html | FAIR PALM SUNDAY PREDICTFD FOR TODAY; March Fails to Go Out Like a Lamb as a Northwest Wind Sweeps City. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/byrnes-to-speak-at-meeting-of-engineers.html | BYRNES TO SPEAK AT MEETING OF ENGINEERS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/historic-episode.html | HISTORIC EPISODE | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/dawes-is-sought-to-oppose-hoover-in-place-of-willis-party-groups.html | DAWES IS SOUGHT TO OPPOSE HOOVER IN PLACE OF WILLIS; Party Groups Fighting Secretary Confer on New Leader in Presidential Race.FEAR LOSS OF OHIO VOTESLongworth Would Run for Seatin Upper Chamber--CapitalPays Tribute to Dead Senator.NOT TO ALTER OHIO BALLOTChange Now Held Impossible--Talk of Locher to SucceedWillis in Senate. Can Enter Only Indirectly. Ohio May Decide the Nomination. Longworth May Look to Senate. President Sends Sympathy. Burton Praises Him as "Big Man." Colleagues Pay Tribute. FUNERAL OF WILLIS TUESDAY, Fess and Cole to Speak--Body Will Lie in State in Chapel. LOWDEN'S PLANS UNCHANGED. Death of Willis Not a Factor at Present, His Manager Says. MOURNS LOSS OF WILLIS. Reed of Missouri Pays Tribute to Dead Colleague. DEATH SHOCKS POMERENE. Wilds and He Warm Friends for Many Years, Ex-Senator Says. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/how-to-get-there-from-lillian-to-dorothy.html | HOW TO GET THERE; FROM LILLIAN TO DOROTHY | True | By John W. Worthing. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/52000-gems-stolen-from-re-hoyts-home-brokers-sisterinlaw-is-robbed.html | $52,000 Gems Stolen From R.E. Hoyt's Home; Broker's Sister-in-Law Is Robbed During Visit | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/womens-press-club-meets.html | Women's Press Club Meets. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/democracy-in-quest-of-voters-the-hardwon-franchise-is-more-highly.html | DEMOCRACY IN QUEST OF VOTERS; The Hard-Won Franchise Is More Highly Prized Abroad Than Here, Where half of the Electors Stay Away From the Polls and Seem Content to Be Ruled by an Interested Minority A NEW QUEST FOR VOTERS | True | By P.w. Wilsonfrom A Sketch In Frank Leslie'S Illustrated Newspaper. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/building-in-westchester-plans-filed-in-march-for-buildings.html | BUILDING IN WESTCHESTER.; Plans Filed in March for Buildings Estimated to Cost $10,000,000. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/blast-wrecks-apartment-100-are-routed-from-brooklyn-buildinggas.html | BLAST WRECKS APARTMENT.; 100 Are Routed From Brooklyn Building--Gas Leak Suspected. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/theatre-and-music-clubs-to-meet.html | Theatre and Music Clubs to Meet. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mens-hats-to-come-under-fascist-rule-italians-are-to-be-emancipated.html | MEN'S HATS TO COME UNDER FASCIST RULE; Italians Are to Be Emancipated From French Monopoly of Smart Clothing GOVERNMENT DESIGNS USED Plan Will First Be Tried on Male Attire--If It Works, Attempt Will Extend to Women. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-american-composers.html | THE AMERICAN COMPOSERS. | True | MORTIMER WILSON | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-timess-circulation.html | THE TIMES'S CIRCULATION. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/two-new-bridges-and-development-of-staten-island.html | TWO NEW BRIDGES AND DEVELOPMENT OF STATEN ISLAND | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-brunswick-to-bar-highway-billboards.html | NEW BRUNSWICK TO BAR HIGHWAY BILLBOARDS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/detroit-reports-continued-increase-in-men-employed-record.html | DETROIT REPORTS CONTINUED INCREASE IN MEN EMPLOYED; Record Production Fails to Break Car Shortage --Ford's Output Growing Gradually | True | By Walter Boynton. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/newark-welfare-home-salvation-army-to-erect-300000-structure-for.html | NEWARK WELFARE HOME.; Salvation Army to Erect $300,000 Structure for Workers. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/crownzellerbach-merger-planned.html | Crown-Zellerbach Merger Planned. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/memphis-swamped-by-giants-hitting-mcgrawmen-get-20-safeties-and.html | MEMPHIS SWAMPED BY GIANTS' HITTING; McGrawmen Get 20 Safeties and Score Seventh in Row, Winning by 12 to 1. FOURTH IS BIG INNING Cluster of Hits Nets 5 Runs-- Faulkner Blanks Chicks for 5 Frames. Have Won Seven in Row. Ott Stars in Field. MEMPHIS SWAMPED BY GIANTS' HITTING | True | By James R. Harrison. Special To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/argentina-to-elect-new-president-today-five-candidates-are-in-the.html | ARGENTINA TO ELECT NEW PRESIDENT TODAY; Five Candidates Are in the Field, With Indications Favoring Ex-President Yrigoyen. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/army-plane-supplies-troops-in-nicaragua.html | ARMY PLANE SUPPLIES TROOPS IN NICARAGUA | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/benefit-for-school-fund-junior-society-of-emanuel-presents-musical.html | BENEFIT FOR SCHOOL FUND.; Junior Society of Emanu-El Presents Musical Comedy. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mrs-raymond-again-wins-final-in-gulf-states-golf-4-and-3.html | Mrs. Raymond Again Wins Final In Gulf States Golf, 4 and 3 | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/southern-trip-of-princeton-music-clubs-to-winter-resorts-starts.html | Southern Trip of Princeton Music Clubs To Winter Resorts Starts Thursday | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/manhattan-opener-off-until-thursday-princetonrutgers-and-penndrexel.html | MANHATTAN OPENER OFF UNTIL THURSDAY; Princeton-Rutgers and PennDrexel Are Among OtherGames Postponed. Penn-Drexel Postponed. Lafayette-Schuylkill Off. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/williams-outlook-bright-lacrosse-team-now-drilling-outdoors-has.html | WILLIAMS' OUTLOOK BRIGHT.; Lacrosse Team, Now Drilling Outdoors, Has Many Veterans. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/heres-another-kind-of-scotch-that-is-being-imitated-here.html | Here's Another Kind of Scotch That Is Being Imitated Here | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/capes-are-seen-on-paris-frocks-novel-design-displaces-the-coat-in.html | CAPES ARE SEEN ON PARIS FROCKS; Novel Design Displaces the Coat in Costumes for Spring Mornings | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/for-arctic-air-survey-house-committee-orders-reported-a-bill.html | FOR ARCTIC AIR SURVEY.; House Committee Orders Reported a Bill Favored by Coolidge. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/aiken.html | AIKEN. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/honeyed-campaign-startles-texans-young-candidate-puzzles-by.html | HONEYED CAMPAIGN STARTLES TEXANS; Young Candidate Puzzles by Attacking Opponents With Metaphorical Kisses. DEPRECATES OWN VIRTUES He Wants to Be County Attorney Because He Thinks He "Can Make a Living Out of It." | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/easy-settlements-are-hurting-trade-credit-executive-holds-sellers.html | EASY SETTLEMENTS ARE HURTING TRADE; Credit Executive Holds Sellers Have Themselves to Blame for Their Losses. UNFAIR TO HONEST FIRMS Merchants Who Buy at Full Prices Cannot Compete With Those Who Compromtae Debts. Honest Dealers Finally Succumb. Same Store Failed Three Times. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ccny-lacrosse-men-busy.html | C.C.N.Y. Lacrosse Men Busy. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/blooming-tulips-recall-a-mania-dutch-craze-for-this-turkish-flower.html | BLOOMING TULIPS RECALL A MANIA; Dutch Craze for This Turkish Flower, Now in Humblest Gardens, Caused a Bulb to Sell For $2,700--A Rich Breakfast Tulips on Stock Exchange. A Sailor's $1,500 Breakfast. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/walter-johnson-improves-has-restful-night-at-washington-hospital.html | WALTER JOHNSON IMPROVES; Has Restful Night at Washington Hospital Where He Is Patient. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/rangers-to-battle-boston-six-tonight-first-game-of-american-group.html | RANGERS TO BATTLE BOSTON SIX TONIGHT; First Game of American Group Final Will Be Staged in the Garden. BOTH TEAMS ARE STRONG Bruins Had Rest, but New Yorkers Are Primed From Recent Meeting With Pirates. Bruins Have Had Rest. Forward Line Is Strong. | True | By Seabury Lawrence.times Wide World Photo | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/seneca-copper-cuts-deficit.html | Seneca Copper Cuts Deficit. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/copulos-is-beaten-by-hoppe-600535-wins-afternoon-block-69-to-50-but.html | COPULOS IS BEATEN BY HOPPE, 600-535; Wins Afternoon Block, 69 to 50, but Loses Final at Night, 50-40, in Special Exhibition. SCENE SHIFTS TO CHICAGO Three-Cushion Title Tourney to Open There Tomorrow With Notable Field Entered. Copulos Shows Skill. Four Champions in Field. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/2-swimming-marks-set-by-utah-star-bud-shields-of-brigham-young.html | 2 SWIMMING MARKS SET BY UTAH STAR; Bud Shields of Brigham Young Breaks 440 and 220-Yard Free Style Records. MICHIGAN LEADS TEAMS Tallies 37 Points in National Collegiate Championships-- Other Standards Fall. Lowers 220-Yard Record. Schott Outclasses Field. 2 SWIMMING MARKS SET BY UTAH STAR | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/reed-to-be-exchange-firms-guest.html | Reed to Be Exchange Firms' Guest. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/48-die-many-hurt-in-turkish-shocks-series-of-temblors-topples-down.html | 48 DIE, MANY HURT IN TURKISH SHOCKS; Series of Temblors Topples Down Buildings in Smyrna and Razes Village Homes. HUNDREDS CAMPING IN OPEN 5 Earthquakes Shake Italian Town, Second in Two Days, Doing $2,500,000 Damage. Houses Crash in the Tremors. Interior News More Serious. Italian Town Is Shaken. Other Smyrna Disasters. | True | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hotel-blames-west-point-investors-say-academy-ban-on-traffic.html | HOTEL BLAMES WEST POINT.; Investors Say Academy Ban on Traffic Speeded Failure. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/california-exults-in-record-rainfall-precipitation-was-heaviest-in.html | CALIFORNIA EXULTS IN RECORD RAINFALL; Precipitation Was Heaviest in Sections of State Where it Was Most Needed. NEVADA INCOME TAXES GAIN Oregon Welcomes Annual Importation of Bees--Utah Looksfor Bigger Wool Clip. Attack Municipal Ownership. Forty-niners Had Humor of Sorts. Oregon Imports Free Labor. Utah Wool Estimate Larger. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/joseph-ridders-supperdance-hosts.html | Joseph Ridders Supper-Dance Hosts. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/london-quotations-increased-on-wire-western-union-adds-2-periods-to.html | LONDON QUOTATIONS INCREASED ON WIRE; Western Union Adds 2 Periods to Service, Making Total 7, as Public Interest Grows. SPECIAL TICKERS LATER Company Also Considers Plan to Transmit New York Tape to London and Paris. Private Service Costly. Difficulty in Time Variation. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lowden-qualifies-in-south-dakota.html | Lowden Qualifies in South Dakota. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/yanks-at-last-win-but-by-only-1-run-have-narrow-escape-against.html | YANKS AT LAST WIN, BUT BY ONLY 1 RUN; Have Narrow Escape Against Jacksonville, Rally in Third Deciding Game, 2-1. BABE AND LOU STRIKE OUT Throw Crowd of 5,000 Fans Into Mild Hysteria as They Fan --Ruth's Single Decides. Batting Twins Fan. Three Hits Decide Game. YANKS AT LAST WIN, BUT BY ONLY 1 RUN | True | By Richards Vidmer. Special To the New York Times. | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/preaster-on-broadwaythe-theatre-marks-time.html | PRE-EASTER ON BROADWAY--THE THEATRE MARKS TIME | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/grand-street-boys-show-tonight.html | Grand Street Boys' Show Tonight. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/whitestone-li-homes-sold.html | Whitestone, L.I., Homes Sold. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/rialto-gossip-listing-the-april-prospectsbayard-veiller-comes.html | RIALTO GOSSIP; Listing the April Prospects--Bayard Veiller Comes Home--Miss Boland's Play Calls It a Season | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/six-captains-and-excaptain-on-rutgers-baseball-team.html | Six Captains and Ex-Captain On Rutgers Baseball Team | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/crescents-win-at-soccer-beat-danish-eleven-4-to-1-after-leading-20.html | CRESCENTS WIN AT SOCCER.; Beat Danish Eleven, 4 to 1, After Leading, 2-0, at Half. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/gorky-the-bitter-acclaimed-at-60-russian-novelist-who-wrote-tales.html | 'GORKY THE BITTER' ACCLAIMED AT 60; Russian Novelist Who Wrote Tales of the Lowest Depths Finds Himself Today Rich And the Idol of His People American Congratulations. Learning to Read. Causes of His Fame. | True | By C.g. Poore. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/police-department.html | Police Department. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/drastic-changes-loom-up-as-result-of-amended-law-reduction-in.html | DRASTIC CHANGES LOOM UP AS RESULT OF AMENDED LAW; Reduction in Number of Stations and Equitable Distribution of Broadcasters Are a Expected--How Problem May Be Solved Power Cuts Anticipated. Several Courses Open. Threats of Reprisals. | True | Wide World. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/deneen-man-beaten-by-chicago-foes-hoodlums-wreck-the-office-of.html | DENEEN MAN BEATEN BY CHICAGO FOES; Hoodlums Wreck the Office of Editor and Leave Him Insensible. FEDERAL EFFORT RESENTED Thompson Men Threaten to Hamper Agents' Activities--MayorSued for Damages. Mayor Sued by Former Friend | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/baker-at-white-house-new-york-banker-is-a-luncheon-guest-of-the.html | BAKER AT WHITE HOUSE.; New York Banker Is a Luncheon Guest of the Coolidges. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/symphonic-festival.html | SYMPHONIC FESTIVAL | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/nine-hurt-by-bomb-in-a-midtown-loft-explosion-smashes-doors-of.html | NINE HURT BY BOMB IN A MIDTOWN LOFT; Explosion Smashes Doors of Clothing Shops 17 Stories Up in West 38th St. Building. 500 WORKERS ARE ROUTED Employers Deny Labor Trouble --No Clue, Police Say, to the Placer of Powder Machine. Police Keep Crowds Back. List of the Injured. NINE HURT BY BOMB IN A MIDTOWN LOFT No Clues, Police Say. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/springs-influence-on-business-light-reasonal-acceleration-is-only.html | SPRING'S INFLUENCE ON BUSINESS LIGHT; Reasonal Acceleration Is Only Moderate So Far--Weather Hampers Activity. CONDITIONS STILL SPOTTY Reports From Federal Reserve Districts Show Gains at Manufacturing Centres. COMMODITY PRICE FIRM Stabilization of Values Evident-- Early Tightening of Money Rates Forecast. Spring Revival Moderate. Commodity Prices Firm. TRADE IN NEW YORK LAGGING. Full Follows Satisfaction of Easter Demands--Building Increases. NEW ENGLAND IS IMPROVING. Department Store Sales Show Increase for February. FOURTH DISTRICT HOLDS UP. Steel Operations, Tire Factories and Shoe Trade Gain. PLANTING SLOW IN GEORGIA. Wet Hauling Seasons Cause. Drop in Fertilizer Sales. CALIFORNIA BUSINESS BRISK. Rains Improve Agricultural Conditions--Fewer Are Idle. SPRING'S INFLUENCE ON BUSINESS LIGHT BUILDING LAGS IN CHICAGO. But Employment and Payrolls Increase and Wholesale Trade Gains. FACTORY WAGE ROLLS HIGHER. Production and Distribution Advance in Philadelphia District. ST. LOUIS TRADE EXPANDS. Sales in Wholesale and Manufactureing Lines Ahead of La | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/breaks-off-engagement-miss-elizabeth-s-ogdens-decision-announced-by.html | BREAKS OFF ENGAGEMENT.; Miss Elizabeth S. Ogden's Decision Announced by Her Mother. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/finals-of-two-operas-vettori-sings-tosca-on-broadway-guilford-in.html | FINALS OF TWO OPERAS.; Vettori Sings "Tosca" on Broadway, Guilford in "Faust" at Brooklyn. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/corsets-for-the-modish-figure.html | CORSETS FOR THE MODISH FIGURE | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tufts-alumni-here-honor-professor-fay-attorney-general-sargent-and.html | TUFTS ALUMNI HERE HONOR PROFESSOR FAY; Attorney General Sargent and Others Toast Retired Educator, 82, at Annual Dinner. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/exchange-in-year-added-8524914105-5458608205-listed-in-stocks.html | EXCHANGE IN YEAR ADDED $8,524,914,105; $5,458,608,205 Listed in Stocks, $3,066,305,900 in Bonds in Period Ending March 31. CURB LISTS $10,496,540,212 $3,102,100,000 in Bonds Added by the Market, With $7,394,440,212 in Additional Stocks. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/curtness-to-walker-starts-phone-inquiry-chief-magistrate-mcadoo.html | CURTNESS TO WALKER STARTS PHONE INQUIRY; Chief Magistrate McAdoo Hunts Man Who in Jamaica Court Was Surly to Mayor. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/wax-horses-and-men-in-stalls-of-kaisers-stable-at-potsdam.html | Wax Horses and Men in Stalls of Kaiser's Stable at Potsdam | True | Copyright, 1928, by the New York Times Co. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ny-riding-club-wins-beats-7th-regiment-polo-team-by-76-on-extra.html | N.Y. RIDING CLUB WINS.; Beats 7th Regiment Polo Team by 7-6 on Extra Period Goal. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hc-ballous-have-a-daughter.html | H.C. Ballous Have a Daughter. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/brooklyn-building-lease-equitable-furniture-co-takes-over-222.html | BROOKLYN BUILDING LEASE.; Equitable Furniture Co. Takes Over 222 Livingston Street. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | (Underwood & Underwood.) (Times Wide World Photos, Berlin Bureau.)(International.) (Times Wide World Photos, Boston Bureau.)(P. & A.)(Times Wide World Photos.)(New York Times Studios.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/story-of-french-budget-paris-bank-publishes-comparisons-for-series.html | STORY OF FRENCH BUDGET.; Paris Bank Publishes Comparisons for Series of Years. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/recount-mad-fight-for-russias-gold-soviet-sources-tell-of-battle-in.html | RECOUNT MAD FIGHT FOR RUSSIA'S GOLD; Soviet Sources Tell of Battle in Siberia to Wrest Last of Kolchak Hoard From Raiders.400,000,000 RUBLES SAVED History of Treasury Since War Is Given in Effort to Refute FrenchClaims Here. No Trace of the Gold Francs. Battle for Bulk of Kolchak's Gold Bullets Fell Gold-Mad Raiders. Export of Capital for Purchases. | True | By Walter Duranty. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/senate-325000000-flood-control-bill-is-approved-by-the-house.html | Senate $325,000,000 Flood Control Bill Is Approved by the House Committee | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/letter-of-president-tyler-gives-a-census-forecast-he-looked-forward.html | LETTER OF PRESIDENT TYLER GIVES A CENSUS FORECAST; He Looked Forward to a Nation of 100,000,000 By the End of His Century | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/our-dublin-legation-called-americas-best-minister-sterling-today.html | OUR DUBLIN LEGATION CALLED AMERICA'S BEST; Minister Sterling Today Will Raise Flag Over Mansion in Phoenix Park. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tales-of-adventure.html | Tales of Adventure | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/motor-tractors-impress-eskimos.html | MOTOR TRACTORS IMPRESS ESKIMOS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/owes-7000000-has-701-united-copper-company-report-is-filed-by-its.html | OWES $7,000,000, HAS $701.; United Copper Company Report Is Filed by Its Receivers. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/merrick-gables-buyers-spanish-type-houses-on-long-island-are-sold.html | MERRICK GABLES BUYERS.; Spanish Type Houses on Long Island Are Sold. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/german-fliers-hope-for-start-tomorrow-weather-for-start-from.html | GERMAN FLIERS HOPE FOR START TOMORROW; Weather for Start From Ireland Then Likely to Be Favorable, Officials Think. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mrs-goodhue-unchanged-mrs-coolidge-visits-mother-in-northampton.html | MRS. GOODHUE UNCHANGED.; Mrs. Coolidge Visits Mother in Northampton Twice in Day. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/yale-squash-team-wins-sweeps-six-matches-against-penn-on-new-haven.html | YALE SQUASH TEAM WINS.; Sweeps Six Matches Against Penn on New Haven Courts. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/seek-phillipss-son-in-florida-resort-queens-investigators-believe.html | SEEK PHILLIPSS SON IN FLORIDA RESORT; Queens Investigators Believe He Is With Father, Just Indicted on Tax Fraud Charge. MORE RECORDS MISSING Lawyer Says Data on Witnesses in Sewer Inquiry Were Stolen From His Automobile. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/brief-reviews-parson-weems-a-modern-science-primer-brief-reviews-a.html | Brief Reviews; PARSON WEEMS A MODERN SCIENCE PRIMER Brief Reviews A BATCH OF CELEBRITIES UNDERGRADUATE LIFE Brief Reviews | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hylan-sees-new-lineup-honest-voters-of-both-parties-will-unite-at.html | HYLAN SEES NEW LINE-UP; Honest Voters of Both Parties Will Unite at Next Election, He Says. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cotton-steadier-as-selling-wanes-prices-close-generally-stronger-at.html | COTTON STEADIER AS SELLING WANES; Prices Close Generally Stronger at End of Quiet Day's Trading. BETTER WEATHER FORECAST May Delivery Recovers Part of Premium Lost During Pressure Earlier in the Week. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/catholic-university-wins-hard-hitting-earns-31-victory-over.html | CATHOLIC UNIVERSITY WINS.; Hard Hitting Earns 3-1 Victory Over Virginia Military Institute. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/old-age-pensions-increase-in-public-favor-new-french-law-contrast.html | OLD AGE PENSIONS INCREASE IN PUBLIC FAVOR; New French Law Contrast to American Hesitation to Grant State Aid Workmen's Compensation Laws. Taking Stock of Pensions. A Million Dependents. Some Typical Opinions. The Case for State Aid. The Cost and the Worker. The British System. | True | By Evans Clark.from A Woodcut By Douglas Percy Bliss. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/negligible-novelties.html | "NEGLIGIBLE" NOVELTIES. | True | CHARLES L. BUCHANAN. | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/banton-to-demand-wilson-testimony-says-wounded-husband-must-take.html | BANTON TO DEMAND WILSON TESTIMONY; Says Wounded Husband Must Take Stand Against Wife Whether He Wants To or Not, 'STATE OFFENDED, PARTY' Motive Behind the Affray of No Concern to Prosecutor, He Declares. Talks of Procedure. Prisoner in Women's Jail. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/many-charities-receiving-aid-st-vincent-de-paul-society-arranges-a.html | MANY CHARITIES RECEIVING AID; St. Vincent de Paul Society Arranges a Benefit-- Other Affairs | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/viennese-opera-to-visit-paris.html | VIENNESE OPERA TO VISIT PARIS. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tunney-brings-refinement-to-the-prizefight-arena-the-fashion-is-now.html | TUNNEY BRINGS REFINEMENT TO THE PRIZEFIGHT ARENA; The Fashion Is Now to Eliminate the Brutality Which Was Long a Part of the Boxing Game | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/centre-115-keeps-laurels-on-track-2000-see-manhattan-team-win-meet.html | CENTRE 115 KEEPS LAURELS ON TRACK; 2,000 See Manhattan Team Win Meet for Third Year in Succession. 1,800 BOYS IN COMPETITION Centre 37 Is Second and Commerce High Third in Neighborhood Community Games. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/regiment-honors-longest-service-guardsmen-of-the-71st-receive.html | REGIMENT HONORS LONGEST SERVICE; Guardsmen of the 71st Receive Decorations for Membership of 10 to 25 Years. REVIEWED BY GEN. H.E. ELY 4,000 See Ceremony in Armory-- Second Battalion Drills--Dance Follows Parade. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/huge-electric-sign-for-staten-island-surmounts-new-title-company.html | HUGE ELECTRIC SIGN FOR STATEN ISLAND; Surmounts New Title Company Edifice at St. George--Letters Eight Feet High. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/from-the-dramatic-mail-bag-mr-skinner-adds-to-the-recordsequity-and.html | FROM THE DRAMATIC MAIL BAG; Mr. Skinner Adds to the Records--Equity and Its Tariff Wall-- Miss Le Gallienne and Her Company Shutting Out the English Actor. More About the Same. The Civic Repertory Players. A Chance for Millionaires. Fixing the Blame. | True | OTIS SKINNER.BERNARD SAVAGE.A.W. MARSHALL.R. DANA SKINNER,HARRIET GAYLORD.GUY DE GAUDENZI. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plan-friendship-dinner-business-women-announce-speakers-for-annual.html | PLAN FRIENDSHIP DINNER.; Business Women Announce Speakers for Annual Event on April 18. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/corbins-are-hosts-at-palm-beach-give-a-large-tea-in-patio-of-their.html | CORBINS ARE HOSTS AT PALM BEACH; Give a Large Tea in Patio of Their Winter Residence on Ocean Front. F.V. SKIFFS SAY FAREWELL Entertain With Luncheon and Bridge--Mr. and Mrs. J.W. Massie Also Are Hosts. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/eighth-av-men-seek-zoning-law-change-association-petitions-board-of.html | EIGHTH AV. MEN SEEK ZONING LAW CHANGE; Association Petitions Board of Estimate for Increase in Rebuilding Height. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/majors-and-minors.html | MAJORS AND MINORS. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fifth-av-apartment-sold-for-325000-from-plans.html | Fifth Av. Apartment Sold For $325,000 From Plans | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/heideman-to-be-coach-former-lawrence-college-athlete-to-assist-at.html | HEIDEMAN TO BE COACH.; Former Lawrence College Athlete to Assist at Wesleyan Next Year. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/col-cb-warren-ends-long-military-career-head-of-514th-antiaircraft.html | COL. C.B. WARREN ENDS LONG MILITARY CAREER; Head of 514th Anti-Aircraft Artillery Retires Next Sunday After 45 Years of Service. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/radio-in-congress.html | RADIO IN CONGRESS. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/727-series-bowled-in-abc-tourney-axt-of-fort-wayne-rolls-highest.html | 727 SERIES BOWLED IN A.B.C. TOURNEY; Axt of Fort Wayne Rolls Highest Three-Game Total of Event in the Doubles. TEAM IS SIXTH WITH 1,280 Schoultz of Joliet Tops Singles With 679, but Fails to Land Among First Ten. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/kstp-at-st-paul-goal-for-dx-hunters.html | KSTP AT ST. PAUL GOAL FOR DX HUNTERS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/trial-of-joan-of-arc.html | TRIAL OF JOAN OF ARC | True | By Comte de la Roziere. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/refused-to-sue-husband-mary-aiken-says-film-director-carewe-asked.html | REFUSED TO SUE HUSBAND; Mary Aiken Says Film Director Carewe Asked Her to Divorce Him. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/italy-loves-speed-to-point-of-danger-this-characteristic-has.html | ITALY LOVES SPEED TO POINT OF DANGER; This Characteristic Has Excited Popular Interest in Today's Auto Race. COURSE IS THOUSAND MILES Entry of American Cars Makes the Contest Keener, but the Italians Expect to Win. 100 Cars in Motor Race. Split With Vatican Is Sensation. Connect Cardinal With Incident. Refuse to Take Gloomy View. | True | By Arnaldo Cortesi. Copyright, 1928, By the New York Times Company. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/more-space-taken-by-met-golf-body-flood-of-requests-for-handicap.html | MORE SPACE TAKEN BY MET. GOLF BODY; Flood of Requests for Handicap Cards Forces Officers to Find Larger Quarters. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/football-squads-invited-to-go-to-army-camp-and-train-there.html | Football Squads Invited to Go To Army Camp and Train There | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/crippled-boy-scout-attains-the-eagle-badge-of-merit-los-angeles-lad.html | CRIPPLED BOY SCOUT ATTAINS THE EAGLE BADGE OF MERIT; Los Angeles Lad Passes Tests Designed for Scouts Without Physical Handicap Legion Sponsors Scouts. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/navy-gunners-win-beat-beat-penn-state-13231286-in-final-indoor-shoot-of.html | NAVY GUNNERS WIN.; Beat Penn State, 1,323-1,286, in Final Indoor Shoot of Season. | True | Special to The New York Times. | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/northwestern-farm-increase-of-18-per-cent-in-februarygeneral-trade.html | NORTHWESTERN FARM; Increase of 18 Per Cent, in February--General Trade Only Slightly Larger. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/flashlight-and-camera-in-the-jungle-depths-martin-johnson-recounts.html | Flashlight and Camera in The Jungle Depths; Martin Johnson Recounts the Thrills of Big-Game Photography in Africa | True | By Howard V. Devree | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/baumann-divorce-suit-up-first-wife-wants-decree-voided-and-later.html | BAUMANN DIVORCE SUIT UP.; First Wife Wants Decree Voided and Later Marriage Annulled. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/three-schoolboy-records-set-in-brookline-swim-meet.html | Three Schoolboy Records Set in Brookline Swim Meet | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/insists-hadassah-has-no-part-in-row-mrs-silverman-vice-president.html | INSISTS HADASSAH HAS NO PART IN ROW; Mrs. Silverman, Vice President, Says Mrs. Lindheim Seeks to Drag It Into Quarrel. UNTERMYER FOR WEIZMANN He Would Back Him in Any Dispute With Dr. Wise, He Declares. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/german-expert-thorough.html | GERMAN EXPERT THOROUGH | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/reports-100000-in-hunger-yugoslav-paper-says-cettinje-and-environs.html | REPORTS 100,000 IN HUNGER; Yugoslav Paper Says Cettinje and Environs Need Aid. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/socialists-eject-reds-from-sejm-expulsion-of-five-unruly-communist.html | SOCIALISTS EJECT REDS FROM SEJM; Expulsion of Five Unruly Communist Deputies Wins the Polish Government's Praise. | True | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lewis-wins-shoot-at-nyac-traps-leads-field-of-38-for-high-scratch.html | LEWIS WINS SHOOT AT N.Y.A.C. TRAPS; Leads Field of 38 for High Scratch Cup at Travers Island With 96. WATTS ON TOP AT MINEOLA Scores an 89 in Nassau Club Event --Moffatt in Triumph at Jamaica Bay. Watts Victor at Mineola. High Winds at Jamaica Bay. Elliott Wins at Throgs Neck. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hush-the-gods-of-art-sit-in-judgment-at-the-back-door-of-the.html | HUSH! THE GODS OF ART SIT IN JUDGMENT; At the Back Door of The Academy Just Before a Spring Exhibition THE ACADEMY GODS OF ART | True | By H.i. Brock | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/reports-1418907-net-american-machinery-foundry-earns-710-on-common.html | REPORTS $1,418,907 NET.; American Machinery & Foundry Earns $7.10 on Common. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/49-phone-calls-to-paris-twentynine-made-from-paris-to-new-york-in.html | 49 PHONE CALLS TO PARIS; Twenty-nine Made From Paris to New York in Three Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ripples-of-radio-news-eddying-in-the-ether-pushbutton-tuning-system.html | RIPPLES OF RADIO NEWS EDDYING IN THE ETHER; Push-Button Tuning System Is Not Clearly Understood by All, Says McDonald--Wave Changes in Radio Roster | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/curb-market.html | CURB MARKET. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/buyers-in-cooperatives.html | BUYERS IN COOPERATIVES. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/byproducts-no-more-imperialism-intelligence-test-wellregulated-life.html | BY-PRODUCTS.; No More Imperialism. Intelligence Test. Well-Regulated Life. He Starts In at the Bottom. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cyclone-fence-company-branches.html | Cyclone Fence Company Branches. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/somers-conviction-stands-appeal-in-speeding-charge-denied-he-wont.html | SOMERS CONVICTION STANDS; Appeal in Speeding Charge Denied --He Won't Be Renamed Commissioner. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/stanford-track-team-beats-southern-california-7754.html | Stanford Track Team Beats Southern California, 77-54 | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/talks-for-parents.html | TALKS FOR PARENTS. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mrs-hardesty-wed-to-emmons-smith-ceremony-takes-place-in-the.html | MRS. HARDESTY WED TO EMMONS SMITH; Ceremony Takes Place in the Washington Home of Mrs. R.P. Davidson. BULGARIAN CONSUL MARRIES Dr. Fosdick Officiates at the Union Seminary Chapel--Other Weddings. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/copeland-will-retire-if-smith-is-not-named-but-senator-predicts-in.html | COPELAND WILL RETIRE IF SMITH IS NOT NAMED; But Senator Predicts in Syracuse Governor Will Be Nominated and Elected President. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/aircraft-carrier-key-to-new-navy-assistant-secretary-warner-calls.html | AIRCRAFT CARRIER KEY TO NEW NAVY; Assistant Secretary Warner Calls It "Indispensable" for Fighting Fleet. PLANES ITS PROJECTILES Aviation Head Forecasts Developments From the Lexington and Saratoga. Last Word in Specialization. Striking Power at Long Range. AIRCRAFT CARRIER KEY TO NEW NAVY Same Function as Other Naval Craft. Still an Object of Study. | True | By Edward P. Warner, Assistant Secretary of the Navy For Aeronautics. Copyright, 1928, By the New York Times Company. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/allows-rocky-mountain-club-merger.html | Allows Rocky Mountain Club Merger | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/navy-band-at-wgl.html | NAVY BAND AT WGL. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/radio-programs-scheduled-for-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THIS WEEK | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/porto-ricans-hurt-by-coolidge-letter-bunt-frankness-of-parts-of-it.html | PORTO RICANS HURT BY COOLIDGE LETTER; Bunt Frankness of Parts of It Sets Native Sensibilities Very Much on Edge. IT WILL FIGURE IN CAMPAIGN Islanders Must Be Understood, It is Held, Before Outsiders Indulge In Criticism. Coolidge Letter Touches Pride. Errors On Both Sides. Letter to Se Used in Campaign. Towner for Elective Head. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/chemists-expects-2000-at-institute-meeting-scientists-from-us.html | CHEMISTS EXPECTS 2,000 AT INSTITUTE MEETING; Scientists From U.S., Canada and Europe to Attend Northwestern University Conferences. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/commission-reduces-coal-rates-to-north-schedules-to-new-england-and.html | COMMISSION REDUCES COAL RATES TO NORTH; Schedules to New England and the Atlantic Seaboard Adjusted to Equalize Structure. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-yorkville-market-i-roth-sees-bigger-development-for-the-section.html | THE YORKVILLE MARKET.; I. Roth Sees Bigger Development for the Section. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/city-college-nine-beats-st-francis-wins-opening-game-of-season-a.html | CITY COLLEGE NINE BEATS ST. FRANCIS; Wins Opening Game of Season, a Seven-Inning Contest, by 11 to 3. COLD PROVES A HANDICAP Musicant and Puleo Pitch Well for Winners-- Batters Also Show Strength. Puzzles Batters. Big Batting Rally. | True | Times Wide World Photo | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/brooklyn-growth-along-waterfront-noteworthy-developments-in-the.html | BROOKLYN GROWTH ALONG WATERFRONT; Noteworthy Developments in the Sheepshead Bay and Coney Island Sections. NEW APARTMENT CENTRES Joseph P. Day Sees Possibilities for Greatly Increased Population in Brooklyn. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/three-sophormores-on-fordham-nine-neilan-and-la-borne-will-start-in.html | THREE SOPHORMORES ON FORDHAM NINE; Neilan and La Borne Will Start in Opening Game With Villanova. LOEHWING REPLACES BAKER Coffey Well Supplied With Pitchers in Cooney, Murphy and Harrington. Diminutive Outfield. Three Good Pitchers. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/maroons-in-22-tie-with-canadien-six-13500-fans-see-drawn-battle-in.html | MAROONS IN 2-2 TIE WITH CANADIEN SIX; 13,500 Fans See Drawn Battle in First Game of International Group Play-Off.MAROON SPURT TIES SCORETrail by Two Tallies BeforeRally in Second Period-- Play Rough, Many Penalties. Canadiens Attack More Often. Maroons Do Early Forcing. MAROONS IN 2-2 TIME WITH CANADIEN SIX Smith Ties Score. Slugging Affray Staged. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/stocks-of-banks-on-low-yield-basis-average-dividend-of-sixteen.html | STOCKS OF BANKS ON LOW YIELD BASIS; Average Dividend of Sixteen National Institutions Here, 2 % of Market Price. EARNINGS NOT 4 PER CENT. Twenty-three With $225,150,000 Capital Make $62,637,500 Net in Eleven Months, However. Investment Yield Low. Advantage Over Bonds. Chase National's Earnings. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-york-delegation-predicted-for-hoover-hill-revises-his-estimates.html | NEW YORK DELEGATION PREDICTED FOR HOOVER; Hill Revises His Estimates of the Secretary's Strength After New Check-Up. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/high-alpine-villages-now-reached-by-buses.html | HIGH ALPINE VILLAGES NOW REACHED BY BUSES | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/panama-fliers-safe-army-officers-reach-france-field-after-delay-in.html | PANAMA FLIERS SAFE.; Army Officers Reach France Field After Delay in Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/those-classical-germans-berlin-sees-the-merchant-peer-gynt-and-the.html | THOSE CLASSICAL GERMANS; Berlin Sees "The Merchant," "Peer Gynt," And "The Weavers," Among Others | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/growth-of-queens-shown-in-values-assessed-valuation-of-boroughs.html | GROWTH OF QUEENS SHOWN IN VALUES; Assessed Valuation of Borough's Real Estate for 1928 IsPlaced at $1,700,000,000.175% GAIN IN TEN YEARS Building Bureau Issued $23,731,959in Housing Permits for FirstTwo Months of 1928. Survey of Housing. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/us-players-not-affected-by-mexico-citys-altitude.html | U.S. Players Not Affected By Mexico City's Altitude | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/bodily-vigor-comes-back-into-fashion-educators-find-that-they-have.html | BODILY VIGOR COMES BACK INTO FASHION; Educators Find That They Have Too Long Neglected the Old Greek Ideal of Physical Strength and Grace BODILY VIGOR IN FASHION | True | BY Henry Noble MacCracken, President of Vassar Collegethe Famous Statue By Miron. From the Encyclopaedia of Sports. Courtesy of E. Weyhe. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tells-wedding-plans-miss-candidus-who-is-to-wed-dr-rf-carter.html | TELLS WEDDING PLANS.; Miss Candidus, Who Is to Wed Dr. R.F. Carter, Chooses Attendants. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/earnings-of-british-investment-trusts.html | EARNINGS OF BRITISH INVESTMENT TRUSTS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/building-projects-rise-1133489-filed-in-mount-vernon-1500000-in-new.html | BUILDING PROJECTS RISE.; $1,133,489 Filed in Mount Vernon; $1,500,000 in New Rochelle. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/trotsky-loses-another-job.html | Trotsky Loses Another Job. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/coast-to-coast-lap-gavuzzi-and-payne-travel-454-miles-from-palma-to.html | COAST TO COAST LAP; Gavuzzi and Payne Travel 45.4 Miles From Palma to Santa Rosa, N.M., in 7:00:20. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/another-grace-liner-crippled-on-voyage-the-santa-cruz-forced-to.html | ANOTHER GRACE LINER CRIPPLED ON VOYAGE; The Santa Cruz Forced to Turn Back to Her Pier While Still in the Harbor. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fiftyone-years-with-prr-sheaffer-quits-at-age-of-70.html | Fifty-one Years With P.R.R., Sheaffer Quits at Age of 70 | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/oh-boy-given-at-benefit-emanuel-junior-society-presents-musical.html | 'OH BOY!' GIVEN AT BENEFIT; Emanu-El Junior Society Presents Musical Comedy. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/portugal-in-a-calm-fears-new-revolts-with-army-dictatorship-made.html | PORTUGAL IN A CALM, FEARS NEW REVOLTS; With Army Dictatorship Made Legal by Election, Military Split Is Expected. NEW CABINET A PROBLEM Of Two Warriors Now in Ministry One Must Go, and He Controls Three Divisions. Ferraz Made a Hero. De Souza May Revolt. | True | Copyright, 1928, by the New York Times Company. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/as-the-bulls-and-bears-mill-around-what-the-visitor-sess-from-the.html | AS THE BULLS AND BEARS MILL AROUND; What the Visitor Sess From the Gallery Of the New York Stock Exchange No Apology for Collisions. When Signals Pass. WITH THE BULLS AND BEARS Revelations of the Machines. The Annunciator's Importance. The Subtle Communications. | True | By Foster Ware. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hope-to-enlist-us-as-ally-of-league-european-statesmen-see-big.html | HOPE TO ENLIST US AS ALLY OF LEAGUE; European Statesmen See Big Possibilities in World Anti-War Treaty. NO ABSTENTIONS EXPECTED Moral Weight of This Nation on Side of Peace Is Relied On to Insure It. Would Supplement League's Efforts. The Associate Member Role. PRAISES BRIAND NOTE. Paris Paper Says It Places Plan Beyond Theoretical Discussion. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/folk-dancers-to-have-festival-society-fostering-spread-of-old-world.html | FOLK DANCERS TO HAVE FESTIVAL; Society Fostering Spread of Old World Spectacles Arranges Event to Gather Funds | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/gasparri-reported-iii-says-mass.html | Gasparri, Reported III, Says Mass. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/larger-policy-loans-due-to-luxury-habits-insurance-executives.html | LARGER POLICY LOANS DUE TO LUXURY HABITS; Insurance Executives Explain That Unemployment Is Not to Blame. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/watch-on-the-rhine-key-to-europes-peace-withdrawal-of-the-freneh.html | WATCH ON THE RHINE KEY TO EUROPE'S PEACE; Withdrawal of the Freneh Troops From German Land Emerges as the Central Issue, Involving American Interest Through Reparations and War Debts French and British on the Rhine. America's Role Not Ended. Bored British Soldiers. A Lost Boundary. | True | By Harold Callender. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/east-82d-st-plot-is-sold-to-builder-william-prager-buys-site-near.html | EAST 82D ST. PLOT IS SOLD TO BUILDER; William Prager Buys Site Near Third Avenue for a SixStory Flat. MADISON AV. INVESTMENT James F. Meehan Sells Building South of Seventy-eighth Street--Other Manhattan Deals. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/porto-ricans-pleased-they-call-arnold-g-danas-article-in-the-times.html | PORTO RICANS PLEASED.; They Call Arnold G. Dana's Article in The Times Enlightening | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-west.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WEST CHESTER. LONG ISLAND. NEW JERSEY. BERMUDA. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/utility-surveys-business-middle-west-company-reports-conditions-in.html | UTILITY SURVEYS BUSINESS; Middle West Company Reports Conditions in Its Fields. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/teams-give-up-holiday-penn-state-baseball-track-and-lacrosse-squads.html | TEAMS GIVE UP HOLIDAY.; Penn State Baseball, Track and Lacrosse Squads Plan Hard Work. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-report-issued-by-clearing-house-weekly-statement-of-banks.html | NEW REPORT ISSUED BY CLEARING HOUSE; Weekly Statement of Banks' Condition Shows Only Capital, Deposits and Profits. LOAN, DISCOUNT DATA OUT Omission of These Figures With the Reserve Position Causes Surprise in Wall St. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/advises-customers-to-get-out-of-debt-ce-merrill-tells-them-to-take.html | ADVISES CUSTOMERS TO 'GET OUT OF DEBT'; C.E. Merrill Tells Them to Take Advantage of Present Market to Lighten Obligations. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-14-no-title-merrill-times-wide-world-photos-chicago-bureau.html | Article 14 -- No Title; (Merrill.) (Times Wide World Photos, Chicago Bureau.) (Times Wide World Photos.) (Times Wide World Photos.) (Edwin Levick.) (New York Times Studios.) (Merrill.) (Times Wide World Photos, Philadelphia Bureau.) (Edwin Levick.) | True | (Times Wide World Photos.) (Edwin Levick.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/glick-outpoints-gillis-wins-main-bout-of-six-rounds-at-ridgewood.html | GLICK OUTPOINTS GILLIS.; Wins Main Bout of Six Rounds at Ridgewood Grove. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/at-hand-and-remote-exploring-the-great-american-scenerunning-into.html | AT HAND AND REMOTE; Exploring the Great American Scene--Running Into Curious French Difficulties | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/professor-ganz-of-basel-talks-about-modern-art.html | PROFESSOR GANZ OF BASEL TALKS ABOUT MODERN ART | True | By Diana Rice | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/republican-colors-for-races.html | Republican Colors for Races. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/borough-park-church-sells-brooklyn-site-trade-influx-causes-move-by.html | BOROUGH PARK CHURCH SELLS BROOKLYN SITE; Trade Influx Causes Move by Baptist Institution--Dwelling Deals in Borough. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/offers-outboard-trophy-magazines-award-for-elapsed-time-victor-in.html | OFFERS OUTBOARD TROPHY.; Magazine's Award for Elapsed Time Victor in Hudson Tests. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/archives/senator-walsh-sums-up-the-oil-scandal-the-man-who-has-had-a-leading.html | SENATOR WALSH SUMS UP THE OIL SCANDAL; The Man Who Has Had a Leading Park in the Protracted Investigation Traces Step by Step the Devious Course of the Continental Trading Company, Which He Terms "a Shameful Story" Discovery of the Liberty Bonds. The Contract Signed and Sealed. The Bonds Traced. Colonel Stewart Departs. Statute of Limitations Invoked. Everhart Tells His Story. Stewart's Defense. Blackmer Crept to Canada. Turned Over to Hays. How the Bonds Were Used. Patten Confirms a Theory. Mellon's Return of the Bonds Further Proof of the Date. Sinclair's Need of Friends. | True | By Thomas J. Walsh Senator From Montana. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/miss-collett-wins-northsouth-medal-sinks-tenfoot-putt-for-birdie-at.html | MISS COLLETT WINS NORTH-SOUTH MEDAL; Sinks Ten-Foot Putt for Birdie at Final Hole to Triumph With 39, 40--79 Card. MISS VAN WIE IS SECOND Chicago Player Rallies to Tally, 41, 39--80--Miss Gottlieb Is Third With 83. Miss Fordyce Qualifies. Miss Collect Out in 39. Miss Van Wie Back in 39. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | (Lynn Acutt.)(Lynn Acutt.)(Times Wide World Photos.)(New York Times Studios.)(Times Wide World Photos.)(Canadian Pacific Photo.)(Lynn Acutt.)(De Witt Ward.)(Times Wide World Photos.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-show-nursery-school-parents-exposition-to-emphasize-preschool.html | TO SHOW NURSERY SCHOOL.; Parents Exposition to Emphasize Pre-School Education. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/about-books-more-or-less-lenin-as-engineer-author-of-my-people-the.html | About Books, More or Less: Lenin as Engineer; AUTHOR OF "MY PEOPLE THE SIOUX" | True | By Simeon Strunsky (HOUGHTON MIFFLIN COMPANY.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-jersey-music-league.html | New Jersey Music League. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ten-oustanding-events-this-week.html | Ten Oustanding Events This Week | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plan-vegetarian-hotel-former-new-york-druggist-buys-atlantic-city.html | PLAN VEGETARIAN HOTEL.; Former New York Druggist Buys Atlantic City Site. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/flood-control-is-considered-from-angle-of-the-angle-worm.html | FLOOD CONTROL IS CONSIDERED FROM ANGLE OF THE ANGLE WORM | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/turf-season-opens-at-bowie-tuesday-maryland-meetings-prelude-to-l66.html | TURF SEASON OPENS AT BOWIE TUESDAY; Maryland Meetings Prelude to l66 Days of Racing on New York Tracks. MANY HORSES IN TRAINING Most of Last Year's Stars Returning and Crop of Juveniles Is Most Promising. Turf World Awakens. 168 Days of Sport in New York. The Walk-Up Start. Veterans Will Return. Belmont Yark's Classics. The Saratoga Meeting. | True | Times Wide World Photo. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tunney-will-meet-heeney-for-title-rickard-announces-bout-will-be.html | TUNNEY WILL MEET HEENEY FOR TITLE; Rickard Announces Bout Will Be Held in July--May Be Staged in London. AWAITS BRITONS' TERMS If Negotiations Fail, Battle Will Be "in United States," Promoter Declares From Miami. NEW YORK FAVORED AS SITE Conditions Point to Yankee Stadiums Scene and July 26 as Date--London Skeptical. Tunney Is Satisfied. London Surprised, Skeptical. NEWS CAUSES BIG STIR HERE. Conditions Point to Yankee Stadium as Site, However. TUNNEY WILL MEET HEENEY FOR TITLE $1,000,000 Gate Maximum. Muldoon Approves Match. HEENEY'S RISE RAPID. Has Lost Only 3 of 33 Bouts in His Seven-Year Ring Career. | True | Times Wide World Photo. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-flower-hospital-to-benefit-by-opera.html | THE FLOWER HOSPITAL TO BENEFIT BY OPERA | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/red-shoes-for-luck-is-mayfairs-newest-fad.html | 'Red Shoes for Luck' Is Mayfair's Newest Fad | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/japan-preserves-cigars-townsend-harris-left-them-75-years-agoplaced.html | JAPAN PRESERVES CIGARS; Townsend Harris Left Them 75 Years Ago--Placed in Temple. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-show-old-masters-for-the-city-museum-private-collectors-lend.html | TO SHOW OLD MASTERS FOR THE CITY MUSEUM; Private Collectors Lend Famous Paintings Seldom Seen Here to Aid Building Fund. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-governor-clinton-hotel.html | THE GOVERNOR CLINTON HOTEL. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/miss-banky-deeply-moved-by-budapest-actress-on-return-tells-of.html | MISS BANKY DEEPLY MOVED BY BUDAPEST; Actress On Return Tells of Welcome Home--Colman Busy inEngland Mr. Colman in England. Seeking New Partners. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/flushing-club-arranging-dance.html | Flushing Club Arranging Dance. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/stock-exchange-trading-in-march.html | STOCK EXCHANGE TRADING IN MARCH | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/how-each-state-will-fare-in-reallocation-of-waves-commission-to-use.html | HOW EACH STATE WILL FARE IN REALLOCATION OF WAVES; Commission to Use Population Figures as Basis Of Distributing Radio Facilities to Serve Public According to Dictates of New Law Basic Structure Is Needed. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/will-rogers-to-help-a-charity-new-york-visiting-committee-to.html | WILL ROGERS TO HELP A CHARITY; New York Visiting Committee to Receive the Funds From His Performance Here on April 15 | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/requa-pleads-not-guilty-brooklyn-doctor-will-get-hearing-thursday.html | REQUA PLEADS NOT GUILTY.; Brooklyn Doctor Will Get Hearing Thursday in Auto Death Case. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/byrd-is-the-born-adventurer-science-and-the-wanderlust-are.html | BYRD IS THE BORN ADVENTURER; Science and the Wanderlust Are Intermingled in His Career Commander Byrd | True | By Russell Owen | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/young-painters-to-exhibit-four-to-show-their-work-to-the-public-at.html | YOUNG PAINTERS TO EXHIBIT; Four to Show Their Work to the Public at Gallery Tomorrow. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-20-no-title.html | Article 20 -- No Title | True | Photo by P. and A. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ice-merger-to-be-financed-3150000-notes-of-american-service-co-to.html | ICE MERGER TO BE FINANCED; $3,150,000 Notes of American Service Co. to Be Offered. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/munich-equips-street-cars-with-circulating-library.html | Munich Equips Street Cars With Circulating Library | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/spring-building-outlook-operations-will-not-slow-up-says-robert-h.html | SPRING BUILDING OUTLOOK.; Operations Will Not Slow Up, Says Robert H. Sexton. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/elephant-is-rival-of-tractor-in-farming-along-congo-river.html | ELEPHANT IS RIVAL OF TRACTOR IN FARMING ALONG CONGO RIVER | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lafayette-to-play-penn-will-open-lacrosse-season-wednesdaydrake-is.html | LAFAYETTE TO PLAY PENN.; Will Open Lacrosse Season Wednesday--Drake Is Captain-Coach. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/rubber-market-depressed-prices-decline-as-buying-is-chiefly-for.html | RUBBER MARKET DEPRESSED; Prices Decline as Buying Is Chiefly for Short Covering. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/surveys-by-air-save-much-time-data-for-mapmaking-and-engineering.html | SURVEYS BY AIR SAVE MUCH TIME; Data for Map-Making and Engineering Projects Are Obtained quickly Even From Places Otherwise Inaccessible Aids Proprietors. The Normal Load. | True | By Russell Owen,photograph By Fairchild Aerial Surveys, Inc. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/buyers-at-munsey-park-sales-result-in-plans-for-fifteen-additional.html | BUYERS AT MUNSEY PARK.; Sales Result In Plans for Fifteen Additional Houses. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mussolinis-radical-views-shown-in-old-swiss-record-minutes-of.html | MUSSOLINI'S RADICAL VIEWS SHOWN IN OLD SWISS RECORD; Minutes of Socialist Society to Which He Belonged Recall His Career as Revolutionist Mussolini for Strikes. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/rutgers-team-beats-alumni-at-lacrosse-takes-opening-game-12-to-3.html | RUTGERS TEAM BEATS ALUMNI AT LACROSSE; Takes Opening Game, 12 to 3, While MacGillvary Scores Five of the Goals. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/st-louis-has-plan-for-avaiation-day-anniversary-of-col-lindberghs.html | ST. LOUIS HAS PLAN FOR 'AVAIATION DAY'; Anniversary of Col. Lindbergh's Landing at Le Bourget to Be Observed. AIR-MINDEDNESS SPREADS City Moves to Promote Interest In Aeronautics--Would Keep Colonel's Trophies. Place On Air Map Sought. Lindbergh Has Been Invited. Railroads Investigating. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cuba-to-diversify-crop-aroused-by-american-embassy-to-need-for.html | CUBA TO DIVERSIFY CROP.; Aroused by American Embassy to Need for Producing Food. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/capt-moeller-retires-capt-dreschel-gets-post-as-north-german-lloyd.html | CAPT. MOELLER RETIRES.; Capt. Dreschel Gets Post as North German Lloyd Pier Chief. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plan-transit-routes-via-richmond-bridges-completion-of-bayonne-span.html | PLAN TRANSIT ROUTES VIA RICHMOND BRIDGES; Completion of Bayonne Span Will Mean Great Saving in Time --New Highway Routes. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/two-robin-doubles-beat-braves-in-10th-brooklyn-makes-clean-sweep-of.html | TWO ROBIN DOUBLES BEAT BRAVES IN 10TH; Brooklyn Makes Clean Sweep of 4-Game Series, Winning Final, 7 to 6. BISSONETTE'S HIT DECIDES Doubles After Hendrick's TwoBagger--Robins Start Home,Having Won 10 Out of l4. Petty No Puzzle to Braves. Hemline Opens Rally. Clark and Wertz in Duel. TWO ROBIN DOUBLES BEAT BRAVES IN 10TH | True | By John Dresinger. Special To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/duffy-lewis-to-manage-portland.html | Duffy Lewis to Manage Portland. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/for-new-college-building-massachusetts-agriculture-alumni-open.html | FOR NEW COLLEGE BUILDING; Massachusetts Agriculture Alumni Open Drive for Physical Education. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/morris-high-takes-rifle-shoot-again-scares-1009-to-beat-15-other.html | MORRIS HIGH TAKES RIFLE SHOOT AGAIN; Scares 1,009 to Beat 15 Other Schools and Gains Peters Trophy for Second Year. THOMAS JEFFERSON SECOND Trails by 11 Points, Although Orenstein Makes High Single Total of188--Brooklyn Tech Is Third. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cable-companies-line-up-for-fight-merger-of-american-interests-to.html | CABLE COMPANIES LINE UP FOR FIGHT; Merger of American Interests to Rival British Is Submitted to Stockholders. HUGE RESOURCES AVAILABLE Properties of Mackay and International Telephone Concerns ValuedIn Excess of $352,000,000. British Group Powerful. Other Competitors in Field British Statement. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/music-rachmaninoff-concert.html | MUSIC; Rachmaninoff Concert. | True | By Olin Downes. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/employes-take-over-old-plumbing-firm-sw-straus-works-out-plan-for.html | EMPLOYES TAKE OVER OLD PLUMBING FIRM; S.W. Straus Works Out Plan for Employe Management of $7,000,000 Chicago House. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/district-reporters-dine-sixth-annual-entertainment-is-held-at-the.html | DISTRICT REPORTERS DINE.; Sixth Annual Entertainment Is Held at the McAlpin. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/luncheons-will-aid-near-east-colleges.html | LUNCHEONS WILL AID NEAR EAST COLLEGES | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/queries-and-answers-queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers Queries and Answers | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/paris-horse-show-draws-americans-many-of-their-entries-in-contests.html | PARIS HORSE SHOW DRAWS AMERICANS; Many of Their Entries in Contests Carry Off Ribbonsand Prizes.TWO BIG RACES IN ENGLANDTalbott-Sanford Party Bringing Pet Rhinoceros From a HuntingTrip in Africa. Americans Win at Horse Show. Duke of Westminster as Host. | True | By May Birkhead. Copyright, 1928, By the New York Times Company. Special Cable To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/smart-accessories-for-spring-scarfs-are-an-important-item-in-the.html | SMART ACCESSORIES FOR SPRING; Scarfs Are an Important Item in the New Outfits for Afternoon and Evening--Attractive Fans | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/harvey-and-ireland-to-meet.html | Harvey and Ireland to Meet. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/rural-and-city-women-workers.html | RURAL AND CITY WOMEN WORKERS. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-building-peaks-on-brooklyns-changing-skyline-many-sectional.html | NEW BUILDING PEAKS ON BROOKLYN'S CHANGING SKYLINE; Many Sectional Features. Why Residents Like Brooklyn. Bank Deposits Show Prosperity. Future Traffic Plans. Staten Island Connection. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/german-enemies-of-the-appendix.html | GERMAN ENEMIES OF THE APPENDIX | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/beating-around-the-bush.html | BEATING AROUND THE BUSH | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/losses-strike-blow-to-the-navy-crew-jung-is-out-as-no-3-and-injury.html | LOSSES STRIKE BLOW TO THE NAVY CREW; Jung Is Out as No. 3 and Injury to Captain Bagdanovitch Keeps Him Idle. WINDS CURTAIL PRACTICE Work Is Done on Sheltered Water of College Creek--Lincoln May Go to Varsity. Lincoln May Get Post. Four Already Are Lost. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/musical-happenings-here-and-afield-philharmonic-season.html | MUSICAL HAPPENINGS HERE AND AFIELD; Philharmonic Season Review-- Quebec's May Festival--Views of Readers | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/italys-finances-on-stronger-base-signor-stringher-her-master-banker.html | ITALY'S FINANCES ON STRONGER BASE; Signor Stringher, Her Master Banker, Who Fought the Battle for the Lira, Now Predicts a Continued Improvement The Fight for a Stable Lira. Italy's Cost of Living. Mussolini's Ambitions. Hindrances to Emigration. | True | By Anne Seward. Rome. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/briand-puts-on-us-all-responsibility-for-peace-accord-his-note.html | BRIAND PUTS ON US ALL RESPONSIBILITY FOR PEACE ACCORD; His Note Intimates He Will Not Negotiate on Basis of Unconditional Pledge.KELLOGG GIVES OUT TEXTSome of French Minister'sQualifications Called Not Sufficiently Definite.DEFENSE STILL AN ISSUEEuropean Statesmen Hope for Treaty That Will Make UsLeague Associate. Three Essential Conditions. TEXT OF THE FRENCH NOTE. BRIAND PUTS ON US ALL RESPONSIBILITY Havana Example Cited. As to Unconditional Pledge. Right to Legitimate Defense. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/nyu-twelve-loses-to-navy-team-7-to-3-although-outplayed-new-yorkers.html | N.Y.U. TWELVE LOSES TO NAVY TEAM, 7 TO 3; Although Outplayed, New Yorkers Rally and Score Three Goals in Last Eight Minutes. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/safety-devices-urged-for-upstate-floods-reservoirs-to-hold.html | Safety Devices Urged for Up-State Floods; Reservoirs to Hold Adirondack Waters | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/princeton-jayvees-win-open-lacrosse-season-by-seating-flushing-lc.html | PRINCETON JAYVEES WIN.; Open Lacrosse Season by Seating Flushing L.C., 5-4. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/our-navys-part-in-war-now-told-official-history-is-completed-in.html | OUR NAVY'S PART IN WAR NOW TOLD; Official History Is Completed in Washington by Captain D.W. Knox. AID AT SEA SAVED ALLIES German U-Boats Were Sinking Shipping at Rate of 900,000 Tons a Month. Discounted Out Participation. Naval Aid Outlined. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/miss-may-captures-calisthenics-title-miss-meyer-takes-parallel-bar.html | MISS MAY CAPTURES CALISTHENICS TITLE; Miss Meyer Takes Parallel Bar Honors and Miss Simpson Gains Side-Horse Crown. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hay-tops-scorers-of-american-group-detroit-sfar-leads-f-boucher-by.html | HAY TOPS SCORERS OF AMERICAN GROUP; Detroit Sfar Leads F. Boucher by One Point for Hockey League Season. MORENZ MADE 51 POINTS Far Ahead of Joliat in Second Place --Ainsworth and Worters Have Best Records at Goal. Canadiens Made 116 Goals. Records for Season. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/will-discuss-education-educators-to-open-conference-at-teachers.html | WILL DISCUSS EDUCATION.; Educators to Open Conference at Teachers College April 10. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/18000000-in-contracts-construction-projects-of-the-george-a-fuller.html | $18,000,000 IN CONTRACTS.; Construction Projects of the George a Fuller Company Are Approved. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/bass-viol-players-use-van-to-transport-instruments-size-of-bull.html | BASS VIOL PLAYERS USE VAN TO TRANSPORT INSTRUMENTS; Size of Bull Fiddles Prevents Their Carriage in Usual City Conveyances | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/nyu-rally-in-5th-beats-alumni-71-smashing-attack-brings-in-four.html | N.Y.U. RALLY IN 5TH BEATS ALUMNI, 7-1; Smashing Attack Brings In Four Tallies and Gives Violet Nine Safe Lead. MAYALL STARS IN FIELD Sophomore Second Baseman Figures in Three Fast Double Plays-- Victors Use 18 Players. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/chamber-has-plans-for-bergen-county-four-committees-of-commerce.html | CHAMBER HAS PLANS FOR BERGEN COUNTY; Four Committees of Commerce Body Stark Work Under Edmund W. Wakelee. VISIT THE REGIONAL PLAN Survey Group Confers With Thomas Adams--Trip Through Westchtester County Parks in April. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/haines-estate-tangled-left-all-to-housekeeper-but-she-died-first.html | HAINES ESTATE TANGLED.; Left All to Housekeeper, but She Died First, Giving All to Him. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/circus-camels-fail-to-stir-jersey-boys-mountain-goats-says-one-much.html | CIRCUS CAMELS FAIL TO STIR JERSEY BOYS; "Mountain Goats," Says One, Much to Disappointment of Dexter Fellowes. HE TELLS OF NEW ANIMAL Rhapsodizes on the Tepisquintille, Which, He Promises, Will Soon Be Seen at the Garden. Comes Now the Tepisquintille. A Revery and Wine. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/maryland-beats-virginia-southpaw-demarco-allows-only-four-hits.html | MARYLAND BEATS VIRGINIA.; Southpaw DeMarco Allows Only Four Hits, Winning Game, 3-1. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-publish-metric-study-harvard-engineer-finds-system-has-gained-in.html | TO PUBLISH METRIC STUDY.; Harvard Engineer Finds System Has Gained in Europe. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/9294-locomotives-need-repairs.html | 9,294 Locomotives Need Repairs. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/back-keanlarsen-slate-jersey-republican-leaders-take-stand-at.html | BACK KEAN-LARSEN SLATE.; Jersey Republican Leaders Take Stand at Camden Conference. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of the Times on Topics in the News; CONFLICTING POLITICAL ISSUES LEAVE EARNEST SOUL GASPING He Pleads for Professorial Counsel Regarding Hoover, Debt Cancellation and Other Important Items BACKWARD BRITISH GUIANA Low Wages and Lack of Modern Sanitation Among Handicaps to Be Overcome JOKER FOUND IN BIRD BILL HERE IS ONE WHO FINDS NEW YORK BEAUTIFUL SEA WAVE ENERGY It Is Regarded as Uncertain and Costly Power. UNEMPLOYMENT FIGURES MR. EPSTEIN AND ENGLAND DANGER TO IMPERIAL VALLEY VIEWED AS A VERY REAL ONE All That Keeps Colorado River From Inundating Rich Depression Is a Levee WhichNeeds Constant Care GREEK CALLED MOST PRECISE Discussion of Languages Brings Out Defects of Many Of the Modern Tongues PORTO RICO'S NEEDS BERMUDA HAS ODD FISH THAT WE SHOULD ENJOY COURTESY NEEDED Possibility of Offense to Mexico Seen in Border Ruling. CHINESE AWAKENING JOBS AND THE FAMILY "CONSTRUCTIVE" LETTER FROM THOMAS HOOD TELLS OF HUMORIST'S ILLNESS Like Many Other Professional Funny Men, H Led a Tragic Life Verging on Actual Want Near End REMARKS ON EVOLUTION Cro | True | ALMET S. MOFFAT.H. HUDSON PHILLIPS.GEORGE BENNETT. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/luptonclodfelter-win-wrestling-titles-former-takes-125pound-crown.html | LUPTON-CLODFELTER WIN WRESTLING TITLES; Former Takes 125-Pound Crown, Later 145-Pound Championship in Big Ten Meet. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/industrial-rediscount-elects.html | Industrial Rediscount Elects. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/theremin-and-paget-demonstrate.html | Theremin and Paget Demonstrate. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | (Hal Phyfe.)(White.)(New York Times Studios.)(White.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/realtors-meet-april-12-annual-spring-session-of-state-association.html | REALTORS MEET APRIL 12.; Annual Spring Session of State Association Will Be in Binghamton. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/rev-dr-john-h-boggs-dies-near-philadelphia-after-serving-as.html | REV. DR. JOHN H. BOGGS.; Dies Near Philadelphia After Serving as Minister for 64 Years. | True | Special to The New York Times. | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/man-two-women-rescued-from-fire-loft-building-destroyed-and.html | MAN, TWO WOMEN RESCUED FROM FIRE; Loft Building Destroyed and Tenement House Damaged in Clinton Street. THRONGS CHEER FIREMEN Aerial Ladder Used to Take Three From Fourth Floor--Aged Man Taken Down by Force. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/emulate-pants-gang-two-holdup-men-in-brooklyn-use-tactics-of.html | EMULATE "PANTS GANG."; Two HOld-Up Men in Brooklyn Use Tactics of Captured Thugs. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/solar-activity-blamed-for-bothering-radio.html | SOLAR ACTIVITY BLAMED FOR BOTHERING RADIO | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/man-of-102-enters-masonic-home.html | Man of 102 Enters Masonic Home. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/surprise-in-badminton.html | Surprise in Badminton. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/flower-weaves-prevail-seasons-new-materials-lend-themselves-well-to.html | FLOWER WEAVES PREVAIL; Season's New Materials Lend Themselves Well to the Frilly Mode in Costumes | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/molly-pitchers-well-a-spring-so-legion-cannot-get-stone.html | Molly Pitcher's Well a Spring, So Legion Cannot Get Stone | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/butler-demands-repudiation-of-oil-he-wants-republican-party-to.html | BUTLER DEMANDS REPUDIATION OF OIL; He Wants Republican Party to Declare Against "Corruption in Every Form." SAYS STATE MUST BE WON If Sent to Convention He Will Seek Man Fitted for Presidency and Able to Carry New York. Recalls Convention of 1888. Candidate Described. Oil Scandal to Be Denounced. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/almanacs-of-ancient-days.html | ALMANACS OF ANCIENT DAYS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/net-title-retained-by-miss-s-palfrey-for-second-successive-year-she.html | NET TITLE RETAINED BY MISS S. PALFREY; For Second Successive Year She Beats Her Sister, Mianne, in Girls' U.S. Singles. THEY SCORE IN DOUBLES Pair Together and Conquer Miss Miller and Miss Rice in Final, 12-10, 6-4. First Game Hard Fought. Champions Establish Lead. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/big-bertha-week-recalled-in-paris-shivery-war-experience-is-brought.html | BIG BERTHA' WEEK RECALLED IN PARIS; Shivery War Experience Is Brought Home to the People by Tenth Anniversary. ARMEN LOOK ACROSS SEA Ten Flying Boats Will Attempt Trip Here--French Cabinet Ministers Just "Folks." The People Learn the Truth. More Altlantic Flights Planned. Paris's Talk to New York. Poincare Campaign Unique. | True | By P.j. Philip. Copyright, 1928, By the New York Times Company. Special Cable To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-sell-la-monte-art-collection-includes-whistler-zorn-and-mcbey.html | TO SELL LA MONTE ART.; Collection Includes Whistler, Zorn and McBey Etchings. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cornell-grants-degrees-to-125-those-getting-diplomas-at-end-of.html | CORNELL GRANTS DEGREES TO 125; Those Getting Diplomas at End of First Term Include Many in Metropolitan District. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fortnight-of-opera-as-orchestras-end-last-local-symphonies-and-bach.html | FORTNIGHT OF OPERA AS ORCHESTRAS END; Last Local Symphonies and Bach "Passion" --"Parsifal" for Good Friday | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/would-electrify-farms-detroit-edison-and-consumers-power-companies.html | WOULD ELECTRIFY FARMS.; Detroit Edison and Consumers Power Companies Found Fellowship. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/omit-quarterly-dividend.html | OMIT QUARTERLY DIVIDEND | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/manila-broadcasts-in-many-languages.html | MANILA BROADCASTS IN MANY LANGUAGES | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/stock-leaders-drop-in-flood-of-selling-profittaking-hits-market-as.html | STOCK LEADERS DROP IN FLOOD OF SELLING; Profit-Taking Hits Market as Sale of 2,430,900 Shares Sets a Saturday Record. TICKER LAGS 58 MINUTES Confusion Prevails as Wild Rush to Sell Swamps Traders on Floor of the Exchange. Prices Up at Opening. The Theory of the Selling. STOCK LEADERS DROP IN FLOOD OF SELLING | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/london-is-seeking-a-motto-in-vain.html | LONDON IS SEEKING A MOTTO IN VAIN | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/railroad-financing-extensive-in-year-prr-offering-of-62500000.html | RAILROAD FINANCING EXTENSIVE IN YEAR; P.R.R. Offering of $62,500,000 Brings Total for Trunk Lines Up to $230,000,000. $17,500,000 FOR EMPLOYES Resumption of Offerings by Large Eastern Carriers Said to Indicate End of Post-War "Hard Times." First Post-War Offer. New Haven's Preferred | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/art-moderne-turns-to-pianos-creates-skyscraper-upright.html | 'Art Moderne' Turns to Pianos; Creates 'Skyscraper' Upright | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/women-decorators-to-exhibit.html | Women Decorators to Exhibit. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-wake-forest-flame.html | A WAKE FOREST FLAME. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-1000000-loan-seven-large-apartment-buildings-in-astoria-li.html | A $1,000,000 LOAN.; Seven Large Apartment Buildings in Astoria, L.I., Financed. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-5-no-title-national-news-times-wide-world-photos-times-wide.html | Article 5 -- No Title; (National News.) (Times Wide World Photos.) (Times Wide World Photos, Chicago Bureau.) (Times Wide World Photos, Los Angeles Bureau.) (MacAdam.) (Times Wide World Photos, Berlin Bureau.) (Times Wide World Photos. Philadelphia Bureau.) (1928 by The New York Times Studios.) (W. Jay Fredericks.) | True | (Times Wide World Photos.) | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/miss-montroses-bridal-will-be-married-to-wh-frame-jr-in-peekskill.html | MISS MONTROSE'S BRIDAL.; Will Be Married to W.H. Frame Jr. in Peekskill on April 9. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/poster-service-in-south-home-for-needy-confederate-women-starts.html | POSTER SERVICE IN SOUTH.; Home for Needy Confederate Women Starts Campaign. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/throng-at-funeral-of-james-b-ford-flag-of-larchmont-yacht-club-of.html | THRONG AT FUNERAL OF JAMES B. FORD; Flag of Larchmont Yacht Club, of Which He Was Commodore, Buried With Him. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/butterfly-fetes-plans-annual-event-for-inwood-house-of-rest-will.html | BUTTERFLY FETE'S PLANS; Annual Event for Inwood House of Rest Will Have Gala Specialty Dances | True | Photographs by Bachrach.photograph By Bachrach. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/board-authorizes-merrick-road-paving-grants-preliminary.html | BOARD AUTHORIZES MERRICK ROAD PAVING; Grants Preliminary Authorization for New Grading Work From South St. to County Line. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plan-tillson-memorial.html | Plan Tillson Memorial. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/blames-laundries-rose-schneiderman-says-many-contests-in-1927-were.html | BLAMES LAUNDRIES; Rose Schneiderman Says Many Contests in 1927 Were Caused by Slack Industries. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-11-no-title-new-york-times-studios-times-wide-world-photos.html | Article 11 -- No Title; (New York Times Studios.) ) (Times Wide World Photos, Loe Angeles Bureau.) . (The Art Institute of Chicago.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (New York Times Studios.) (Times Wide World Photos.) (Sarastano.) | True | (Times Wide Word Photos, Wanhingtan Bureau.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/more-engines-need-repair-railroads-report-total-as-9294-on-march-15.html | MORE ENGINES NEED REPAIR; Railroads Report Total as 9,294 on March 15. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/three-planets-stray-from-usual-orbits-celestial-strangers-presence.html | THREE PLANETS STRAY FROM USUAL ORBITS; Celestial Stranger's Presence Suspected Near Uranus, Neptuneand Saturn. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tangier-jews-protest-tell-conference-they-object-to-being-treated.html | TANGIER JEWS PROTEST.; Tell Conference They Object to Being Treated as African "Natives." | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/war-and-the-objective-method.html | WAR AND "THE OBJECTIVE METHOD." | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/nayy-trailing-72-rallies-to-win-98-beats-bucknell-nine-after-the.html | NAYY, TRAILING 7-2, RALLIES TO WIN, 9-8; Beats Bucknell Nine After the Latter Holds 5-Run Lead in Its Half of Sixth. GETS 6 RUNS IN 2 FRAMES Tallies Three in Sixth and Three in Eighth--Gentner and Miller Hit Home Runs. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/zelophehads-daughters.html | ZELOPHEHAD'S DAUGHTERS | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-french-citizens.html | NEW FRENCH CITIZENS | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/local-notes-various-exhibitions-now-on-in-the-galleries.html | LOCAL NOTES; Various Exhibitions Now On in the Galleries | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/indian-basketball-team-wears-regalia-to-tourney.html | Indian Basketball Team Wears Regalia to Tourney | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/federal-prison-for-women-is-nearing-completion.html | Federal Prison for Women Is Nearing Completion | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/five-flats-traded-in-hudson-county-apartments-in-weehawken-and-west.html | FIVE FLATS TRADED IN HUDSON COUNTY; Apartments in Weehawken and West New York in $600,000 Exchange Deal. OTHER NEW JERSEY SALES Phelps Estate Transfers 34 Acres on Palisades at Alpine--Long Island Trading. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ywca-buys-mansion-mynderse-house-on-joralemon-st-for-brooklyn.html | Y.W.C.A. BUYS MANSION.; Mynderse House on Joralemon St. for Brooklyn Branch. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/banks-to-change-locations.html | Banks to Change Locations. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/studies-for-parents.html | STUDIES FOR PARENTS. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/bank-stocks-advance-in-unlisted-market-insurance-and-industrial.html | BANK STOCKS ADVANCE IN UNLISTED MARKET; Insurance and Industrial Shares Also Participate in Movement --Chain Stores Strong. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/westchester-candidates-delegates-and-committeemen-will-be-elected.html | WESTCHESTER CANDIDATES.; Delegates and Committeemen Will Be Elected at Primaries. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/reichstag-at-end-cheers-hindenburg-hochs-follow-vote-of-thanks-to.html | REICHSTAG AT END CHEERS HINDENBURG; Hochs Follow Vote of Thanks to President After His Dissolution Decree Is Read.JARRING NOTE FROM REDSFive Face Treason Trial for Cry of'Down With Republic'--CabinetStays Till May 20 Election. | True | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/madrigal-club-concert.html | MADRIGAL CLUB CONCERT | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/richards-to-address-color-meeting.html | Richards to Address Color Meeting. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/other-galleries-visited.html | OTHER GALLERIES VISITED | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sees-higher-values-residential-area-is-drawing-population-from.html | SEES HIGHER VALUES; Residential Area Is Drawing Population From Manhattan,Says A. Lyle Leverich. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/poles-and-lithuanians-presert-conference-is-unlikely-to-take-any.html | POLES AND LITHUANIANS; Presert Conference Is Unlikely to Take Any Definite Steps in Settling Differences. | True | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/orphans-to-give-concert-jewish-farm-pupils-coming-from-canada-next.html | ORPHANS TO GIVE CONCERT.; Jewish Farm Pupils Coming From Canada Next Sunday. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/chamberlin-visits-exhibit-says-model-plane-at-macys-stirs-interest.html | CHAMBERLIN VISITS EXHIBIT.; Says Model Plane at Macy's Stirs Interest of Youth in Flying. | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/albany-society-lauds-home-towns-future-former-residents-at-dinner.html | ALBANY SOCIETY LAUDS HOME TOWN'S FUTURE; Former Residents at Dinner Hear Haskell's Forecast of Progress on Deepening of Hudson. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/court-tennis-title-is-won-by-morgan-defeats-wright-by-62-64-63-in.html | COURT TENNIS TITLE IS WON BY MORGAN; Defeats Wright by 6-2, 6-4, 6-3 in the Challenge Round at the Racquet Club. SECOND SET A THRILLER Five Times the Victor Stands at Match Point, but Is Turned Back by Philadelphian. His First Title. Morgan in Top Form. Beaten at Own Game. Wright at His Best. Wright Makes Stand. | True | By Allison Danzig. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/todays-programs-in-citys-churches-palm-sunday-will-furnish-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Palm Sunday Will Furnish the Sermon Topic in Most Pulpits --Special Music to Be Sung. METHODISTS IN CONFERENCE Confirmations to Be Held for Several Episcopal and Lutheran Congregations. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/court-scolds-grand-jury-gummere-of-newark-denounces-request-for.html | COURT SCOLDS GRAND JURY.; Gummere of Newark Denounces Request for Changed Procedure. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plays-that-continue-and-where.html | PLAYS THAT CONTINUE, AND WHERE | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/brooklyn-properties-in-next-day-auction-columbia-heights-parcels.html | BROOKLYN PROPERTIES IN NEXT DAY AUCTION; Columbia Heights Parcels and Bay Ridge Apartments Are Listed in Sales. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-flying-club-idea-takes-hold-a-rumble-seat-in-an-airplane.html | THE FLYING CLUB IDEA TAKES HOLD; A RUMBLE SEAT IN AN AIRPLANE | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/jt-mather-dies-in-cuba-retired-port-jefferson-shipbuilder-stricken.html | J.T. MATHER DIES IN CUBA.; Retired Port Jefferson Shipbuilder Stricken Suddenly at Hotel. | True | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/methodists-ordain-today-12-to-be-made-eldersfour-men-received-on.html | METHODISTS ORDAIN TODAY.; 12 to Be Made Elders--Four Men Received on Probation. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/dr-moore-codifies-international-law-arguments-may-be-digested-hopes.html | DR. MOORE CODIFIES INTERNATIONAL LAW; Arguments May Be Digested. Hopes to Overcome Error. Study Elsewhere in Europe. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/prussia-sends-cup-and-saucer-to-all-who-reach-100th-year.html | Prussia Sends Cup and Saucer To All Who Reach 100th Year | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/border-alien-issue-for-supreme-court-our-curb-on-commuters-from.html | BORDER ALIEN ISSUE FOR SUPREME COURT; Our Curb on Commuters From Canada Will Bring Ruling on Jay Treaty of 1794. GOVERNMENT WILL APPEAL Immigration Bureau Won, Then Lost in Lower Courts in Protest Cases. Two Months for Appeal. Question of the Jay Treaty. BORDER ALIEN ISSUE FOR SUPREME COURT Canadian View of Issue. | True | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/library-to-go-on-sale-prized-first-editions-included-in-lot-to-be.html | LIBRARY TO GO ON SALE.; Prized First Editions Included in Lot to Be Auctioned This Week. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sees-limit-in-sway-of-ogpu-in-russia-deutsch-of-german-general.html | SEES LIMIT IN SWAY OF OGPU IN RUSSIA; Deutsch of German General Electric Says Good Will Come of Arrest of Engineers. BERLIN ENVOY GETS ACTION Tchitcherin, by Reported Threat of Resigning, Forces Investigation--on Red Officials Ousted. Recognizes Soviet's Strength. Expects Incident to Clear Air. Sees Pressure in Credit Needs. Comments on American Attitude. | True | By Lincoln Eyre. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/daughter-to-cs-van-rensselaers.html | Daughter to C.S. Van Rensselaers. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/brooklyn-contracts-let-lutheran-church-and-telephone-exchange-will.html | BROOKLYN CONTRACTS LET.; Lutheran Church and Telephone Exchange Will Cost $525,000. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/wellesley-lists-college-honors-names-of-12-students-elected-to-phi.html | WELLESLEY LISTS COLLEGE HONORS; Names of 12 Students Elected to Phi Beta Kappa Among Those Announced. SCHOLARSHIPS TOTAL 130 Of These 41 Are Durant and 89 Wellesley Awards--Austria, Russia and Hawaii Represented. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tall-flat-for-plaza-st-15story-park-tower-in-brooklyn-will-cost.html | TALL FLAT FOR PLAZA ST.; 15-Story Park Tower in Brooklyn Will Cost $1,500,000. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-hold-hillel-foundation-dinner.html | To Hold Hillel Foundation Dinner. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/guthrie-to-speak-on-magna-charta.html | GUTHRIE TO SPEAK ON "MAGNA CHARTA" | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/patrolman-is-reinstated-court-backs-victim-of-circumstances-in.html | PATROLMAN IS REINSTATED.; Court Backs Victim of Circumstances in Brooklyn Fight. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/offer-plan-to-curb-child-delinquency-baumess-investigators-would.html | OFFER PLAN TO CURB CHILD DELINQUENCY; Baumes's Investigators Would Coordinate Recreation in Congested Districts. FIND 58 GANGS IN ONE AREA This Problem Could Be Met by Supervising Child's Play and Work, Report Says. Found 926 Children Delinquent. Pool Rooms Attract Boy's. OFFER PLAN TO CURB CHILD DELINQUENCY | True | Special to The New York Times. | C1B 782462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/count-gives-smith-houston-majority-on-third-ballot-friends-see-579.html | COUNT GIVES SMITH HOUSTON MAJORITY ON THIRD BALLOT; Friends See 579 Votes Assured Now, With 80 More in Reserve for Him. THEN NEED 75 TO NOMINATE Expect These From Doubtful Delegates, but See Them Sure With California Victory. HOUSE OUT FOR GOVERNOR Wilson's Adviser Says Smith Is the Only Democrat With Any Real Chance of Election. To Seek Majority on Third Ballot. May Get 18 From Arkansas. COUNT GIVES SMITH HOUSTON MAJORITY 659 Smith Votes in Sight. COL. HOUSE OUT FOR SMITH. Says Governor Is Only Democrat With Chance of Election. WOMEN HEAR SMITH PRAISED. Justice Black and G.G. Battle Address Southerners' Society. | True | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ireland-to-hold-olympics-at-ancient-telltown-fair.html | IRELAND TO HOLD OLYMPICS AT ANCIENT TELLTOWN FAIR | True | | C1B 782462 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/fordham-cubs-play-tomorrow.html | Fordham Cubs Play Tomorrow. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/allots-1500000-for-flood-control-secretary-of-war-specifies-the.html | ALLOTS $1,500,000 FOR FLOOD CONTROL; Secretary of War Specifies the Regional Amounts for Surveys Throughout Country. WORK TO START AT ONCE Army Engineers Will Study Rivers for Solution--$60,000 Provided for New York State. Regional Allotments Listed. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/cannot-picture-us-thwarting-league-foreign-policy-association-holds.html | CANNOT PICTURE US THWARTING LEAGUE; Foreign Policy Association Holds We Would Not Nullify Sanctions Upon Aggressor. NO NEED FOR EUROPE'S FEAR But Difficulty Might Arise in Steps Short of War, Such as a Pacific Blockade. War of Two League States. Pacific Blockades Opposed. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/causes-of-unemployment-berlin-industrial-experts-ascribe-it-mainly.html | CAUSES OF UNEMPLOYMENT.; Berlin industrial Experts Ascribe it Mainly to Labor-Saving Machinery. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/peras-eleven-bows-in-havana-portugal-and-argentina-tie.html | Pera's Eleven Bows in Havana; Portugal and Argentina Tie | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/marines-scatter-a-sandinista-band-rapidly-moving-patrols-surprise.html | MARINES SCATTER A SANDINISTA BAND; Rapidly Moving Patrols Surprise Nicaraguan Rebels, Killing 5 and Wounding 2. ONE LEADER AMONG SLAIN Chamorro and Cuadracapasos Start Campaign to Control Conservative Convention. Conservative Campaign Starts. Have Wealthy Candidates. MARINES SCATTER A SANDINISTA BAND | True | By Harold N. Denny. Tropical Radio.by Harold N. Denny. | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/hoover-and-smith-lead-college-poll-secretary-receives-22086-of.html | HOOVER AND SMITH LEAD COLLEGE POLL; Secretary Receives 22,086 of 46,899 Votes Cast in 39 Institutions. 13,534 FOR THE GOVERNOR Both Run Far Ahead of Four Rivals of Each Party on Ballot. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/untermyer-to-test-plan-to-buy-bmt-believes-legislation-that-failed.html | UNTERMYER TO TEST PLAN TO BUY B.M.T.; Believes Legislation That Failed at Albany Is Not Necessary for Deal. WILL RELY ON MILLER ACT Hopes for an Opinion in Few Weeks on Tax Exemption of Securities Involved. Relies on Miller Act. Wide Differences on Values. UNTERMYER TO TEST PLAN TO BUY B.M.T. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/talk-of-shift-to-lowden-willis-delegates-may-make-him-their-choice.html | TALK OF SHIFT TO LOWDEN.; Willis Delegates May Make Him Their Choice. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/bendheim-estate-sold-to-syndicate-group-headed-by-logan-billingsley.html | BENDHEIM ESTATE SOLD TO SYNDICATE; Group Headed by Logan Billingsley Buys 30 Lots--Two Parcels Resold to Builders. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/entertains-at-greenwich.html | Entertains at Greenwich. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/patrick-joseph-mara-dies-former-democratic-leader-of-queens.html | PATRICK JOSEPH MARA DIES.; Former Democratic Leader of Queens Stricken Suddenly. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/2000000-issue-by-miami-city-calls-for-sealed-bids-on-new-bonds-to.html | $2,000,000 ISSUE BY MIAMI.; City Calls for Sealed Bids on New Bonds to Be Opened April 9. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/nolan-beats-morrone-in-35mile-cycle-race-thrilling-finish-marks.html | NOLAN BEATS MORRONE IN 35-MILE CYCLE RACE; Thrilling Finish Marks Event of Acme Wheelmen--Chuck Wins Fast Time Prize. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/guild-will-advise-catholics-on-books-father-talbot-announces-new.html | GUILD WILL ADVISE CATHOLICS ON BOOKS; Father Talbot Announces New Organization to Guard Against 'Pagan' Literature. NOTABLES TO BE ON BOARD Funds Are Already Available, He Tells Alumnae of St. Joseph's College at Annual Breakfast. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/palms-are-blessed-by-cardinal-hayes-st-patricks-cathedral-filled-as.html | PALMS ARE BLESSED BY CARDINAL HAYES; St. Patrick's Cathedral Filled as He Presides at High Mass Celebration. PRIESTS SING 'THE PASSION' Mgr. Lavelle Asks for Diligent Observance of Holy Week, the "Most Precious of the Year." | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/1843-patients-now-in-bellevue.html | 1,843 Patients Now in Bellevue. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/auto-knocks-michelson-down-he-gets-up-runs-5-more-miles.html | Auto Knocks Michelson Down, He Gets Up, Runs 5 More Miles | True | Special to The New York Times. | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/equestrian-team-will-sail-july-11-us-olympic-group-to-consist-of-no.html | EQUESTRIAN TEAM WILL SAIL JULY 11; U.S. Olympic Group to Consist of Not More Than Six Men and Sixteen Horses. CANDIDATE TESTS SOON Will Take Place This Month at Fort Riley, Kan.-- Army Officers Long in Training. No Horse for Training Test. Places Opan to Civilians. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/wagner-points-for-ccny.html | Wagner Points for C.C.N.Y. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/gifts-from-cardinal-gladden-girl-and-boy-two-honor-pupils-chosen-to.html | GIFTS FROM CARDINAL GLADDEN GIRL AND BOY; Two Honor Pupils Chosen to Greet Him on Return From Voyage Get Medals. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/chicago-team-goes-into-bowling-lead-rolls-3057-in-abc-tourney-at.html | CHICAGO TEAM GOES INTO BOWLING LEAD; Rolls 3,057 in A.B.C. Tourney at Kansas City to Mount to Top of List. MINERALITES DISPLACED Now Rank Second, With 3,019 Total-- Norwesco Malts, 1927 Champions, Get Only 2,858. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/acquires-arkansas-gas-companies.html | Acquires Arkansas Gas Companies. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/easter-trade-demand-raises-meat-prices-calves-and-steers-range.html | EASTER TRADE DEMAND RAISES MEAT PRICES; Calves and Steers Range Higher, but the Average for Hogs Is Slightly Lomer. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/continues-drive-on-lodging-houses-harris-says-department-will-not.html | CONTINUES DRIVE ON LODGING HOUSES; Harris Says Department Will Not Tolerate Insanitary Conditions. RED CROSS SUPPLIES AID Donalss 250 Cots and Blankets for Missions--Ledoux Says He Turned 300 Men Away. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mexican-town-attacked-civilians-fight-rebels-all-day-at-tecolotan.html | MEXICAN TOWN ATTACKED.; Civilians Fight Rebels All Day at Tecolotan, Jalisco. | True | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/farm-relief-fight-looms-in-senate-mcnaryhaugen-bill-coming-up-this.html | FARM RELIEF FIGHT LOOMS IN SENATE; McNary-Haugen Bill, Coming Up This Week, Is Likely to Be Passed and Vetoed Anew. PROBLEM NOW POLITICAL Stand of Presidential Aspirants on It Will Be Factor in Republican Nomination. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/laud-hebrew-university-religious-educators-hail-work-of-school-in.html | LAUD HEBREW UNIVERSITY.; Religious Educators Hail Work of School in Jerusalem. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/historical-material-in-the-south.html | HISTORICAL MATERIAL IN THE SOUTH. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/reading-to-build-3000000-structure-will-erect-tenstory-building.html | READING TO BUILD $3,000,000 STRUCTURE; Will Erect Ten-Story Building Over Railroad Tracks in Philadelphia. | True | Special to The New York Times. | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/home-folk-pass-the-bier-of-willis-delaware-ohio-people-who-were-at.html | HOME FOLK PASS THE BIER OF WILLIS; Delaware (Ohio) People Who Were at Meeting Where Senator Died, Pay Respects. PLANES TO FLY AT FUNERAL State and Nation Will Join With Family and Neighbors in the Services Tomorrow. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/nyac-trackmen-open-drive-april-15-will-gather-at-travers-island-to.html | N. Y. A. C. TRACKMEN OPEN DRIVE APRIL 15; Will Gather at Travers Island to Start Practice for the Olympic Tryouts. ABOUT 40 TO BE IN SQUAD Scholz, Locke and Nussey Among Stars Who Will Work Out Under Coach Wefers. | True | By Bryan Field. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/boston-bank-70-years-old.html | Boston Bank 70 Years Old. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/seattle-runner-first-on-29th-lap-gardner-leads-coasttocoast-field.html | SEATTLE RUNNER FIRST ON 29TH LAP; Gardner Leads Coast-to-Coast Field Into Newkirk, N.M.--New Yorker Is Second. SUOMINEN PLACES FOURTH But Detroiter Continues to Lead on Elapsed Time, While Payne Takes Second. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/title-to-detroit-eleven-beats-cleveland-in-national-amateur-tourney.html | TITLE TO DETROIT ELEVEN.; Beats Cleveland in National Amateur Tourney in Western Half. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/building-in-state-gains-total-of-8000-permits-in-february-was.html | BUILDING IN STATE GAINS.; Total of 8,000 Permits in February Was Highest Since 1924. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/wembley-sought-by-mortimer-as-tunney-heeney-bout-site.html | Wembley Sought by Mortimer as Tunney-Heeney Bout Site | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/curtis-golfers-to-play-army.html | Curtis Golfers to Play Army. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/jorga-intimates-fall-of-bratianu-regime-ramania-peoples-party.html | JORGA INTIMATES FALL OF BRATIANU REGIME; Ramania People's Party Leader Says His Group Will Act With Peasants Under Mania. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/sports-of-the-times-the-test-of-time-weak-in-reserves-the.html | Sports of the Times; The Test of Time. Weak In Reserves. The Reversible Outfield. The Firing Line. | True | By John Kieran. Copyright, 1928, By the New York Times Company. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/st-jean-defeats-seaback.html | St. Jean Defeats Seaback. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/john-cross-baritone-delights-audience-gives-with-fine-artistry.html | JOHN CROSS, BARITONE, DELIGHTS AUDIENCE; Gives With Fine Artistry Examples of Flok Music andSea Chanteys. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/bowling-event-begins-wednesday.html | Bowling Event Begins Wednesday. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/violin-recital-by-leona-neblett.html | Violin Recital by Leona Neblett. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/urges-laity-to-act-as-evangelists.html | Urges Laity to Act as Evangelists. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/reception-to-bodanzky-the-friends-of-music-entertain-for-their.html | RECEPTION TO BODANZKY.; The Friends of Music Entertain for Their Conductor. | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/urges-recreartion-reform-east-side-council-upholds-the-crime.html | URGES RECREARTION REFORM; East Side Council Upholds the Crime Commission Report. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/sutton-to-head-first-av-drive.html | Sutton to Head First Av. Drive. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/two-drive-752-miles-in-a-day-by-auto-from-south-carolina.html | Two Drive 752 Miles in a Day By Auto From South Carolina | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/hold-briands-note-to-kellogg-final-french-papers-say-peace.html | HOLD BRIAND'S NOTE TO KELLOGG FINAL; French Papers Say Peace Qualifications Represent Stand of Powers. CRITICS VERY SKEPTICAL They Assert State Department Is Merely Engaging in an Electioneerins Manoeuvre. BRITISH ALSO DUBIOUS Italian Newspapers Are Apathetic and Minimize Importance of Proposed Treaty. Responsibility Put on America. As the French Press Sees It. | True | Special Cable to The New York Times | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/asks-aid-to-end-crossing-mishaps.html | Asks Aid to End Crossing Mishaps. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/net-title-to-lott-by-abes-default-chicagoan-takes-south-atlantic.html | NET TITLE TO LOTT BY ABE'S DEFAULT; Chicagoan Takes South Atlantic Singles Crown After Losing Doubles Final With Doeg. JAPANESE WINS IN MORNING Irritates Infected Toes in Capturin Doubles Title With Shlelds-- Miss Francis in Trlumph. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/steel-industry-at-top-of-swing-according-to-precedent-trade-should.html | STEEL INDUSTRY AT TOP OF SWING; According to Precedent, Trade Should Now Show Less Favorable Conditions.MOMENTUM STILL STRONGMarch Has Passed Without Regular and Usual Contracting forSecond Quarter. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/lomelino-silva-heard-in-concert.html | Lomelino Silva Heard in Concert. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/to-appeal-in-horse-suit-mrs-mccorm-ck-sought-to-settle-with.html | TO APPEAL IN HORSE SUIT.; Mrs. McCorm ck Sought to Settle With Baltazzi Out of Court. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/athletics-blank-jersey-city-50-shores-and-lyons-allow-only-three.html | ATHLETICS BLANK JERSEY CITY, 5-0; Shores and Lyons Allow Only Three Hits in First Game in Met. District Before 6,000. DYKES HAS TRIPLE, DOUBLE Bats In First Tally in Fourth, Then Mackmen Tally Three in Fifth- - Miller's Fielding Features. Thormahlen Has Wild Spell. Miller's Catches Halt Rally. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/seized-in-15000-forgery-gan-franciscan-arrested-here-for-signing.html | SEIZED IN $15,000 FORGERY.; Gan Franciscan, Arrested Here, for signing Hearst's Name. | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/chinese-talk-peace-but-gird-for-war-various-factions-seramble-for.html | CHINESE TALK PEACE BUT GIRD FOR WAR; Various Factions Seramble for Funds, Although the Northerners Want to Arrange a Truce.PEKING HAS LOST STRENGTHTroops Show an Indisposition to Fight--Marshal Feng is Watchedas Possible Trouble-Maker. Marshal Feng Is Stumbling Block. Peking's Two Great Errors. Chang Tso-lin Was Warned. Trial Kites in the Air. | True | Special Correspondence of THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/cathedral-librarian-mary-c-omeara-dies-active-worker-in-st-patricks.html | CATHEDRAL LIBRARIAN, MARY C. O'MEARA, DIES; Active Worker in St. Patrick's for 30 Years Eulogized by Mgr. Lavelle in Sermon. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/bishop-sees-hell-in-heaven-for-those-who-object-to-ease.html | Bishop Sees Hell in Heaven For Those Who Object to Ease | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/gods-patience-abused-dr-niedermeyer-says-punishment-has-not-come.html | GOD'S PATIENCE ABUSED.; Dr. Niedermeyer Says Punishment Has Not Come for Many Sins. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/stratford-six-wins-title-beats-kitchener-5-to-0-in-final-canadian.html | STRATFORD SIX WINS TITLE.; Beats Kitchener, 5 to 0, in Final Canadian League Title Game. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/german-opinion-mixed-but-government-is-willing-to-discuss-antiwar.html | GERMAN OPINION MIXED.; But Government Is Willing to Discuss Anti-War Treaty. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/cornell-nine-plays-today.html | Cornell Nine Plays Today. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/sinclairs-horses-are-reported-sold-rancocas-stable-agent-however.html | SINCLAIR'S HORSES ARE REPORTED SOLD; Rancocas Stable Agent, However, Denies Any Knowledge of Sale to Irvin of Philadelphia. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/intolerance-is-assailed-boylan-says-presidential-election-will-show.html | INTOLERANCE IS ASSAILED.; Boylan Says Presidential Election Will Show if It Is to Prevail. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/union-hill-team-to-roll-here.html | Union Hill Team to Roll Here. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/utility-stock-offering-tomorrow.html | Utility Stock Offering Tomorrow. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/friends-start-move-to-free-mrs-wilson-husbands-recovery-assured.html | FRIENDS START MOVE TO FREE MRS. WILSON; Husband's Recovery Assured, They Expect to Have Her Released on Bail. BULLET TAKEN FROM VICTIM Lawyer's Condition Greatly Improved, but Visitors Are Still NotPermitted to See Him. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dr-maxwell-h-allen-american-ranchman-and-surgeon-weds-miss-pringle.html | Dr. Maxwell H. Allen, American Ranchman And Surgeon, Weds Miss Pringle in London | True | By Wireless To the New York Times. | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/cuyler-helps-cubs-defeat-old-mates-hits-second-homer-of-series-as.html | CUYLER HELPS CUBS DEFEAT OLD MATES; Hits Second Homer of Series as Pirates Drop Fourth Straight to Foes, Losing, 7-5. INDIANS TROUNCE PELICANS Browns, Cards, Reds and Tigers All Bow to Minor Leaguers-- White Sox Victors. Indians Rout Pelicans 12-1. Kansas City Beats Browns, 4-2. Chattanooga, Downs Cards, 4-3. Reds Bow to Nashville, 3-2. Tigers Beaten by Fort Worth. White Sox Blank Shreveport. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/fall-is-emphatic-before-pomerene-strong-in-denials-under-severe.html | FALL IS EMPHATIC BEFORE POMERENE; Strong in Denials Under Severe Examination by Government Counsel.McLEAN LETTER TAKEN UPThe Ex-Secretary Explains HisStatement About Publisher--Hearing is Ended. Taking on Deposition Is Completed. Certificate to Come up in Trial. Expect Fall's Health to Benefit. Fall "Enjoyed" Cross-Examination. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/miss-betty-tailer-to-wed-wg-dyer-engagement-of-one-of-winters.html | MISS BETTY TAILER TO WED W.G. DYER; Engagement of One of Winter's Leading Debutantes Is of Wide Interest. FIANCE A PRINCETON MAN Both Are of Old and Socially Prominent Families-- Other BetrothalsAnnounced. Perry--Hutaff. Sickel-Brown. Howell--Lott. Butler--Crawford. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/plans-bowling-tourney-industrial-event-to-start-april-23-at.html | PLANS BOWLING TOURNEY.; Industrial Event to Start April 23 at Rational Recreation. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/tea-at-warburg-home-new-subscribers-to-jewish-charities-to-be.html | TEA AT WARBURG HOME.; New Subscribers to Jewish Charities to Be Entertained. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/to-aid-university-of-south-nashville-citizens-start-drive-for.html | TO AID UNIVERSITY OF SOUTH; Nashville Citizens Start Drive for $150,000 for Institution at Sewanee | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/new-british-currency-plan-may-be-announced-this-month.html | New British Currency Plan May Be Announced This Month | True | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/poincare-is-ready-to-discuss-plans-to-settle-war-debt-premier-in.html | POINCARE IS READY TO DISCUSS PLANS TO SETTLE WAR DEBT; Premier in Speech Says He Will Consider Proposal to Market German Bonds. ACCEPTS BANKERS' IDEA Admits Question Will Soon Arise in Connection With Dawes Annuity Payment. WOULD FIX REPARATIONS United States Would Be Paid by Allies Out of Total of 32,000,000,000 Marks. French Premier's Statement. Proposed, Settlement Terms. READY TO DISCUSS PLANS FOR WAR DEBT Warns of Disaster. | True | Special Cable to THE NEW YORK TIMES. | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/commodity-average-weeks-index-number-slightly-lowerbritish-and.html | COMMODITY AVERAGE; Week's Index Number Slightly Lower--British and Italian Averages Higher. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/british-opinion-reticent-disposition-to-see-electioneering-move-by.html | BRITISH OPINION RETICENT.; Disposition to See Electioneering Move by Both Briand and Kellogg. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/schuler-to-play-grauer-metropolitan-threecushion-title-tourney.html | SCHULER TO PLAY GRAUER.; Metropolitan Three-Cushion Title Tourney Begins Tonight. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/money-maker-here-cretkovich-brought-from-walla-wallaaccused-of.html | 'MONEY MAKER' HERE; Cretkovich Brought From Walla Walla--Accused of Selling Fake Note-Raising Box. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/atterbury-favors-montauk-terminal-prr-head-praises-fort-pond-bay-as.html | ATTERBURY FAVORS MONTAUK TERMINAL; P.R.R. Head Praises Fort Pond Bay as Port for Four-Day Ocean Liners. CALLS IT A SAFE HARBOR Says the Pennsylvania Will Back the Long Island Road in Providing Passenger Service. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/easier-money-at-berlin-quarterly-settlements-preceded-by-decline-in.html | EASIER MONEY AT BERLIN.; Quarterly Settlements Preceded by Decline in Rates. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/rubber-in-london-is-barely-steady.html | RUBBER IN LONDON IS BARELY STEADY | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/physicians-exhibit-their-works-of-art-watercolors-sketches-carvings.html | PHYSICIANS EXHIBIT THEIR WORKS OF ART; Water-Colors, Sketches, Carvings and Other Handiwork Are Shown by Eighty Exhibitors.300 PIECES ON DISPLAY All Are Work of Practicing Doctors --Exposition at Academy of Medicine to Last Till April 15. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/alice-e-kiesler-wed-becomes-the-bride-of-samuel-h-reis-at-hotel.html | ALICE E. KIESLER WED.; Becomes the Bride of Samuel H. Reis at Hotel Astor. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/red-mayor-overruled-prussian-governor-quashes-edict-banning-priests.html | RED MAYOR OVERRULED.; Prussian Governor Quashes Edict Banning Priests From Hospital. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/lewis-wins-2-cups-in-nyac-shoot-takes-high-scratch-trophy-with-98.html | LEWIS WINS 2 CUPS IN N.Y.A.C. SHOOT; Takes High Scratch Trophy With 98 Out of 100 and Doubles With 44 Out of 50. 12 TIE FOR HANDICAP PRIZE Sergison Wins Shoot-Off, With Field and Walsh Second and Third--Cole a Victor. | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/coolidge-orders-inquiry-into-leases-of-salt-creek-field-by-fall-to.html | COOLIDGE ORDERS INQUIRY INTO LEASES OF SALT CREEK FIELD BY FALL TO SINCLAIR; JUSTICE DEPARTMENT ACTS Royalty Contract Renewed Feb. 20 Led to the President's Step.WORK UPHELD DEAL THEREDeclared That It Could Not BeDisregarded Except on aShowing of Fraud.MAY SEEK CANCELLATIONSSinclair, Going to Trial Again Wednesday Alone, Will Rely on Fall's Evidence. Lease Recently Renewed. Sinclair Trial Wednesday. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/swartz-and-bernstein-win-pastime-events-former-takes-4-mile-road.html | SWARTZ AND BERNSTEIN WIN PASTIME EVENTS; Former Takes 4 -Mile Road Run, While Latter Captures the 9-Mile Walk. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/an-artistic-area-vicinity-of-central-park-suggested-for-civic.html | AN ARTISTIC AREA.; Vicinity of Central Park Suggested for Civic Development. Aid Asked for Prisoners' Families. New Park Area Approved. | True | KENNETH MOORS BROWN.C.C. AUCHINCLOSS.GEORGE GORDON BATTLE. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/depicts-religion-as-cure-for-crime.html | Depicts Religion as Cure for Crime. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/exchange-firms-announce-changes-among-most-important-is-the.html | EXCHANGE FIRMS ANNOUNCE CHANGES; Among Most Important Is the Admission of Ralph Wolf as Speyer & Co. Partner. WIDELY KNOWN AS LAWYER Kissei, Kinnicutt & Co. Acquire Chicago Business or Robert Stevenson & Co. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/calls-catholicism-ever-victorious-dr-eustace-asserts-that-the.html | CALLS CATHOLICISM EVER VICTORIOUS; Dr. Eustace Asserts That the History of World Is Woven Around Church's Battles. HE SPEAKS IN BRONXVILLE Gives Sermon at St. Joseph's, the Altar of Which Is Dedicated by the Pastor. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/drys-police-war-diverts-chicagoans-controversy-has-displaced.html | DRYS POLICE WAR DIVERTS CHICAGOANS; Controversy Has Displaced Interest in Political Dynamiting Plot.550 DETECTIVES AT WORKSearch made for Agent Caffey, Charged With ShootingWilliam Beatty. | True | Special to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/cures-for-congestion.html | CURES FOR CONGESTION. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dr-robbins-urges-positive-pacifism-no-virtue-in-lying-down-and.html | DR. ROBBINS URGES 'POSITIVE' PACIFISM; No Virtue in Lying Down and Letting Others Walk on You, He Declares. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/passover-on-wednesday-east-side-poor-get-matzoths-and-money-as.html | PASSOVER ON WEDNESDAY.; East Side Poor Get Matzoths and Money as Holiday Bounty. | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/to-mark-founders-graves-chamber-of-commerce-plans-to-place-bronze.html | TO MARK FOUNDERS' GRAVES; Chamber of Commerce Plans to Place Bronze Tablets. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/de-rivera-to-muzzle-spanish-press-by-law-says-government-must-keep.html | DE RIVERA TO MUZZLE SPANISH PRESS BY LAW; Says Government Must Keep the Newspapers From Exerting Any Political Influence. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/markfeste-is-best-shepherd-in-chicago-new-york-entry-leads-breed-in.html | MARKFESTE IS BEST SHEPHERD IN CHICAGO; New York Entry Leads Breed in 27th Annual Show--Lucky Lindy Scores. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/german-banks-to-merge-new-lazard-speyer-ellison-company-will-keep.html | GERMAN BANKS TO MERGE; New Lazard, Speyer & Ellison company Will Keep New York Ties. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/what-next-in-ohio.html | WHAT NEXT IN OHIO? | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/duchess-to-speak-to-women-voters.html | Duchess to Speak to Women Voters. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/yachts-due-at-glen-cove-renovation-of-new-york-yc-house-at-station.html | YACHTS DUE AT GLEN COVE.; Renovation of New York Y.C. House at Station Completed. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/france-still-retains-foreign-trade-last-month-decreased-in-value.html | FRANCE STILL RETAINS; Foreign Trade Last Month Decreased in Value, but FavourableBalance Resulted. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/wants-uniform-eye-tests-conservation-council-seeks-basic-standards.html | WANTS UNIFORM EYE TESTS.; Conservation Council Seeks Basic Standards for Car Drivers. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/friars-to-honor-m-koenigsberg.html | Friars to Honor M. Koenigsberg. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/english-dramatist-rc-carton-is-dead-writer-of-many-comedies-was-75.html | ENGLISH DRAMATIST, R.C. CARTON, IS DEAD; Writer of Many Comedies Was 75 Years Old--Several of His Plays Acted Here. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/atterbury-attacks-curb-on-railroads-pennsylvania-president-urges-in.html | ATTERBURY ATTACKS CURB ON RAILROADS; Pennsylvania President Urges in Annual Report Lifting of Federal Restrictions. EARNINGS DROPPED IN 1927 Net income Increased by Cuts in Expenses to $68,160,26--Other Roads Report. Outstanding 1927 Records. Much Spent on Improvements. Operating Ratio Reduced Again. C.&O. Bought 63-Mile Line. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/stock-exchange-plays-today.html | Stock Exchange Plays Today. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/maltese-winner-awheel-takes-5mile-open-event-at-century-road-clubs.html | MALTESE WINNER AWHEEL.; Takes 5-Mile Open Event at Century Road Club's First Meet. | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/loree-heavy-buyer-in-two-rail-lines-acquired-40000000-stock-in.html | LOREE HEAVY BUYER IN TWO RAIL LINES; Acquired $40,000,000 Stock in Wabash and Lehigh Last Year, Report Indicates. PART OF HIS MERGER PLAN Coal Company Bond Sale Revealed as Step in D.&H.'s Financing of Security Purchases. Other Investments" Higher. Hudson Coal Output. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/french-achievement-figures-showing-reduction-of-expenditure-and.html | FRENCH ACHIEVEMENT; Figures Showing Reduction of Expenditure and Conversion ofDeficit Into Surplus. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/say-lindbergh-is-asked-to-head-airplane-firm-men-reaching-dallas.html | SAY LINDBERGH IS ASKED TO HEAD AIRPLANE FIRM; Men Reaching Dallas With Him Assert He Is Flying to San Diego for Conference. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/weird-phenomena-with-smyrna-shock-lightning-boiling-sea-silence.html | WEIRD PHENOMENA WITH SMYRNA SHOCK; Lightning, Boiling Sea, Silence, Then Thunderous Roar Terrified Inhabitants. ALL FELL ON KNEES TO PRAY Ninety Per Cent. of Buildings Damaged--Relief Rushed-- Villages in Sad Plight. Landslide Crushed Houses. Relief Speeded to Victims. International College Damaged. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/26-united-hospitals-now-have-radios-survey-shows-others-would-like.html | 26 UNITED HOSPITALS NOW HAVE RADIOS; Survey Shows Others Would Like Sets-Favorite Entertainment of Patients.NEW RATES TO LISBONMarconI Is Reported Evolving aCommunication That Will Surpass 'Beam Transmission.' | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/cohan-returning-to-broadway.html | Cohan Returning to Broadway. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/ground-is-broken-for-bronx-church-gift-of-sr-rosoff-of-2500-for.html | GROUND IS BROKEN FOR BRONX CHURCH; Gift of S.R. Rosoff of $25,00 for Blessed Sacrament's Excavation Is Lauded.MUSSOLINI IS CRITICIZEDFather J.B. Kelly Says Curb on Religious Liberty Will ArouseIndignation. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dr-wise-assails-zionist-leaders-absolutist-regime-menaces-the-cause.html | DR. WISE ASSAILS ZIONIST LEADERS; 'Absolutist Regime' Menaces the Cause by Its Supine Policy, He Charges. FOR FIRMNESS TO BRITAIN Nathan Straus Warmly Defends Dr. Weizmann--Felix Warburg Backs Him With $50,000 Gift. Two Upheld Dr. Weizmann. Wise Explains His Opposition. Calls It "Absolutist Regime." Weizmann Refers to Critic. WARNS JEWS ON ZIONISM. Rev. Dr. Kerr Says Movement Is in Danger of Overemphasis. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/warns-credit-men-on-insurance-needs-quaid-says-protection-against.html | WARNS CREDIT MEN ON INSURANCE NEEDS; Quaid Says Protection Against Fire Alone Is Not Sufficient to Avoid Bankruptcies. | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/test-byrd-plane-on-skis-bennett-and-balchen-meet-success-in.html | TEST BYRD PLANE ON SKIS.; Bennett and Balchen Meet Success In Manitoba Trials. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/hearing-of-reading-will-start-today-bay-state-house-committee-to.html | HEARING OF READING WILL START TODAY; Bay State House Committee to Take Step Toward Impeaching Attorney General.IN CUBE OF DECIMO CLUBAccused Official to Have Six Lawyers in First Action of Sortin State in Century. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/princeton-plays-today-meets-rutgers-nine-in-postponed-game-on-home.html | PRINCETON PLAYS TODAY.; Meets Rutgers Nine in Postponed Game on Home Diamond. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/its-now-col-will-rogers-suh-by-act-of-kentucky-governor.html | It's Now Col. Will Rogers, Suh, By Act of Kentucky Governor | True | WILL ROGERS. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/financial-markets-the-past-week-on-the-stock-exchangethis.html | FINANCIAL MARKETS; The Past Week on the Stock Exchange--This Speculative Craze and Others. RECORD OF TRANSACTIONS. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/russians-and-czechs-fermer-hope-also-for-diplomatic-accord-but-will.html | RUSSIANS AND CZECHS; Fermer Hope Also for Diplomatic Accord, but Will Not Insist on Recognition. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/yankees-recover-use-of-their-bats-look-more-like-themselves-in.html | YANKEES RECOVER USE OF THEIR BATS; Look More Like Themselves in Routing Montgomery by 10 to 2 Score. KOENIG CLOUTS A HOMER His Drive Climaxes Fourth-Inning Rally Which Nets Champions Seven Runs and Clinches Game. Typical Yankee Attack. Moore Also Effective. Dickey Is Impressive. | True | By Richards Vidmer. Special To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/stampede-of-50000-ended-by-loudspeaker-antwerp-football-crowd-heeds.html | STAMPEDE OF 50,000 ENDED BY LOUD-SPEAKER; Antwerp Football Crowd Heeds Appeal When Stand Collapses, Hurting Forty. | True | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/large-public-debt-maturity-in-england-40000000-to-be-redeemed-this.html | LARGE PUBLIC DEBT MATURITY IN ENGLAND; 40,000,000 to Be Redeemed This Week--Offset by New Bond Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/vandenberg-holds-to-partys-policies-new-michigan-senator-declares.html | VANDENBERG HOLDS TO PARTY'S POLICIES; New Michigan Senator Declares for Republicanism and "Demonetized Elections." | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/subkov-in-kaisers-trench-ex-war-lords-brotherinlaw-sees-where-he.html | SUBKOV IN KAISER'S TRENCH; Ex War Lord's Brother-in-Law Sees Where He Posed at "Front." | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dogmas-assailed-by-son-of-dr-wise-gives-his-views-on-rebellion-of.html | DOGMAS ASSAILED BY SON OF DR. WISE; Gives His Views on Rebellion of Youth From Pulpit of Community Church.SEES LESSON TO CHURCHIt Must Act, He Says, on Problemsof Modern Life and DispenseWith Empty Mouthings.' | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/scepticism-in-italy-antiwar-treaty-is-considered-use-less-if-not.html | SCEPTICISM IN ITALY.; Anti-War Treaty Is Considered Use. Less If Not Harmful. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/south-amerecan-offering-40000-shares-of-mortgage-bank-of-colombia.html | SOUTH AMERECAN OFFERING.; 40,000 Shares of Mortgage Bank of Colombia on Market Today. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/misdirected-energies.html | MISDIRECTED ENERGIES." | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/yale-men-honor-jones-mory-association-presents-cup-to-retiring.html | YALE MEN HONOR JONES.; Mory Association Presents Cup to Retiring Football Coach. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/open-linden-inquiry-today-authorities-to-investigate-city-paving.html | OPEN LINDEN INQUIRY TODAY.; Authorities to Investigate City Paving Graft Charges, | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/aids-negroes-in-courts-association-reports-success-in-every-case.html | AIDS NEGROES IN COURTS.; Association Reports Success in Every Case But One in Year. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/business-advance-in-march-reviewed-steel-and-motor-industries-had.html | BUSINESS ADVANCE IN MARCH REVIEWED; Steel and Motor Industries Had Good Recovery, National City Bank Finds. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/buyers-plan-alterations-bamby-furniture-company-purchases-east-47th.html | BUYERS PLAN ALTERATIONS.; Bamby Furniture Company Purchases East 47th Street Flat. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/efforts-to-revive-british-cotton-trade-plans-mooted-for-large.html | EFFORTS TO REVIVE BRITISH COTTON TRADE; Plans Mooted for Large Amalgamation Among Spinners ofAmerican Cotton. | True | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/marine-men-urge-larger-anchorage-wider-channels-also-asked-in.html | MARINE MEN URGE LARGER ANCHORAGE; Wider Channels Also Asked in Maritime Association Group's Report on Its Survey. GRAIN ELEVATORS SOUGHT Committee on Piracy in Harbor Tells of Activity of Police in Suppressing Thefts. Want Forty Feet at Red Hook. Towing Light System Asked. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/set-for-charity-drive-cardinal-hayes-fixes-week-of-april-22-for.html | SET FOR CHARITY DRIVE.; Cardinal Hayes Fixes Week of April 22 for Catholic Campaign. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mrsschoemmel-swims-32-hours-at-miami-adds-hour-to-47yearold.html | Mrs.Schoemmel Swims 32 Hours at Miami; Adds Hour to 47-Year-Old Endurance Mark | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/says-bay-state-dar-blacklists-liberals-boston-member-assails.html | Says Bay State D.A.R. Blacklists Liberals; Boston Member Assails 'Patrioteer' Spying | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/ice-skating-results-at-the-ice-club.html | ICE SKATING RESULTS.; At the Ice Club. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/finds-need-for-authority.html | Finds Need for Authority. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/old-de-pinna-lease-sold-columbia-university-takes-over-unexpired.html | OLD DE PINNA LEASE SOLD.; Columbia University Takes Over Unexpired Term on Former Store. | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/european-film-bloc-to-fight-us-is-urged-german-producer-arrives-in.html | EUROPEAN FILM 'BLOC' TO FIGHT US IS URGED; German Producer Arrives in London to Ask British to JoinWith Berlin and Paris. | True | By Wireless To the New York Times | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/backs-youths-rebellion-rabbi-heller-says-tradition-is-poor-basis.html | BACKS YOUTHS' REBELLION.; Rabbi Heller Says Tradition Is Poor Basis for Morality, | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/vermont-links-to-have-legal-19th-hole-clubhouse-in-canada-with.html | Vermont Links to Have Legal '19th Hole'; Clubhouse in Canada, With Course in U.S. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/offer-prizes-for-window-gardens.html | Offer Prizes for Window Gardens. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/giants-win-2-to-l-in-pitchers-battle-memphis-hurlers-blank.html | GIANTS WIN, 2 TO l, IN PITCHERS' BATTLE; Memphis Hurlers Blank McGrawmen After First Inning ofHard Game Before 7,500.CLOSE CALL IN THE NINTHChaplin Turns Back Foe With OneOut and Runner on Second--Walker Also Stars in Box. Crowd Enjoys Good Game. Jackson's Triple Scores Two. Cohen is Off Form. | True | By James R. Harrison. Special To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/gas-around-nova-pictoris-south-african-photographs-show-stars.html | GAS AROUND NOVA PICTORIS; South African Photographs Show Star's Envelope but No Split. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/resident-offices-report-on-trade-retail-buying-picks-up-sharply-for.html | RESIDENT OFFICES REPORT ON TRADE; Retail Buying Picks Up Sharply for Best Week Since Season Started. COAT DEMAND A FEATURE Rug Buyers on the Way--Call Grows for Unfinished Furniture-- Boys Offered a New Outfit. Rug Trade Awaits Auction. Sudden Demand a Strain. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/friends-of-music-give-perform-famous-requiemmr-tibbett-and-miss.html | FRIENDS OF MUSIC GIVE; Perform Famous Requiem--Mr. Tibbett and Miss Rethberg the Soloists. SCHUMANN-HEINK SINGS. Chicago Church Thus Gets $10,000 -- She Extols Motherhood. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/credit-unions-are-urged-ea-filene-says-the-worker-can-defeat-the.html | CREDIT UNIONS ARE URGED.; E.A. Filene Says the Worker Can Defeat the Usurer Through Them. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/st-anding-of-clubs-in-british-soccer-english-league-scottish-league.html | ST ANDING OF CLUBS IN BRITISH SOCCER; ENGLISH LEAGUE. SCOTTISH LEAGUE. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/speculative-fever-has-seized-london-has-been-momentarily-checked.html | SPECULATIVE FEVER HAS SEIZED LONDON; Has Been Momentarily Checked, but Is Erected to Break Out Again. STOCK MARKET PROPAGANDA Speculation Not Ascribed to Expectation of Better Trade, Gut to Prospects of New Enterprises. Stirring Up Speculation. London and Our Stocks. | True | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dartmouth-concert-tonight.html | Dartmouth Concert Tonight. | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/contrasts-ovations-in-palestine-and-ours-dr-wf-sunday-pictures-the.html | CONTRASTS OVATIONS IN PALESTINE AND OURS; Dr. W.F. Sunday Pictures the Reception That Lindbergh Would Have Gotten 2,000 Years Ago. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/poison-liquor-fells-eight-on-weekend-one-man-dies-on-way-to-the.html | POISON LIQUOR FELLS EIGHT ON WEEK-END; One Man Dies on Way to the Hospital, Another Blinded in Biggest Toll This Year. DEAD MAN A FIRE OFFICER Found Near End of Brooklyn Bridge--All Victims Picked Up Unconscious. Unconscious Near Bridge. POISON LIQUOR FELLS EIGHT ON WEEK-END | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/rickard-extends-fistic-monopoly-was-signed-agreements-with-both.html | RICKARD EXTENDS FISTIC MONOPOLY; Was Signed Agreements With Both Tunney and Heeney for Future Services. RICKARD RETURNS APRIL 15 Negotiations at Miami Beach for Tunney-Heeney Bout Brought Many Concessions. Rickard Bowed to Tunney. Rickard to Return April 15. | True | By James P. Dawson. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/80-of-air-deaths-in-private-planes-survey-shows-that-97-of-licensed.html | 80% OF AIR DEATHS IN PRIVATE PLANES; Survey Shows That 97 % of Licensed Craft Had No Fatality in 1927. GOVERNMENT FLYING SAFE Air Mail Had Only One Death for Each 1,413,381 Miles--Wider Licensing System Urged. Service Day and Night. Want Complete Licensing. TO FOSTER AIRPORTS. W.E. Arthur Plans to Get Cooperation of Experts. HUNT PLACER OF BOMB. Detectives Say They Have Clues in West 38th Street Explosion. WANTS CATHOLICS IN OFFICE Judge J.B. Sullivan Urges More to Strive for Public Posts. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/wool-institute-adds-members.html | Wool Institute Adds Members. | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/ships-in-distress-plane-is-missing-in-pacific-storm-coast-guards.html | SHIPS IN DISTRESS, PLANE IS MISSING IN PACIFIC STORM; Coast Guards Hunt Machine Said to Have Plunged in the Surf on Washington Coast. TUG GETS FOOD TO SAILORS Twenty Miles of Country Under Water and Train Service Disrupted in Oregon. GALE RAGES FOR 3 DAYS Airplane Service Forced to Move Base to Vancouver When Portland Field Is Flooded. Plane Crash Reported. SHIPS IN DISTRESS IN PACIFIC STORM Search for Plane Is Fatile Ships Comparatively Safe. WILD STORMS IN ARCTIC. MacMillan, in Radio Message, Tells of "Worst Howler in Years." RESCUES 8 ICE-BOUND MEN. Ice-Breaker Gets Fisherman Marooned in Lake Erie on Rescue Tug. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/match-play-today-in-pinehurst-golf-opening-round-brings-together.html | MATCH PLAY TODAY IN PINEHURST GOLF; Opening Round Brings Together Several Stars in Women's North-South Tourney.MISS ORCUTT IN FEATUREMet. Champion Will Oppose Mrs.Jones-Mrs. Barlow and MissWilson to Clash. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/2-more-returning-for-sewer-inquiry-decker-and-gallo-important.html | 2 MORE RETURNING FOR SEWER INQUIRY; Decker and Gallo, Important Witnesses, Will Testify, Shearn Is Told. CONNOLLY FUND OPPOSED Queens Civic Bodies Protest Against Appropriation to Defray Cost of His Defense. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/prittwitz-praises-help-for-germany-envoy-tells-charity-workers-of.html | PRITTWITZ PRAISES HELP FOR GERMANY; Envoy Tells Charity Workers of "Monument of Humanity" in Aid to Needy Children. USE OF HYPHEN ASSAILED "We Are 100% Americans," Asserts Professor von Bradish--Denies "Peculiar Position." | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/expect-no-reduction-in-british-taxation-budget-surplus-small-and.html | EXPECT NO REDUCTION IN BRITISH TAXATION; Budget Surplus Small and some of Next Fiscal Year's Revenue Anticipated. | True | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/50000000-bonds-offered-by-utility-american-gas-and-electric-co.html | $50,000,000 BONDS OFFERED BY UTILITY; American Gas and Electric Co. Debentures, Maturing in 2028, on Market at 101. $25,000,000 ALSO ON SALE New England Power Association Issue Offered Today--Other securities Reach the Public. German Issue Offered. Church Issue Coming. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/frankie-baileys-role-former-stage-favorite-joins-staff-of-new.html | FRANKIE BAILEY'S ROLE.; Former Stage Favorite Joins Staff of New Lincoln Hotel. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/yale-and-michigan-champions-of-east-and-west-to-clash-in-new.html | YALE AND MICHIGAN; Champions of East and West to Clash in New Haven--House in Three Races. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/march-flotations-total-677906066-bonds-for-602939000-and-74967066.html | MARCH FLOTATIONS TOTAL $677,906,066; Bonds for $602,939,000 and $74,967,066 in Stocks Are Placed on Market. FIRST QUARTER'S FIGURES Offerings of Bonds Amount to $1,731,364,000 and of Stocks to $302,304,983. Month's Largest Offerings. Largest Stock Offerings. Statistics for Quarter. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/sherman-team-wins-from-flushing-10-fearer-scores-goal-in-second.html | SHERMAN TEAM WINS FROM FLUSHING, 1-0; Fearer Scores Goal in Second Period That Takes Empire State League Game. FIRST GERMANS SCORE, 4-1 Gain Eastern Semi-Final in National Amateur Play by Downing Hudson--Other Results. Results of Other Games. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/defers-oil-conservation-federal-board-awaits-efforts-for-uniform.html | DEFERS OIL CONSERVATION.; Federal Board Awaits Efforts for Uniform State Laws. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mrs-goodhue-unchanged-mrs-coolidge-spends-several-hours-with-mother.html | MRS. GOODHUE 'UNCHANGED'; Mrs. Coolidge Spends Several Hours With Mother at Northampton. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/the-playoffs-at-a-glance-in-national-hockey-league.html | The Play-Offs at a Glance In National Hockey League | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/german-trade-doing-well-less-unemploymentlarge-imports-due-to.html | GERMAN TRADE DOING WELL; Less Unemployment--Large Imports Due to Manufacture for Export. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/hebrew-orphan-home-is-planned-for-girls-asylum-president-tells-of.html | HEBREW ORPHAN HOME IS PLANNED FOR GIRLS; Asylum President Tells of Its Project of Annual Meeting--Praises Institution Care. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/assails-stock-gambling-dr-reisner-sees-wild-trading-in-wall-street.html | ASSAILS STOCK 'GAMBLING.'; Dr. Reisner Sees Wild Trading in Wall Street Based on False Values. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/everglades-club-gives-final-dance-tl-chadbourne-as-roches-and-ws.html | EVERGLADES CLUB GIVES FINAL DANCE; T.L. Chadbourne, A.S. Roches and W.S. Thomas Among Palm Beach Hosts. CLUB TO CLOSE TOMORROW Patto Mitchell Entertains Party of Ten--Philip Corbins Give Luncheon on Beach. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mrs-david-s-baker-hostess.html | Mrs. David S. Baker Hostess. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/question-brother-massachusetts-detectives-ascertain-that-he-had.html | QUESTION BROTHER; Massachusetts Detectives Ascertain That He Had QuarreledWith Girl Found Dead. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/five-injured-when-taxicab-hits-auto-former-representative-ab.html | FIVE INJURED WHEN TAXICAB HITS AUTO; Former Representative A.B. Rossdale Slightly Hurt in Broadway Collision. CRASH AT FOREST HILLS Five in Car Go Home After Treatment--Fatality at Roosevelt-- Man Killed at Dover, N.J. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/fosdick-denounces-political-corruption-tragedy-of-misused-power-is.html | FOSDICK DENOUNCES POLITICAL CORRUPTION; "Tragedy of Misused Power" Is Real Peril to the Nation, He Declares. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/german-red-deputies-flee-from-trial-six-of-them-are-believed-to.html | GERMAN RED DEPUTIES FLEE FROM TRIAL; Six of Them Are Believed to Have Escaped From the Country in Airplane. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/crozier-to-face-wilzek-meet-in-opening-game-of-poggenburg-cup-play.html | CROZIER TO FACE WILZEK.; Meet in Opening Game of Poggenburg Cup Play Tonight. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/texas-senatorship-sought-by-mlemore-he-demands-modification-of-dry.html | TEXAS SENATORSHIP SOUGHT BY M'LEMORE; He Demands Modification of Dry Law, Anti-Saloon League inquiry and Break With Mexico. WANTS WINE LEGALIZED Was Author of War-Time Resolution to Keep Americans OffShips of Allies. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/lady-harcourt-dies-in-london-at-87-widow-of-the-famous-british.html | LADY HARCOURT DIES IN LONDON AT 87; Widow of the Famous British Liberal Was a Daughter of Motley, American Historian. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/briands-reply.html | BRIAND'S REPLY. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/sales-in-the-suburbs-hicks-nurseries-acquire-35-acres-in-westbury.html | SALES IN THE SUBURBS.; Hicks Nurseries Acquire 35 Acres In Westbury, L.I. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/city-of-columbus-bonds-297000-offered-today250000-texas-road-issue.html | CITY OF COLUMBUS BONDS.; $297,000 Offered Today--$250,000 Texas Road Issue on Market. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/explains-lords-supper-dr-pettingill-calls-it-unique-as-a-memorial.html | EXPLAINS LORD'S SUPPER.; Dr. Pettingill Calls It Unique as a Memorial of a Leader's Death. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/films-and-world-amity.html | FILMS AND WORLD AMITY. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/good-looks-a-luxury.html | GOOD LOOKS A LUXURY. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/gr-kinney-co-nets-301546.html | G.R. Kinney Co. Nets $301,546. | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dean-of-oil-men-joseph-seep-dies-former-rockefeller-associate.html | DEAN OF OIL MEN, JOSEPH SEEP, DIES; Former Rockefeller Associate Succumbs After Month's Illness in His 90th Year.A NATIVE OF GERMANYCame to America as a Child--First Worked as Cigarmaker--WidelyKnown as Benefactor. A Rockefeller Associate. Had 37 Offices in Many States. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/hoppe-and-copulos-off-for-title-play-leave-for-chicago-where.html | HOPPE AND COPULOS OFF FOR TITLE PLAY; Leave for Chicago Where National Three-Cushion Tournament Will Open Tonight.TEN STARS TO COMPETE Reiselt, Defending Champion, inthe First Game--Hoppe aLikely Favorite. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/picture-shown-in-church-reputed-original-crucifixion-by-correggio.html | PICTURE SHOWN IN CHURCH.; Reputed Original "Crucifixion" by Correggio on View at Elizabeth. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/rail-and-ferry-lines-brought-365317243-to-city-in-1927.html | Rail and Ferry Lines Brought 365,317,243 to City in 1927 | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/nino-scores-of-longchamp-womens-new-styles-shown.html | Nino Scores of Longchamp; Women's New Styles Shown | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/all-grain-prices-rose-last-week-wheat-a-nervous-market-with-much.html | ALL GRAIN PRICES ROSE LAST WEEK; Wheat a Nervous Market, With Much Depending on the Immediate Weather. EXPORT BUYING IS CHECKED Some Corn Specialists Believe the Government Has Overestimated the Crop. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/10000-see-jaeger-bow-to-georgetti-italian-rider-wins-15mile.html | 10,000 SEE JAEGER BOW TO GEORGETTI; Italian Rider Wins 15--Mile Motor-Paced Event at New York Velodrome Opening. STRAIGHT-HEATS VICTORY Debaets, His Six-Day Race Partner, Is Beaten in Medley by Beckman -- Walthours to Fore. Cheered by Fans. Waithours to Fore. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/falcaro-adds-to-lead-in-bowling-match-scores-2204-to-2000-for.html | FALCARO ADDS TO LEAD IN BOWLING MATCH; Scores 2,204 to 2,000 for Cliffe in Second Block, Making Standing 4,288-4,048. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/only-29-of-150-would-wed-col-lindbergh-of-these-missouri-girl.html | ONLY 29 OF 150 WOULD WED COL. LINDBERGH; Of These Missouri Girl Students 15 Would "Date Him Quite a While First." | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/prosperity-in-belgium-economic-recovery-continuous-since-currency.html | PROSPERITY IN BELGIUM.; Economic Recovery Continuous Since Currency Stabilization. | True | By Wireless To the New York Times. | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/spooky-captures-tijuana-futurity-porters-filly-never-headed-beating.html | SPOOKY CAPTURES TIJUANA FUTURITY; Porter's Filly Never Headed, Beating Listo by 4 Lengths as Meeting Closes. IS CHOICE AT $4.20 FOR $2 Winner, Which Earns $10,450 for Owner, Is Ridden by Luther, Who Scores Triple. Spooky Is Hot Favorite. Next Year's Plans Announced. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/democrats-of-maine-convention-tomorrow-is-expected-to-choose-woman.html | DEMOCRATS OF MAINE; Convention Tomorrow Is Expected to Choose Woman Dry as Delegate Despite Opposition. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/griffiths-wins-walk-beats-lechner-scratch-man-in-4-mile-event-of.html | GRIFFITHS WINS WALK.; Beats Lechner, Scratch Man, in 4 -Mile Event of Walkers Club. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/confusion-clouds-republican-fight-for-the-presidency-antihoover-for.html | CONFUSION CLOUDS REPUBLICAN FIGHT FOR THE PRESIDENCY; Anti-Hoover Forces Are Busily Trying to Re-Form to Meet Ohio Emergency. WEEK WILL TEST STRENGTH Selection of Delegates in Four States Is Expected to Reinforce Hoover. HEIR TO WILLIS IS SOUGHT Capital Expresses Doubt About Vice President Dawes Entering Contest in Ohio. New Leader Is Hard to Find. CONFUSION CLOUDS REPUBLICAN FIGHT Dawes Might Be "Drafted." Hoover and Smith in Michigan. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/chinese-agree-to-pay-for-nanking-outrages.html | CHINESE AGREE TO PAY FOR NANKING OUTRAGES | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/midwest-trade-lags-easter-retail-business-curtailed-by-unfavorable.html | MID-WEST TRADE LAGS.; Easter Retail Business Curtailed by Unfavorable Weather. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/national-dairy-shows-gain-net-earnings-for-year-reported-as-9633293.html | NATIONAL DAIRY SHOWS GAIN; Net Earnings for Year Reported as $9,633,293. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/ymha-road-run-postponed.html | Y.M.H.A. Road Run Postponed. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/stabilized-franc-possible-in-summer-financial-paris-does-not-look.html | STABILIZED FRANC POSSIBLE IN SUMMER; Financial Paris Does Not Look for Definite Action Until Then. PARIS STILL TAKING GOLD Bank of France Believes Repatriation of Gold Will Check Tendency to Speculation. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/us-tennis-team-ready-says-tilden-players-have-strenuous-practice.html | U.S. TENNIS TEAM READY, SAYS TILDEN; Players Have Strenuous Practice, but Find Time forSightseeing.TENTATIVE LINE-UP PICKEDTilden and Hennessey to Play inSingles Against Mexico in DavisCup Match Friday. | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/kellogg-not-resigning-he-says-there-is-no-foundation-for-report.html | KELLOGG NOT RESIGNING.; He Says There Is No Foundation for Report. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mamaux-and-bears-subdue-robins-63-flocks-winning-streak-is-snapped.html | MAMAUX AND BEARS SUBDUE ROBINS, 6-3; Flock's Winning Streak Is Snapped by Ex-Member, Who Allows 2 Hits in 6 Frames. ROBINS AWAKE TOO LATE Pound Zubris for Three Runs In Seventh-Inning Rush-- Elliott and Ehrhardt Battered by Bears. Mamaux Baffles Bodgers. Ehrhardt Takes Drubbing. | True | BY John Drebinger. Special To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mrs-susan-gt-sabin-niece-of-samuel-tilden-dies-in-71st-yearlast-of.html | MRS. SUSAN G.T. SABIN.; Niece of Samuel Tilden Dies in 71st Year--Last of Her Generation. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/civil-aviation-department-is-established-by-mexico.html | Civil Aviation Department Is Established by Mexico | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/traces-suffering-to-mans-free-will-dr-delany-says-human-beings-are.html | TRACES SUFFERING TO MAN'S FREE WILL; Dr. Delany Says Human Beings Are Responsible for World'sPain, Rather Than God.BLAMES LACK OF IDEALSHe Declares Selfishness CausesChaos and That Society Restson an Immoral Basis, | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/hampden-decries-play-censorship-tells-drama-league-forum-the-stage.html | HAMPDEN DECRIES PLAY CENSORSHIP; Tells Drama League Forum the Stage Is the Reflection of an Age. BARRETT CLARK A SPEAKER Says It Is Humiliating to Be Told by a Policeman What May or May Not Be Seen. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dr-sanger-brown-noted-chicago-neurologist-and-medical-teacher-dies.html | DR. SANGER BROWN.; Noted Chicago Neurologist and Medical Teacher Dies at 71. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dr-manning-in-letter-circular-to-the-episcopal-clergy-notes-new.html | DR. MANNING IN LETTER; Circular to the Episcopal Clergy Notes New Impetus Given to Church Unity. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/gasoline-at-refineries-rises.html | Gasoline at Refineries Rises. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/grand-street-boys-hold-benefit.html | Grand Street Boys Hold Benefit. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/builders-condemn-subspandard-work-construction-interests-seek-way.html | BUILDERS CONDEMN SUB-SPANDARD WORK; Construction Interests Seek Way to Stop Use of Inferior Materials.FIRE INSURANCE IS FACTORConference Asks if Lax inspectors Help to Encourage SpeculativeBuilding Projects. Some Loans Refused. Hazards in Other Lines. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/british-party-on-way-to-dig-for-jesuit-gold-expedition-lands-in.html | BRITISH PARTY ON WAY TO DIG FOR JESUIT GOLD; Expedition Lands in Chile With Modern Mining Equipment on Way to Bolivia. | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/929772-for-near-east-mrs-sm-millikens-teams-lead-drive-for-six.html | $929,772 FOR NEAR EAST.; Mrs. S.M. Milliken's Teams Lead Drive for Six Colleges. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/irish-pilot-may-go-with-the-german-fliers-drouhin-of-france.html | Irish Pilot May Go With the German Fliers; Drouhin of France Reported Racing Them | True | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/panama-pacific-alters-schedule.html | Panama Pacific Alters Schedule. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/lease-first-made-in-1922-fall-estimated-13000000-revenue-for-the.html | LEASE FIRST MADE IN 1922.; Fall Estimated $13,000,000 Revenue for the Government. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/president-hindenburg-sees-granddaughter-confirmed.html | President Hindenburg Sees Granddaughter Confirmed | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/fifty-take-flights-in-new-amphibian-loening-plane-tested-publicly.html | FIFTY TAKE FLIGHTS IN NEW AMPHIBIAN; Loening Plane Tested Publicly for First Time and Pleases. the Passengers. BUSY DAY FOR AVIATION Mild Weather Draws Throngs and 150 Make Short Trips at Curtiss Field. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/general-gas-shows-rise-metropolitan-and-binghamton-subsidiaries.html | GENERAL GAS SHOWS RISE.; Metropolitan and Binghamton Subsidiaries Report Increases. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/stephenson-says-klan-lynched-and-burned-former-indiana-leader.html | STEPHENSON SAYS KLAN LYNCHED AND BURNED; Former Indiana Leader, Deposing in Philadelphia Suit, Avers Order Pillaged Catholic Churches. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/adirondack-flood-control.html | ADIRONDACK FLOOD CONTROL. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/april-fool-jokers-active-the-morgue-zoo-and-weather-man-wearied-by.html | APRIL FOOL JOKERS ACTIVE.; The Morgue, Zoo and Weather Man Wearied by Telephone Calls. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/angel-saved-his-wifes-life-dr-straton-says-by-snatching-open-door.html | Angel Saved His Wife's Life, Dr. Straton Says, By Snatching Open Door of Auto in Accident | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mystery-elephant-coming-to-circus-existence-kept-secret-so-that-it.html | MYSTERY ELEPHANT COMING TO CIRCUS; Existence Kept Secret, So That it Might Burst Forth at Garden Like a Star Shell.NOTED FOR THEATRE SENSELifts Hindu Trainer by Snout Instead of Trunk, as He Throws a Fit for the Occasion. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/bishop-of-chicago-bonds-1500000-for-new-roman-college-on-market.html | BISHOP OF CHICAGO BONDS.; $1,500,000 for New Roman College on Market Today. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/400-sing-sing-men-receive-communion-after-mission.html | 400 Sing Sing Men Receive Communion After Mission | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/seattle-goes-for-smith-democrats-send-word-washington-will-be-solid.html | SEATTLE GOES FOR SMITH.; Democrats Send Word Washington Will Be Solid for Governor. | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/for-400000-more-stock-brooklyn-fire-insurance-directors-approve.html | FOR $400,000 MORE STOCK.; Brooklyn Fire Insurance Directors Approve Increase. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/rutgers-manager-picked-rothenberg-chosen-to-direct-the-wrestling.html | RUTGERS MANAGER PICKED.; Rothenberg Chosen to Direct the Wrestling Team Next Year. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/ross-stores-to-build-in-yonkers.html | Ross Stores to Build in Yonkers. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/lea-luboshutz-delights-audience.html | Lea Luboshutz Delights Audience. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/urges-halt-in-pace-to-think-of-christ-dr-knox-says-guidance-is.html | URGES HALT IN PACE TO THINK OF CHRIST; Dr. Knox Says Guidance Is Needed Most by Those Who Say They Have No Time for Religion. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/two-sisters-drown-in-suicide-compact-bodies-recovred-from-millrace.html | TWO SISTERS DROWN IN SUICIDE COMPACT; Bodies Recovred From Millrace at Logansport, Ind.--SuitorBrothers Likely to Be Released. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dr-l-dow-balliet-atlantic-city-physician-dies-at-81-after-an.html | DR. L. DOW BALLIET.; Atlantic City Physician Dies at 81 After an Operation. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/humbeck-boxes-tonight-to-meet-byrne-in-main-bout-of-ten-rounds-at.html | HUMBECK BOXES TONIGHT.; To Meet Byrne in Main Bout of Ten Rounds at St. Nicholas A.C. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/soccer-giants-tie-in-league-contest-lead-new-bedford-by-3-to-1-but.html | SOCCER GIANTS TIE IN LEAGUE CONTEST; Lead New Bedford by 3 to 1, but Latter Rallies in Closing Minutes and Gets 2 Goals. WANDERERS WIN BY 2 TO 0 Upset Bethlehem, While Nationals Bow to Fall River and Boston Beats Newark. Wanderers Upset Bethlehem. Nationals Are Beaten. Newark Bows to Boston. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/railways-in-germany-plan-to-raise-rates-declare-expenditure-is.html | RAILWAYS IN GERMANY PLAN TO RAISE RATES; Declare Expenditure Is Outrunning Revenue Increase--Plan Opposed by Trade Journals. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/bar-inquiry-on-today-public-hearings-on-ambulance-chasing-will.html | BAR INQUIRY ON TODAY.; Public Hearings on "Ambulance Chasing" Will Start. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/ends-life-when-wife-beats-him-at-poker-salesman-with-straight-dives.html | ENDS LIFE WHEN WIFE BEATS HIM AT POKER; Salesman With Straight Dives Out Window When She Throws Full House Into Discard. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/employment-gain-by-1078-companies-group-of-members-of-national.html | EMPLOYMENT GAIN BY 1,078 COMPANIES; Group of Members of National Association of Manufacturers Reports 1.24% Rise. OPERATEAT 87.5% CAPACITY But Labor Bureau, Inc., Now Reports 5,790,000 Out of WorkThroughout the Country. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/to-direct-columbia-show-ten-men-chosen-for-next-years-varsity.html | TO DIRECT COLUMBIA SHOW; Ten Men Chosen for Next Year's Varsity Production. | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/building-awards-for-14-workers-on-the-union-theological-seminary-to.html | BUILDING AWARDS FOR 14.; Workers on the Union Theological Seminary to Be Rewarded. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/railway-merger-bill-to-go-to-house-today-parkets-measure-remedies.html | RAILWAY MERGER BILL TO GO TO HOUSE TODAY; Parket's Measure Remedies the Present Law by Extending Powers of the Combining Carriers. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/italys-prince-has-part-at-jerusalem-humberto-as-first-of-catholic.html | ITALY'S PRINCE HAS PART AT JERUSALEM; Humberto, as First of Catholic Royalty Since Crusades, Goes to Holy Sepulchre. COUNCIL HOLDS PILGRIMAGE Missionary Delegates, for Palm Sunday, Trace Probable Route of Jesus From Bethany. Mission Council Marks Day. Speaks on South America. Evangelization Centres. Racial Problems Are Discussed. Breaking African Social Structure. Raises Issue of Philippines. | True | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/a-son-born-to-mrs-wf-gibbs.html | A Son Born to Mrs. W.F. Gibbs. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/foreign-buying-at-berlin-stock-market-stimulated-by-increased.html | FOREIGN BUYING AT BERLIN.; Stock Market Stimulated by Increased Industrial Dividends. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/estes-invites-work-to-fight-or-debate-texan-sends-telegram-to.html | ESTES INVITES WORK TO FIGHT OR DEBATE; Texan Sends Telegram to Caraway on Secretary's Denial ofCalling Him a "Liar." | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/crop-uncertainty-makes-cotton-dull-traders-wait-to-see-if-higher.html | CROP UNCERTAINTY MAKES COTTON DULL; Traders Wait to See if Higher Prices Cause Increase in Acreage. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/riccio-baritone-gives-recital.html | Riccio, Baritone, Gives Recital. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/8th-avenue-to-light-up-business-mens-association-plans-a-block.html | 8TH AVENUE TO LIGHT UP.; Business Men's Association Plans a Block Window Demonstration. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/london-bank-loses-gold-due-to-large-earmarkings-little-coming-from.html | LONDON BANK LOSES GOLD.; Due to Large "Earmarkings"-- Little Coming From Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/laud-emperor-karl-in-former-domains-monarchists-in-austria-and.html | LAUD EMPEROR KARL IN FORMER DOMAINS; Monarchists in Austria and Hungary Observe Anniversary of His Death. OLD ARISTOCRATS WEEP Cross Is Unveiled in Vienna and Parade Follows--Magyars Throng Church Services. Hungarians Crowd Churches. Seipel and Hainisch Stay Away. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/drive-aimed-at-butler-fight-his-repeal-stand-in-the-nineteenth.html | DRIVE AIMED AT BUTLER.; Fight His Repeal Stand in the Nineteenth District. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/local-bowling-team-named.html | Local Bowling Team Named. | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/benefit-for-the-opera-metropolitan-stars-and-chorus-aid-the.html | BENEFIT FOR THE OPERA.; Metropolitan Stars and Chorus Aid the Emergency Fund. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/william-mather-pringle-opponent-of-lloyd-george-in-british-liberal.html | WILLIAM MATHER PRINGLE.; Opponent of Lloyd George in British Liberal Party Dies. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mrs-coolidge-visits-trumbulls.html | Mrs. Coolidge Visits Trumbulls. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/olympic-swim-tests-set-all-champions-are-in-chicago-for-the.html | OLYMPIC SWIM TESTS SET.; All Champions Are in Chicago for the Week-Long Trials. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/bruins-and-rangers-battle-to-11-tie-18000-wildly-excited-spectators.html | BRUINS AND RANGERS BATTLE TO 1-1 TIE; 18,000 Wildly Excited Spectators See First Game of Group Title Play-Off.NO SCORE FOR TWO PERIODSDefense on Both Sides ChecksAll Offensive Thrusts UntilBoucher Tallies.OLIVER COUNTS TYING GOAL Makes Boston Point Shortly AfterRanger Marker--Chabot StopsVisitors' Last Rush. Boucher Rangers' Hero. Game Starts at Rapid Clip. Bun Cook Misses Chance. Rangers Narrowly Miss. | True | By Seabury Lawrence. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/new-course-at-sheffield-seniors-will-work-out-complete-engineering.html | NEW COURSE AT SHEFFIELD.; Seniors Will Work Out Complete Engineering Projects. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/speculation-here-stirs-doubt-abroad-foreign-markets-hold-rise-of.html | SPECULATION HERE STIRS DOUBT ABROAD; Foreign Markets Hold Rise of Prices Has Gone Beyond Reasonable Bounds.SEE SIONS OF CULMINATIONDifference of View as to Whether"Bull Market'" in stocks WasWarranted by Trade Outlook. Last Week's Indications. Stocks and Gold Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/appeals-to-end-bias-professor-muzzey-thinks-election-of-a-catholic.html | APPEALS TO END BIAS.; Professor Muzzey Thinks Election of a Catholic Would Clarify issue. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/miss-wills-beats-neer-in-straight-sets-in-lest-match-before.html | Miss Wills Beats Neer in Straight Sets in Lest Match Before European Invasion | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/hopkins-captures-motorpaced-race-wins-stirring-duel-with-zucchetti.html | HOPKINS CAPTURES MOTOR-PACED RACE; Wins Stirring Duel With Zucchetti in 20-Mile Event asNewark Velodrome Opens.PIANI TAKES MILE MATCHTraps Walker, Victor in the Mayor Raymond 5-Mile, Into Fighting theWind--Petri Scores. Disqualified in First Heat. Grenda Is Nipped by Walker. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/to-buy-argentine-bonds-morgan-and-national-city-bank-have-purchase.html | TO BUY ARGENTINE BONDS.; Morgan and National City Bank Have Purchase Funds. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/song-recital-by-radamsky.html | Song Recital by Radamsky. | True | | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/german-coal-trade-plans-war-of-prices-with-england.html | German Coal Trade Plans War of Prices With England | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/yonkers-bank-in-community-trust.html | Yonkers Bank in Community Trust. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/abyssinias-heir-he-has-been-serving-as-a-back-private-and-helping.html | ABYSSINIA'S HEIR; He Has Been Serving as a Back Private and Helping in War Against Moors. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/stocks-up-6-for-week-fisher-index-also-calculates-27-average-rise.html | STOCKS UP 6% FOR WEEK.; "Fisher Index" Also Calculates 27% Average Rise From Year's Lowest. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/new-york-motorcyclist-hurt-in-crash.html | New York Motorcyclist Hurt in Crash. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/lester-holds-lead-at-three-cushions-winning-three-games-he-passes.html | LESTER HOLDS LEAD AT THREE CUSHIONS; Winning Three Games, He Passes Quick in the National Amateur Tourney—Mayer Sets Pace. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/final-concert-ends-symphonys-career-damrosch-is-acclaimed-by-a.html | FINAL CONCERT ENDS SYMPHONY'S CAREER; Damrosch Is Acclaimed by a Saddened Throng as He Leads It in Farewell Adagio. PASSES WITHOUT CEREMONY Meanwhile Huge Audience Gives an Ovation to Toscanini and Philharmonic. METROPOLITAN IS JAMMED Concerts by Two Orchestras About to Be Merged Mark End of the Local Season. Damrosch Conducts in Farewell. Toscanini at the Metropolitan. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/policeman-routs-4-gunmen-in-hotel-bandits-seeking-former-guest-had.html | POLICEMAN ROUTS 4 GUNMEN IN HOTEL; Bandits, Seeking Former Guest, Had Opened Fire on Cornered Manager.EXCHANGE SHOTS IN FLIGHT,Four Are Chased Down TracksOver Open Excavations inCentral Park West.ONE IS BELIEVED WOUNDEDSergeant, Picking Up Patrolman,Keeps Up Running Battle UntilQuarry Is Lost on Broadway. Thought They Were Guests. One Believed Wounded. Hotel Once Held Up. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/germany-to-draw-more-of-our-gold-expected-to-import-100000000-marks.html | GERMANY TO DRAW MORE OF OUR GOLD; Expected to Import 100,000,000 Marks in All From America And Russia.TALK OF OPPOSITION HERE Statistical Bureau Calculates German Yearly Need of Foreign Funds at 4,500,000,000 Marks. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/predict-more-gold-export-european-market-considers-present-outward.html | PREDICT MORE GOLD EXPORT; European Market Considers Present Outward Movement Unavoidable. | True | By Wireless To the New York Times. | C1B782461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/botany-mills-deficit-lowered.html | Botany Mills Deficit Lowered. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/aided-22000-in-citizenship-work.html | Aided 22,000 in Citizenship Work. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/french-unemployment-reduced.html | French Unemployment Reduced. | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/bosisio-beats-molina-to-win-european-middleweight-title.html | Bosisio Beats Molina to Win European Middleweight Title | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/syracuse-club-starts-april-9.html | Syracuse Club Starts April 9. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mccarty-to-manage-shomokin.html | McCarty to Manage Shomokin. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/manhattan-club-victor-retains-chess-honors-by-beating-marshall-team.html | MANHATTAN CLUB VICTOR.; Retains Chess Honors by Beating Marshall Team, 5 - . | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/springlike-day-lures-thousands-beaches-gay-colors-in-rehearsal-for.html | Spring-Like Day Lures Thousands Beaches; Gay Colors in 'Rehearsal' for Easter Parade | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/assert-glacial-toad-is-only-2-years-old-washington-experts-explode.html | ASSERT 'GLACIAL' TOAD IS ONLY 2 YEARS OLD; Washington Experts Explode the Myth of Reptile Having Lived 300,000 Years. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/warns-walker-of-graft-wh-allen-opposes-citys-buying-property-at.html | WARNS WALKER OF GRAFT.; W.H. Allen Opposes City's Buying Property at Private Sale. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/the-screen-postwar-adventures-love-on-a-farm-other-photoplays.html | THE SCREEN; Post-War Adventures. Love on a Farm. Other Photoplays. | True | By Mordaunt Hall. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/more-than-60-seized-in-russian-plot.html | MORE THAN 60 SEIZED IN RUSSIAN PLOT | True | By Wireless To the New York Times. | C1B782461 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/marex-wins-derby-in-medford-trials-speed-and-range-bring-victory-to.html | MAREX WINS DERBY IN MEDFORD TRIALS; Speed and Range Bring Victory to Rumson Farm Entry in Field of 150. REVEILLE, UNKNOWN, 2D Puppy Pointer Surprises by His Fine Showing as English Setter Club Fixture Starts. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/submarine-minelayer-commissioned-by-navy-v4-largest-underwater.html | SUBMARINE MINE-LAYER COMMISSIONED BY NAVY; V-4, Largest Underwater Craft Embodies Many New Points in Its Design. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/compulsory-law-on-schools-upheld-court-finds-continuation-school.html | COMPULSORY LAW ON SCHOOLS UPHELD; Court Finds Continuation School Attendance Provision Is Constitutional. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/mrs-goodhue-holds-own-mrs-coolidge-is-able-to-see-her-mother-twice.html | MRS. GOODHUE HOLDS OWN.; Mrs. Coolidge Is Able to See Her Mother Twice. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/charlotte-emery-wed-to-carl-moser-daughter-of-port-of-new-york.html | CHARLOTTE EMERY WED TO CARL MOSER; Daughter of Port of New York Director Is Married at the Home of Her Parents. MAYOR ATTENDS CEREMONY He and Secretary Are Among Few Friends and Relatives Present --Other Weddings. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/edge-delegate-enters-jersey-race.html | Edge Delegate Enters Jersey Race. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/diver-mp-to-seek-spanish-ships-gold-scottish-commoner-will-explore.html | DIVER M.P. TO SEEK SPANISH SHIP'S GOLD; Scottish Commoner Will Explore Galleon Lying at Bottom of Tobermory Bay. | True | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/storm-sweeps-crimean-mountains.html | Storm Sweeps Crimean Mountains. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/utility-net-7748916-buffalo-niagara-eastern-power-reports-for-1927.html | UTILITY NET $7,748,916; Buffalo, Niagara & Eastern Power Reports for 1927. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/george-moore-wins-success-with-play-united-praise-of-london-critics.html | GEORGE MOORE WINS SUCCESS WITH PLAY; United Praise of London Critics for His First Effort Cheers Aged Author in Sickroom. ARRAIGNS MODERN WRITERS Declares Them Unworthy of Mention--His Drama Built on BaconForcing Fame on Shakespeare. | True | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/broadway-corner-sold-to-operator-joseph-f-a-odonnell-buys-claremont.html | BROADWAY CORNER SOLD TO OPERATOR; Joseph F. A. O'Donnell Buys Claremont Hall at 112th St. From Achmuty Estate. HE CONTROLS BLOCK FRONT William Ziegler Jr. Buys 39 Fifth Avenue--Gives Gramercy Park Building--in Trade. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/loyola-nine-wins-90-opens-season-by-defeating-tank-corpsschap-shows.html | LOYOLA NINE WINS, 9-0.; Opens Season by Defeating Tank Corps--Schap Shows Well. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/seek-independence-of-quinine-trust-government-hunts-some-method.html | SEEK INDEPENDENCE OF QUININE TRUST'; Government Hunts Some Method, Including Possibility ofPhilippine Culture.HOOVER WARNING RECALLEDSecond Seizure of 26,000 OuncesIs Made at Hoboken inFederal Proceedings. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/canadian-newsprint-elects-wise.html | Canadian Newsprint Elects Wise. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/kearnsmullen-confer-thursday.html | Kearns-Mullen Confer Thursday. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/sprots-of-the-times-hold-that-line.html | Sprots of the Times; Hold That Line! | True | By John Kieran. | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/london-to-hear-russians-moscow-art-theatre-to-appear-if-british.html | LONDON TO HEAR RUSSIANS; Moscow Art Theatre to Appear if British Government Consents. | True | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/lady-bailey-lands-at-khartum.html | Lady Bailey Lands at Khartum. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/money-goes-to-512-30000000-is-lent-chicago-recalls-50000000-sent.html | MONEY GOES TO 51-2%, $30,000,000 IS LENT; Chicago Recalls $50,000,000 Sent Here Last Week to Evade State Tax. BANKS HERE REDUCE LOANS Disbursements and Settlements of Stock Transactions Heavy-- Time Funds Firm. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/peer-beats-a-policeman-lord-knebworth-makes-ring-debut-and.html | PEER BEATS A POLICEMAN.; Lord Knebworth Makes Ring Debut and Outpoints Jones. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/bronx-apartment-sale.html | Bronx Apartment Sale. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/price-of-lead-increased.html | Price of Lead Increased. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/a-daughter-to-mrs-jj-mackay.html | A Daughter to Mrs. J.J. MacKay. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/english-banker-promoted.html | English Banker Promoted. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/dairy-businesses-combine.html | Dairy Businesses Combine. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/republicans-favor-fess-as-keynoter-as-leaders-gather-moses-gillett.html | REPUBLICANS FAVOR FESS AS KEYNOTER AS LEADERS GATHER; Moses, Gillett, Capper, Lenroot and Hyde Also in List for Choice at Kansas City Today. TALK DAWES FOR PRESIDENT Undercurrent of Sentiment for Him Appears--Hoover to Gain by Swings From 'Native Sons.' HOUSING TANGLE CLEARING Arrangements Committee Gets New Deal With Hotels--Lee Nixon Is Made Sergeant-at-Arms. | True | By Richard V. Oulahan. Special To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/conditional-bids-for-chicago-bonds-syndicates-stipulate-no-new.html | CONDITIONAL BIDS FOR CHICAGO BONDS; Syndicates Stipulate No New Issues to Be Offered for Sixty or Ninety Days. OTHER MUNICIPAL FINANCING Multnomah County, Ore., Gets Tenders for $1,000,000--Rochester, N.Y., to Sell Notes. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/tunney-is-to-file-acceptance-today-rickard-phones-assurance-that.html | TUNNEY IS TO FILE ACCEPTANCE TODAY; Rickard Phones Assurance That Champion Has Agreed to Wire Commission. WILL RETURN HERE SOON Preliminary Work for Heeney Bout to Be Done at Speculator--Seeks Sparring Partners. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/two-killed-in-sewer-fire-flames-leaped-100-yards-from-manholes-in.html | TWO KILLED IN SEWER FIRE.; Flames Leaped 100 Yards From Manholes in Wilhelmshaven, Germany. | True | By Wireless To the New York Times. | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/salmon-outpoints-gattus-conquers-yale-boxer-in-extra-round-at-nyac.html | SALMON OUTPOINTS GATTUS; Conquers Yale Boxer in Extra Round at N.Y.A.C. Show. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/scoreless-hockey-tie-minneapolis-and-duluth-battle-in-first-playoff.html | SCORELESS HOCKEY TIE.; Minneapolis and Duluth Battle in First Play-Off of Series. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/marshal-fears-ousting-head-of-officials-association-seeks-to-end.html | MARSHAL FEARS OUSTING.; Head of Officials' Association Seeks to End Abuses. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/montclair-ac-sets-dates-new-jersey-club-nine-will-play-twentyfive.html | MONTCLAIR A.C. SETS DATES; New Jersey Club Nine Will Play Twenty-five Frays. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/coast-league-starts-today-first-split-season-scheduled.html | Coast League Starts Today; First Split Season Scheduled | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/principal-resourees-and-liabilities-of-all-reporting-member-banks.html | Principal Resourees and Liabilities of All Reporting Member Banks in Each Federal Reserve District as at Close of Business Mar. 28, 1928 | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-breaks-here-april-16-augustin-duncan-director-to-be-honored-on.html | 'THE BREAKS' HERE APRIL 16; Augustin Duncan, Director, to Be Honored on Opening Night. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/new-branch-bank-opens-at-newark.html | New Branch Bank Opens at Newark | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/woman-indicted-as-slayer-mrs-maye-held-for-shooting-man-in-whose.html | WOMAN INDICTED AS SLAYER; Mrs. Maye Held for Shooting Man in Whose Care Husband Left Her. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/equitable-casualtys-plan-capital-and-surplus-to-be-raised-to.html | EQUITABLE CASUALTY'S PLAN; Capital and Surplus to Be Raised to $1,000,000 Each. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/servels-statement.html | Servel's Statement. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/surkeim-captures-title-beats-diamond-2826-and-takes-class-b.html | SURKEIM CAPTURES TITLE.; Beats Diamond, 28-26, and Takes Class B 3-Cushion Crown. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-screen-the-bend-sinister.html | THE SCREEN; The Bend Sinister. | True | By Mordaunt Hall. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rumanian-bank-closes-agency.html | Rumanian Bank Closes Agency. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/armys-noted-fliers-urge-air-corps-bill-dargue-maitland-hegenberger.html | ARMY'S NOTED FLIERS URGE AIR CORPS BILL; Dargue, Maitland, Hegenberger and Dinger Tell House Body Pilots Are Ranked Low. | True | Special to THE NEW YORK TIMES | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/harmon-defeats-kerry.html | Harmon Defeats Kerry. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/chicago-clothes-explode-15000-damage-blamed-by-cleaner-on.html | CHICAGO CLOTHES EXPLODE.; $15,000 Damage Blamed by Cleaner on Rivals-- Police Guard Him. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/heeney-has-grime-struggle-with-dress-shirt-says-he-would-rather.html | Heeney Has Grime Struggle With Dress Shirt; Says He Would Rather Fight Gene Tunney | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/catholic-u-rallies-win-spurts-in-seventh-and-eighth-bring-victory.html | CATHOLIC U. RALLIES WIN.; Spurts in Seventh and Eighth Bring Victory Over Bucknel' 7-5. | True | Special to The New York Times. | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/eastman-urges-calendar-reform-manufacturer-in-rome-believes-a-fixed.html | EASTMAN URGES CALENDAR REFORM; Manufacturer, in Rome, Believes a Fixed Date for Easter Would Be Welcomed. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rail-production-lower-2806390-tons-output-in-1927-a-drop-of-1278.html | RAIL PRODUCTION LOWER.; 2,806,390 Tons, Output in 1927, a Drop of 12.78 Per Cent. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gasoline-consumption-up-domestic-use-in-february-8-per-cent-greater.html | GASOLINE CONSUMPTION UP; Domestic Use in February 8 Per Cent. Greater Than in January. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/buys-dwelling-in-brooklyn.html | Buys Dwelling in Brooklyn. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/boxing-team-for-pmc-with-layer-as-leading-star-college-is-to-have.html | BOXING TEAM FOR P.M.C.; With Layer as Leading Star, College Is to Have New Major Sport. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/masons-rename-accused-golf-club-metropolitan-charged-with-banning.html | MASONS RENAME ACCUSED GOLF CLUB; Metropolitan, Charged With Banning Jews, Substitutes 'Manor' for 'Masons'.' ANTI-SEMITIC BIAS DENIED Secretary Says Good Men Are Often Barred for Personal Reasons, Only Two Blackballs Being Needed. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/approve-arsenal-claims-bill.html | Approve Arsenal Claims Bill. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/berlin-boerse-head-here-to-list-issues-to-confer-with-officials-of.html | BERLIN BOERSE HEAD HERE TO LIST ISSUES; To Confer With Officials of the Exchange and Meet Simmons on His Return This Week. SEEKS FAVORABLE TERMS Modification of Requirements for Foreign Stocks Is Reported Under Consideration. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/stock-exchange-triumphs-flaherty-blanks-newtown-high-70-in.html | STOCK EXCHANGE TRIUMPHS; Flaherty Blanks Newtown High, 7-0, in Five-Inning Game. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/notes-of-social-activites-in-new-york-and-elsewhere-new-york.html | Notes of Social Activites in New York and Elsewhere; NEW YORK. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/north-carolina-victor-defeats-maryland-nine-15-to-3-balls-pitching.html | NORTH CAROLINA VICTOR.; Defeats Maryland Nine, 15 to 3-- Ball's Pitching a Feature. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/boy-violinist-gives-last-recital-here-miguel-candela-12-pleases.html | BOY VIOLINIST GIVES LAST RECITAL HERE; Miguel Candela, 12, Pleases Enthusiastic Audience--Sails for France Tomorrow. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/wall-street-to-catch-up-on-3day-easter-holiday.html | Wall Street to 'Catch Up' On 3-Day Easter Holiday | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/city-ac-gains-33-tie-finishes-in-draw-with-level-club-in-class-a.html | CITY A.C. GAINS 3-3 TIE.; Finishes in Draw With Level Club in Class A Competition. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/loos-play-amuses-london-distinguished-audience-witnesses-gentlemen.html | LOOS PLAY AMUSES LONDON; Distinguished Audience Witnesses "Gentlemen Prefer Blondes." | True | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/writers-to-back-hoover-margaret-widdemer-heads-committee-to-advance.html | WRITERS TO BACK HOOVER.; Margaret Widdemer Heads Committee to Advance His Candidacy. | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/georgia-oramey-stage-star-is-dead-expires-suddenly-in-new-haven.html | GEORGIA O'RAMEY, STAGE STAR, IS DEAD; Expires Suddenly in New Haven When About to Open in "Nize Girl." NOTED AS COMEDIENNE Play Is Abandoned for the Present and Presentation Here May Be Delayed. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/new-group-insurance.html | New Group Insurance. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/tlsch-boxes-lorenzo-tonight.html | Tlsch Boxes Lorenzo Tonight. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/lindbergh-lands-at-santa-barbara-he-goes-to-private-field-as.html | LINDBERGH LANDS AT SANTA BARBARA; He Goes to Private Field as Friends Anxiously Await Him at San Diego. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-students-24-hours.html | THE STUDENTS' 24 HOURS. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/buried-to-death-in-wrecked-auto-elmsford-man-dies-when-car-runs-in.html | BURIED TO DEATH IN WRECKED AUTO; Elmsford Man Dies When Car Runs in Ditch and Breaks Gas Main on Tarrytown Road. TWO MORE ARE NEAR DEATH Fourth Man Badly Burned--Pillar of Flame Prevents Trio From Reaching James Brady. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/3150000-in-notes-of-utility-offered-american-service-co-finances.html | $3,150,000 IN NOTES OF UTILITY OFFERED; American Service Co. Finances Merger of Ice Concerns in Twenty-three Cities. BONDS ALSO ON MARKET Issued by Canadian Famous Players, Central States Edison andRealty Corporation. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/northwestern-wins-swim-defeats-stanford-4227-taking-six-out-of.html | NORTHWESTERN WINS SWIM.; Defeats Stanford, 42-27, Taking Six Out of Eight Firsts. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/sale-to-aid-maternity-centre.html | Sale to Aid Maternity Centre. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/columbia-plays-today-opens-baseball-season-with-st-johns-at-baker.html | COLUMBIA PLAYS TODAY.; Opens Baseball Season With St. John's at Baker Field. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/federal-arrests-stir-chicagos-ire-alleged-liquor-seller-held-for.html | FEDERAL ARRESTS STIR CHICAGO'S IRE; Alleged Liquor Seller Held for Bomb Inquiry--Democrat Shot in Pre-Primary Warfare. THOMPSON ASSAILS AGENTS Mrs. Willebrandt in City on Dry Activities--Swanson's Neighbors Get Kidnap Threats. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the financial Markets. | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/mrs-cm-seacombe-to-give-recital.html | Mrs. C.M. Seacombe to Give Recital | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/homer-m-preston-oil-pioneer-dies-one-of-royal-dutch-shell-co.html | HOMER M. PRESTON, OIL PIONEER, DIES; One of Royal Dutch Shell Co. Founders has 67 Years Old --Had Many Other Interests. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/smyrna-again-feels-earthquake-shocks-people-returning-to-their.html | SMYRNA AGAIN FEELS EARTHQUAKE SHOCKS; People Returning to Their Razed Homes Go Back to Hills in Fear. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/holy-week-mexican-holidays.html | Holy Week Mexican Holidays. | True | Special Cable to The New York Times | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/west-side-deals-two-choice-comers-purchased-for-fall-apartment.html | WEST SIDE DEALS.; Two Choice Comers Purchased for Fall Apartment Houses. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gehrigs-3-triples-fail-to-save-yanks-bow-to-atlanta-109-on-resuming.html | GEHRIG'S 3 TRIPLES FAIL TO SAVE YANKS; Bow to Atlanta, 10-9, on Resuming Against Class A Rival--Miss Chance in Ninth.COVELESKIE POUNDED HARDYields Six Runs in Three Innings--Johnson Also No Puzzle, butTeam's Hitting Improves. | True | By Richards Vidmer. Special To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/seize-63-mexicans-attending-a-mass-police-ingratiate-themselves.html | SEIZE 63 MEXICANS ATTENDING A MASS; Police Ingratiate Themselves With Secret Congregation--3 Priests Among Prisoners. CHARGE OF SEDITION LAID Collection Was Taken for Religious Defense League--Humbler Prisoners to Be Freed. | True | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/trust-co-plans-capital-increase.html | Trust Co., Plans Capital Increase. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/abraham-straus-net-1530968-for-1927-earnings-equal-796-a-share-on.html | ABRAHAM & STRAUS NET $1,530,968 FOR 1927; Earnings Equal $7.96 a Share on Common--Surplus Now Totals $4,784,063. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/cites-debt-default-of-southern-states-british-bondholders-society.html | CITES DEBT DEFAULT OF SOUTHERN STATES; British Bondholders Society Suggests Washington Actto Collect. | True | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/senators-swamped-by-giants-12-to-1-mcgrawmen-display-best-form-of.html | SENATORS SWAMPED BY GIANTS, 12 TO 1; McGrawmen Display Best Form of Year--Benton Twirls Well Over Full Distance. VICTORS GOUT 3 HOMERS Haroer, Cummings and Benton Swat Four-Baggers--Roush Performs Rare Fielding Feats. | True | By James R. Harrison. Special To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/marines-defeat-vermont-open-diamond-season-with-71-victory-as.html | MARINES DEFEAT VERMONT.; Open Diamond Season With 7-1 Victory as Losers Play Ragged Ball. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/ships-cotton-cargo-afire-french-steamer-caracoli-battling-blaze-at.html | SHIP'S COTTON CARGO AFIRE; French Steamer Caracoli Battling Blaze at Port au Prince. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/senate-subcommittee-apologizes-to-soper-withdraws-criticism-and.html | SENATE SUBCOMMITTEE APOLOGIZES TO SOPER; Withdraws Criticism and Accepts Judge's Version of Ward Consent Decree. | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/business-failures-increasrd-in-march-comparisons-made-with-same.html | BUSINESS FAILURES INCREASRD IN MARCH; Comparisons Made With Same Month of 1927 and Also With February. TOTAL OF LIABILITIES LESS Similar Conditions Shown for First Quarter of Year by Commercial Reviews. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/greece-to-buy-corfu-house-will-take-achilleion-estate-from-exkaiser.html | GREECE TO BUY CORFU HOUSE; Will Take Achilleion Estate From Ex-Kaiser Wilheim. | True | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rand-mines-earn-11951-per-cent.html | Rand Mines Earn 119.51 Per Cent. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/queens-nephew-hurt-one-of-lord-trematons-friends-dies-another.html | QUEEN'S NEPHEW HURT.; One of Lord Trematon's Friends Dies, Another Injured in Auto Smash. | True | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/explains-china-arms-view-stresemann-did-not-mean-guns-are-now-made.html | EXPLAINS CHINA ARMS VIEW.; Stresemann Did Not Mean Guns Are Now Made in Reich for Chinese. | True | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/connolly-quits-as-city-bars-his-100000-defense-fund-sewer-hearings.html | CONNOLLY QUITS AS CITY BARS HIS $100,000 DEFENSE FUND; SEWER HEARINGS MAY END; HE UPHOLDS HIS REGIME Borough Head Contends He Can't Finance His Own Defense. SHEARN REPORT LIKELY His Authority Believed Ended, but May Send Evidence Uncovered to Smith. WALKER BLOCKS THE FUND. Board Votes 14 to 2 Against Aid to Connolly-- Contractors Get Pay and Resume Work. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/entries-riders-probable-odds-in-the-bowie-inaugural-today.html | Entries, Riders, Probable Odds In the Bowie Inaugural Today | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/laufer-sets-mark-for-medley-swim-wins-300yard-aau-event-in-329-810.html | LAUFER SETS MARK FOR MEDLEY SWIM; Wins 300-Yard A.A.U. Event in 3:29 8-10 After Taking Lead From Spence. WEISSMULLER KEEPS TITLE Captures the 220-Yard Swim by Twenty Feet in 2:10 4-5 as Laufer Takes Second. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/concord-granite-cutters-strike.html | Concord Granite Cutters Strike. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/auto-exports-show-rise-the-commerce-department-reports-value-of.html | AUTO EXPORTS SHOW RISE.; The Commerce Department Reports Value of $36,557,726 in February. | True | Special The New York Times | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/bareheaded-college-boys-hurting-the-hat-business.html | Bareheaded College Boys Hurting the Hat Business | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/phillips-baseball-veteran-dies.html | Phillips, Baseball Veteran, Dies. | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/thrift-stock-plan-is-barred-by-court-wj-ebels-instalment-payment.html | 'THRIFT' STOCK PLAN IS BARRED BY COURT; W.J. Ebel's Instalment Payment Deals Restrained by Injunction Issued in Brooklyn. FAR-REACHING EFFECT SEEN Decision Says Methods Were Sameas Employed by Bucket Shops-- No Receiver Named. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/new-hotel-planned-for-theatre-zone-s-barkin-sons-will-erect-22story.html | NEW HOTEL PLANNED FOR THEATRE ZONE; S. Barkin & Sons Will Erect 22-Story Hostelry on West 49th Street. SITE NEAR SEVENTH AVENUE Apartments on Amsterdam Avenue and Near Columbia University Are Sold. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/says-evans-instigated-stephenson-in-new-deposition-charges-wizerd.html | SAYS EVANS INSTIGATED; Stephenson in New Deposition Charges 'Wizerd' With Complicity in Coburn's Death. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/chicago-team-wins-in-national-polo-124th-field-artillery-beats.html | CHICAGO TEAM WINS IN NATIONAL POLO; 124th Field Artillery Beats Brooklyn Riding and Driving Club in Class D, 8-7. SQUADRON A ON TOP, 11 TO 3 Trims Riding Club, Qualifying for U.S. D Play—Chicago Riding Club-N.Y.A.C. Meet Tonight. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/commuters-will-honor-hotchner.html | Commuters Will Honor Hotchner. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/sinclair-denies-sale-of-rancocas-stable-owner-and-hildreth-trainer.html | SINCLAIR DENIES SALE OF RANCOCAS STABLE; Owner and Hildreth, Trainer, Say They Never Heard of Irvin, Reported Purchaser. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rubbertrading-listless-improvement-at-london-aids-recovery-of-early.html | RUBBER-TRADING LISTLESS.; Improvement at London Aids Recovery of Early Losses. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/michigan-primary-won-by-hoover-and-smith-vote-was-one-of-lightest.html | MICHIGAN PRIMARY WON BY HOOVER AND SMITH; Vote Was One of Lightest Ever Known in State-- Neither Candidate Was Opposed. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/roberti-wins-on-foul-defeats-sandwina-in-third-round-of-feature.html | ROBERTI WINS ON FOUL.; Defeats Sandwina in Third Round of Feature Bout at Boston. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/reverses-ruling-on-hotel-cooking-appellate-division-upsets-order.html | REVERSES RULING ON HOTEL COOKING; Appellate Division Upsets Order Restraining the City Officials. ACTION IS CONDITIONAL Court Says Temporary Stay to Stop Interference With Tenants Will Be Granted. | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/19210381-is-voted-for-city-projects-plans-submitted-by-mckee-and.html | $19,210,381 IS VOTED FOR CITY PROJECTS; Plans Submitted by McKee and Kerrigan Approved by Committee of the Whole.TO ISSUE ONE YEAR BONDS $2,062,000 Goes to CorrectionDepartment, Including Women's Detention House.AIRPORT RECEIVES $500,000New Police and Fire Stations to BeBuilt and the Various Parks Will Receive Sums. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/davison-raps-old-motors-back-from-panama-hop-he-says-army-must-junk.html | DAVISON RAPS OLD MOTORS.; Back From Panama Hop, He Says Army Must Junk 4,000 Liberties. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/urges-diesels-for-liner-motorship-magazine-demands-installation-on.html | URGES DIESELS FOR LINER.; Motorship Magazine Demands Installation on Mount Vernon. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/appeals-to-aid-the-blind.html | Appeals to Aid the Blind. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/to-confer-on-new-jersey-bridges.html | To Confer on New Jersey Bridges. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/more-aid-needy-family-but-two-of-nine-children-still-may-have-to-go.html | MORE AID NEEDY FAMILY.; But Two of Nine Children Still May Have to Go to an Institution. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/pullman-co-reports-february-gain.html | Pullman Co. Reports February Gain. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/schuler-wins-with-cue-beats-grauer-4027-as-met-amateur-threecushion.html | SCHULER WINS WITH CUE.; Beats Grauer, 40-27, as Met. Amateur Three-Cushion Tourney Starts. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/brown-picks-three-captains.html | Brown Picks Three Captains. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/son-born-to-mrs-hn-tifft-jr.html | Son Born to Mrs. H.N. Tifft Jr. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rangers-face-test-in-boston-tonight-must-repulse-bruins-to-gain.html | RANGERS FACE TEST IN BOSTON TONIGHT; Must Repulse Bruins to Gain Stanley Cup Competition, Which Opens Thursday. WILL HAVE TO SET PACE Expect to Offset Rivals' Tremendous Power--Teams Seem Very Evenly Matched. | True | By Seabury Lawrence. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/connecticut-auto-deaths-state-plans-increased-efforts-toward.html | CONNECTICUT AUTO DEATHS; State Plans Increased Efforts Toward Preventing Accidents. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/named-white-house-aide-major-louis-a-odonnell-is-addition-to.html | NAMED WHITE HOUSE AIDE.; Major Louis A. O'Donnell Is Addition to Present Staff. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/wants-more-chaplains-in-army.html | Wants More Chaplains in Army. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/veteran-a-suicide-in-aef-cemetery-wisconsin-engineers-body-is-found.html | VETERAN A SUICIDE IN A.E.F. CEMETERY; Wisconsin Engineer's Body Is Found in Belleau Wood--Died Mourning His Comrades. | True | Special Cable to THE NEW YORK TIMES. | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/financial-markets-irregular-decline-in-stocks-sales-again-largecall.html | FINANCIAL MARKETS; Irregular Decline in Stocks, Sales Again Large--Call Money Goes to 5 . | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/lewis-t-preston-iii-in-south.html | Lewis T. Preston III in South. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/p-r-r-increases-new-haven-holdings-adds-almost-20000-shares-to-its.html | P. R. R. INCREASES NEW HAVEN HOLDINGS; Adds Almost 20,000 Shares to Its Common Stock Interest-- Still Largest Owner. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/humphrey-bogart-to-wed-former-husband-of-helen-menken-to-marry-mary.html | HUMPHREY BOGART TO WED; Former Husband of Helen Menken to Marry Mary Philips Today. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/colgate-defeats-vpi-nine-11-to-4-overcomes-tworun-lead-in-fourth-by.html | COLGATE DEFEATS V.P.I. NINE, 11 TO 4; Overcomes Two-Run Lead in Fourth by Scoring Three Times After Two Are Out. THREE MORE RUNS IN FIFTH Detore Gets Triple and Bridges a Homer-- Starke Relieves Ferrebee, but Yields 4 More Runs. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/sears-roebuck-shows-gain-in-march-sales-montgomery-ward-co-reports.html | SEARS, ROEBUCK SHOWS GAIN IN MARCH SALES; Montgomery Ward & Co. Reports a Decline of 0.5 Per Cent. in the same Period. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/hop-from-ireland-denied-by-drouhin-french-aviator-has-no-plans-for.html | HOP FROM IRELAND DENIED BY DROUHIN; French Aviator Has No Plans for Early Atlantic Flight-- De Troyat Getting Ready. ENDURANCE RECORD SOUGHT Arrachart and Rignot Will Try Soon to Beat Haldeman and Stenson. | True | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rumania-prepares-suit-for-soviet-gold-here-its-national-bank-will.html | RUMANIA PREPARES SUIT FOR SOVIET GOLD HERE; Its National Bank Will Probably Join With Bank of France in Its Action. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/schaaf-beats-touchstone-wins-10round-bout-in-boston-walker-victor.html | SCHAAF BEATS TOUCHSTONE; Wins 10-Round Bout in Boston-- Walker Victor on Foul. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/interstate-radio-now-under-inquiry-caldwell-questions-new-york.html | INTERSTATE RADIO NOW UNDER INQUIRY; Caldwell Questions New York Studios About Having Transmitters in New Jersey. STATE QUOTAS AFFECTED Full Commission Meets and Considers Chairmanship-Plans Given for Friday Parley. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/kellogg-starts-talks-with-claudel-seeks-light-on-briand-peace.html | KELLOGG STARTS TALKS WITH CLAUDEL; Seeks Light on Briand Peace Treaty Reservations and End to Note Writing. MAY DRAFT PROPOSALS Secretary Denies Insinuations That He Is Playing Game of Domestic Politics. | True | Special to The New York Times. | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/state-votes-today-on-party-delegates-five-contests-for-convention.html | STATE VOTES TODAY ON PARTY DELEGATES; Five Contests for Convention Seats Will Have No Effect on Presidential Candidates. DRYS FIGHTING BUTLERHERE Smith Sure of 86 Delegates-Bitter Fights for Party Posts in Kings and Queens. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/marines-gain-by-new-tactics-in-nicaragua-must-catch-rebel-and-take.html | Marines Gain by New Tactics in Nicaragua; Must Catch Rebel and Take His Beans to Eat | True | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/german-comes-here-to-build-airplanes-hans-klemm-to-make-small-sport.html | GERMAN COMES HERE TO BUILD AIRPLANES; Hans Klemm to Make Small Sport Craft With Aid of George Kern Jr. COST ABOUT $2,000 EACH Three Machines Were Brought Several Weeks Ago for Demonstration of Simplicity. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/summers-crowned-bowling-champion-23yearold-st-louis-youth-with-705.html | SUMMERS CROWNED BOWLING CHAMPION; 23-Year-Old St. Louis Youth, With 705, A.B.C. Victor as Tournament Ends. ILLINOIS PAIR FINISHES 1ST Wolf of Chicago Tops All-Events With 1,937--Chicago Also Has Best Five-Man Team With 3,057. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/8000000-jobless-shipstead-asserts-senator-says-1874050-figure-of.html | 8,000,000 JOBLESS, SHIPSTEAD ASSERTS; Senator Says 1,874,050, Figure of Secretary Davis, Is Merely Increase Since 1923.QUOTES LABOR BUREAUEstimates Employment Loss Has Been Progressive, Except OneYear, After 1920 Peak. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/depew-back-from-florida-ill-with-cold-doctor-stays-with-patient.html | Depew, Back From Florida, Ill With Cold; Doctor Stays With Patient, Nearing 94 | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/breeder-of-tipperary-tim-arrives-here-for-a-holiday-big-jack-ryan.html | Breeder of Tipperary Tim Arrives Here for a Holiday; Big Jack Ryan Was on the Atlantic When News of Victory in Grand National Came and He Had 'Bit of a Celebration' -- Backed Horse for 'Fiver.' | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/miss-collett-wins-in-pinehurst-golf-defending-north-and-south.html | MISS COLLETT WINS IN PINEHURST GOLF; Defending North and South Champion Eliminates Miss Brooks by 4 and 3. MISS WILSON IS DEFEATED Chicago Star Bows to Mrs. Barlow, 5 and 4--Miss Orcutt Rallies to Score, 2 and 1. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/our-trade-with-poland-rises.html | Our Trade With Poland Rises. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/house-approves-champlain-bridge.html | House Approves Champlain Bridge. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/detroit-symphony-society-arrives-tomorrow-on-two-special-trains-for.html | DETROIT SYMPHONY SOCIETY; Arrives Tomorrow on Two Special Trains for Bach Oratorio. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/few-college-men-idle-lawson-of-new-york-university-says-they-are-in.html | FEW COLLEGE MEN IDLE.; Lawson of New York University Says They Are in Demand. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/25-in-inaugural-at-bowie-today-fair-weather-and-good-track-promised.html | 25 IN INAUGURAL AT BOWIE TODAY; Fair Weather and Good Track Promised for Opening of Racing Season. AUCILLA WELL FANCIED Winner of Stake Last Year Will Have 20 Pounds of Lead In Saddle, but Has Worked Fast. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rs-allens-mark-their-anniversary-many-friends-and-guests-attend.html | R.S. ALLENS MARK THEIR ANNIVERSARY; Many Friends and Guests Attend Dinner and Dance for Couple Wed Five Years. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/admit-60-robberies-after-chicken-dinner-youths-respond-to.html | Admit 60 Robberies After Chicken Dinner; Youths Respond to Third-Degree Substitute | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rolph-sees-smith-california-victor-san-francisco-mayor-in-call-on.html | ROLPH SEES SMITH CALIFORNIA VICTOR; San Francisco Mayor, in Call on Walker, Says Governor Will Win in Primary. HARD FIGHT WITH WALSH Ex-Justice Sullivan, a Republican, Tells of Changing Registration to Vote for New Yorker. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/omnibus-corporation-shows-holdings-here-chicago-company-has-75-per.html | OMNIBUS CORPORATION SHOWS HOLDINGS HERE; Chicago Company Has 75 Per Cent. Interest in New York Transportation Company. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/dr-schliep-sees-arrested-germans.html | Dr. Schliep Sees Arrested Germans. | True | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/french-set-cruiser-record-new-ship-does-3615-knots.html | French Set Cruiser Record; New Ship Does 36.15 Knots | True | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/government-club-hears-ag-morse.html | Government Club Hears A.G. Morse | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/reports-sale-of-a-durer-prague-hears-syndicate-paid-1000000-for.html | REPORTS SALE OF A DURER.; Prague Hears Syndicate Paid $1,000,000 for "Rosenkranzfest." | True | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/denies-forgery-on-hearst-suspect-in-check-case-is-held-with-his.html | DENIES FORGERY ON HEARST; Suspect in Check Case Is Held With His Wife for Trial. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/herbst-will-box-pilz-hoffmanrodenburg-bout-on-card-for-friars-club.html | HERBST WILL BOX PILZ.; Hoffman-Rodenburg Bout on Card for Friars Club Show. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/sea-dust-ppevented-beebe-photographs-florida-keys-impracticable-for.html | SEA DUST PPEVENTED BEEBE PHOTOGRAPHS; Florida Keys Impracticable for Submarine Work, His Recent Test Discloses. SPONGE CRAB ON TRESTLES Scientist Also Reports Important Discovery of Sitins in Large Quantities. | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/testifies-rivals-cut-milk-prices-driver-asserts-morris-concern-also.html | TESTIFIES RIVALS CUT MILK PRICES; Driver Asserts Morris Concern Also Gave Bonuses to Get Competitor's Trade. $1,000 GIVEN OUT, HE SAYS Dr. Harris May Be Called Today to Deny Defendant Is His 'Man Friday.' | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/proposes-centres-for-all-religions-prop-hocking-urges-missionaries.html | PROPOSES CENTRES FOR ALL RELIGIONS; Prop. Hocking Urges Missionaries of Jerusalem to Promote Spiritual Unity. | True | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/nyu-track-men-report-squad-of-fortyseven-turns-out-for-first.html | N.Y.U. TRACK MEN REPORT.; Squad of Forty-seven Turns Out for First Outdoor Drill. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/east-side-hotel-refinanced-by-loan-of-3535000-at-5.html | East Side Hotel Refinanced By Loan of $3,535,000 at 5% | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/radcliffe-college-club-to-be-host.html | Radcliffe College Club to Be Host. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/falcaro-increases-lead-ends-new-york-half-of-1000-match-with-cliffe.html | FALCARO INCREASES LEAD.; Ends New York Half of $1,000 Match With Cliffe 333 in Front. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/youths-led-draft-riots-childrens-aid-society-presents-interesting.html | YOUTHS LED DRAFT RIOTS.; Children's Aid Society Presents Interesting Facts on 1863 Troubles. | True | WILLLAM CHURCH OSBORN. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/to-arbitrate-firing-on-magyars.html | To Arbitrate Firing on Magyars. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/puts-unemployed-at-4000000.html | Puts Unemployed at 4,000,000. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/broad-street-building-sold.html | Broad Street Building Sold. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/cubs-sweep-series-with-the-pirates-nehfs-fine-pitching-and.html | CUBS SWEEP SERIES WITH THE PIRATES; Nehf's Fine Pitching and Pittsburgh's Errors Enable Chicagoto Win Fifth in Row, 6-4.WHILE SOX DOWN MEMPHISBrowns and Cards Both Victors byNarrow Margin of 9 to 8--Reds Blank Louisville. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/inland-steel-gives-employes-stock.html | Inland Steel Gives Employes Stock. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/knew-hinchliffes-plans-purser-of-cedric-says-the-flier-wanted-to-be.html | KNEW HINCHLIFFE'S PLANS.; Purser of Cedric Says the Flier Wanted to Be "the First." | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/shepards-hosts-at-palm-beach-give-a-dinner-at-their-villa-hg.html | SHEPARDS HOSTS AT PALM BEACH; Give a Dinner at Their Villa-- H.G. Barkhausens Also Have a Party. OGDEN REIDS ENTERTAIN Eighteen Members of Colony Their Guests at Dinner-Dance in the Oasis Club. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/american-linseed-earns-2135380.html | American Linseed Earns $2,135,380 | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/methodists-assign-pastors-for-year-changes-include-transfer-of-the.html | METHODISTS ASSIGN PASTORS FOR YEAR; Changes Include Transfer of the Rev. R.L. Harrison of This City to Up-State Charge. HIS CHURCH IN MERGER List of Appointments in New York Area Read by Bishop Richardson as Conference Closes. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/wanner-malleable-castings-co.html | Wanner Malleable Castings Co. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/buses-trains-and-a-boat-to-carry-soccer-fans-here.html | Buses, Trains and a Boat To Carry Soccer Fans Here | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/1080000-building-loan-downtown.html | $1,080,000 Building Loan Downtown | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/says-boris-will-wed-giovanna.html | Says Boris Will Wed Giovanna. | True | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/plan-securities-company-interstate-trust-directors-propose-to-issue.html | PLAN SECURITIES COMPANY.; Interstate Trust Directors Propose to Issue 51,750 Shares. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/reiselt-add-kenney-3cushion-victors-defeat-thumblad-and-kieckhefer.html | REISELT ADD KENNEY 3-CUSHION VICTORS; Defeat Thumblad and Kieckhefer Respectively in Opening of National Title Tourney. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/middleton-now-jersey-treasurer.html | Middleton Now Jersey Treasurer. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/new-data-for-jury-against-mrs-knapp-medalie-hears-a-new-witness-and.html | NEW DATA FOR JURY AGAINST MRS. KNAPP; Medalie Hears a New Witness and Gets Stronger Admissions From One Heard by Le Boeuf. HER RELATIVES MAY TALK Inquiry Fails to Show Authority From Them to Endorse Checks --Indictments Predicted. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/1000000-flats-planned-in-bronx-two-sixstory-apartments-to-cost-same.html | $1,000,000 FLATS PLANNED IN BRONX; Two Six-Story Apartments to Cost Same Sum Designed for Barker Avenue. $150,000 TAXPAYER SOLD Seven Brick Dwelling Houses to Be Constructed at Sackett and Colden Avenues. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-great-perade.html | THE GREAT "PERADE." | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/seaback-defeats-woods-wins-in-17-innings-125-to-44-in-eastern.html | SEABACK DEFEATS WOODS.; Wins in 17 Innings, 125 to 44, in Eastern Pocket Billiard Tourney. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/darragh-is-the-penalty-box-only-10-minutes-takes-cup.html | Darragh, is the Penalty Box Only 10 Minutes, Takes Cup | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/says-reading-got-30000-private-fee-witness-at-inquiry-on-bay-state.html | SAYS READING GOT $30,000 PRIVATE FEE; Witness at Inquiry on Bay State Attorney General Makes New Revelations. | True | Special to The New York Times. | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/johnsons-illness-is-not-tuberculosis-pitchers-physician-sets-such.html | JOHNSON'S ILLNESS IS NOT TUBERCULOSIS; Pitcher's Physician Sets Such Fears at Rest--Has an Infection of Kidneys, He Says. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/retired-pastor-weds-at-70.html | Retired Pastor Weds at 70. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/urge-veto-of-bills-on-cities-liability-municipalities-fight.html | URGE VETO OF BILLS ON CITIES LIABILITY; Municipalities Fight Measures as to Damages Caused by Police or Fire Appartments. GOVERNOR DOUBTS WISDOM State Might Defend Firemen or Police, He Says, in Reply to Plea for Latter. | True | Special to THE NEW YORK TIMES | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/new-bonds-for-8665000-added-to-investment-lists.html | New Bonds for $8,665,000 Added to Investment Lists | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/1600000-east-end-avenue-project.html | $1,600,000 East End Avenue Project | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/builds-big-electric-plant-duke-concern-will-generate-600-000.html | BUILDS BIG ELECTRIC PLANT; Duke Concern Will Generate 600, 000 Horsepower by Steam. | True | Special The New York Times | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gets-securities-charter-chelsea-exchange-corporation-to-offer-stock.html | GETS SECURITIES CHARTER.; Chelsea Exchange Corporation to Offer Stock to Bank Shareholders. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/flier-honored-for-rescue-from-arab-desert-raiders.html | Flier Honored for Rescue From Arab Desert Raiders | True | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/record-radio-hookup-as-republicans-meet-arrangements-made-to.html | RECORD RADIO HOOK-UP AS REPUBLICANS MEET; Arrangements Made to Broadcast Proceedings of Kansas City Throughout the Nation. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/federal-water-service-corporation.html | Federal Water Service Corporation. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/ccny-wins-rifle-title-beats-north-carolina-13781308-to-take-seventh.html | C.C.N.Y. WINS RIFLE TITLE.; Beats North Carolina, 1,378-1,308, to Take Seventh Straight. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/expect-armour-payment-sutter-basin-bondholders-defer-foreclosure.html | EXPECT ARMOUR PAYMENT.; Sutter Basin Bondholders Defer Foreclosure Action. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rummage-sale-to-aid-hospital.html | Rummage Sale to Aid Hospital. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/swiss-utility-loan-in-view.html | Swiss Utility Loan in View. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/hockey-fans-honor-boucher-and-johnson-caps-presented-to-stars-of.html | HOCKEY FANS HONOR BOUCHER AND JOHNSON; Caps Presented to Stars of Rangers at Dinner Before Team Leaves to Meet Bruins. | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/10-warrants-issued-for-loan-sharks-chief-magistrate-also-signs.html | 10 WARRANTS ISSUED FOR 'LOAN SHARKS; Chief Magistrate Also Signs Summonses for Four MoneyLending Corporations.TUTTLE ADDS TO EVIDENCEVictims Tell Federal Attorney ofFake Auctions of AutosSeized for Non-Payment.EX-LAWYER IS INVOLVEDMusician Tells of Dealings With Deutsch, Now in Sing Sing for Frauds-New Aides Appointed. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/two-honored-for-heroism-western-electric-company-awards-vail-medals.html | TWO HONORED FOR HEROISM; Western Electric Company Awards Vail Medals to Employee. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/attrusa-clubs-dinner-tonight.html | Attrusa Club's Dinner Tonight. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/good-show-at-palace-james-barton-stays-for-a-third-weekbills-at.html | GOOD SHOW AT PALACE.; James Barton Stays for a Third Week--Bills at Other Houses. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/yales-swimmers-defeat-michigan-take-first-meet-between-east-and.html | YALE'S SWIMMERS DEFEAT MICHIGAN; Take First Meet Between East and West Champions by 39 to 23. CLOSE FINISH IN RELAY Ault Clips 8 Seconds From Intercollegiate Mark for 440 Yards -- Howland Double Winner. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/oar-head-defends-orders-blacklist-mrs-brosseau-hears-bay-state-ban.html | O.A.R. HEAD DEFENDS ORDER'S BLACKLIST; Mrs. Brosseau Hears Bay State Ban Includes Foes of the Navy Program. REPEATS VIEWS ON DEFENSE W.A. White and Norman Hapgood, Among the Proscribed, Call It Red-Baiting Relic. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/demoted-elephant-scorns-circus-rival-old-john-patriarch-of-the-herd.html | DEMOTED ELEPHANT SCORNS CIRCUS RIVAL; Old John, Patriarch of the Herd, Jealous of Fame Heaped on a Renegade of the Sea. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/two-lawyers-defy-ambulance-inquiry-one-resigns-from-bar-and-the.html | TWO LAWYERS DEFY AMBULANCE INQUIRY; One Resigns From Bar and the Other Goes to Florida Despite Pledge to Attend. FORMER ORDERED ARRESTED Meanwhile, at Open Hearings, Witnesses Reveal Widespread Hiring of "Runners." | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/report-made-for-mutual-life.html | Report Made for Mutual Life. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/golf-pros-clash-today-seventy-entered-for-richmond-open-tourney.html | GOLF PROS CLASH TODAY.; Seventy Entered for Richmond Open Tourney, With $3,000 Purse. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/march-weddings-decrease-city-officials-attribute-the-decline-to-new.html | MARCH WEDDINGS DECREASE; City Officials Attribute the Decline to New Law. | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/spring-in-china.html | SPRING IN CHINA. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/fa-duggan-new-head-of-mcalpin.html | F.A. Duggan New Head of McAlpin. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/lackawanna-assets-drop-affected-by-new-securities-company-taking.html | LACKAWANNA ASSETS DROP.; Affected by New Securities Company, Taking Glen Alden Bonds. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/boom-domestic-products-brooklyn-labor-men-urge-that-our-articles.html | BOOM DOMESTIC PRODUCTS.; Brooklyn Labor Men Urge That Our Articles Get Buyers' Preference. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/olympic-rowing-scheduled-for-tiny-canal-us-protests.html | Olympic Rowing Scheduled For Tiny Canal; U.S. Protests | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/building-projects-show-drop-of-36-pc-new-construction-in.html | BUILDING PROJECTS SHOW DROP OF 36 P.C.; New Construction in Metropolitan Area Last Week Totaled $22,452,900. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/border-fight-talk-stirs-woldemaras-lithuanian-dictators-news-is.html | BORDER FIGHT TALK STIRS WOLDEMARAS; Lithuanian Dictator's News Is Quickly Denied by Polish Foreign Minister. THEIR CONFERENCE BRIEF Three Commissions Named to Reach Basis of Accord Between the Two Countries. | True | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/decent-places-to-sleep.html | DECENT PLACES TO SLEEP. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/bagdanovich-joins-squad-navy-captain-returns-but-is-put-in-the.html | BAGDANOVICH JOINS SQUAD.; Navy Captain Returns, but Is Put in the Third Varsity Crew. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/floating-stock-declines-continental-can-reports-265-of-common-in.html | FLOATING STOCK DECLINES.; Continental Can Reports 26.5% of Common in Brokers' Names. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/tuberculosis-society-head-resigns.html | Tuberculosis Society Head Resigns. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/westchester-votes-851500-for-roads-supervisors-plan-traffic-relief.html | WESTCHESTER VOTES $851,500 FOR ROADS; Supervisors Plan Traffic Relief for Boston Route, Which Is to Be Rebuilt Next Year. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/chain-stores-strong-in-counter-market-bank-and-trust-companies-are.html | CHAIN STORES STRONG IN COUNTER MARKET; Bank and Trust Companies Are Better, but Few Changes Occur in Insurance Group. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/steel-output-rises-in-northeastern-ohio-mills-operating-at-80-per.html | STEEL OUTPUT RISES IN NORTHEASTERN OHIO; Mills Operating at 80 Per Cent of Capacity--Large Orders From Auto Plants. | True | Special to The New York Times | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/coffman-3cushion-victor-defeats-lucksinger-5043-in-national-amateur.html | COFFMAN 3-CUSHION VICTOR; Defeats Lucksinger, 50-43, in National Amateur Tourney. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/bush-terminal-doubles-stock.html | Bush Terminal Doubles Stock. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/hope-farm-gets-100000-gift-will-go-to-pension-fund-for-employes-of.html | HOPE FARM GETS $100,000.; Gift Will Go to Pension Fund for Employes of Children's Community. | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/money.html | MONEY. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/coolidge-sees-toy-planes-greets-detroit-champions-in-contest-at.html | COOLIDGE SEES TOY PLANES; Greets Detroit Champions in Contest at White House. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/cauca-valley-revenues-rise.html | Cauca Valley Revenues Rise. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/girl-aids-two-men-who-rob-collector-several-see-three-speed-away.html | GIRL AIDS TWO MEN WHO ROB COLLECTOR; Several See Three Speed Away Front East 69th St. Tenement in a Taxicab.SHE ACTS AS LOOK-OUTSecond Collector Robbed by "PantsBandits"--Negro Attacks Two inStore--Six Bronx Hold-Ups. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gasoline-price-advances-standard-of-new-york-and-magnolia-announce.html | GASOLINE PRICE ADVANCES.; Standard of New York and Magnolia Announce Retail Rise. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/engineers-public-service.html | Engineers' Public Service. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/completes-steel-work-g-w-mcrae-drives-last-rivet-in-newark-phone.html | COMPLETES STEEL WORK.; G. W. McRae Drives Last Rivet in Newark Phone Building. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-struggle-for-texas.html | THE STRUGGLE FOR TEXAS. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/40-rise-indicated-in-auto-business-manufacturers-show-increase-in.html | 40% RISE INDICATED IN AUTO BUSINESS; Manufacturers Show Increase in Sales and Shipments in the First Quarter. PRODUCTION UP IN MARCH Hupp Motor Deliveries Largest on Record for Month--Prices Reduced by Falcon. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/panhandle-producing-co-net-loss-of-19090-reported-for-1927total.html | PANHANDLE PRODUCING CO.; Net Loss of $19,090 Reported for 1927—Total Deficit $246,903. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/only-regulated-flying-safe.html | ONLY REGULATED FLYING SAFE. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gambler-slain-in-bed-exconvict-found-shot-in-west-51st-street.html | GAMBLER SLAIN IN BED.; Ex-Convict Found Shot in West 51st Street Rooming House. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gifts-to-babies-hospital-one-of-140000-comes-from-mrs-oliver-gould.html | GIFTS TO BABIES HOSPITAL.; One of $140,000 Comes From Mrs. Oliver Gould Jennings. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/adopted-children-get-nora-bayess-estate-valve-lawyer-says-cannot-be.html | ADOPTED CHILDREN GET NORA BAYESS ESTATE; Valve, Lawyer Says, Cannot Be Fixed Till the Will is Filed for Probate Today. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/tenement-sales-flats-on-avenue-a-and-east-seven-tyeighth-street-are.html | TENEMENT SALES.; Flats on Avenue A and East Seven ty-eighth Street Are Traded. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/nelson-oshaughnessy-resigns.html | Nelson O'Shaughnessy Resigns. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/two-cushman-concerns-merge.html | Two Cushman Concerns Merge. | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/building-congress-luncheon.html | Building Congress Luncheon. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/penn-state-nine-beats-virginia125-opens-southern-trip-with-victory.html | PENN STATE NINE BEATS VIRGINIA,12-5; Opens Southern Trip With Victory After Collecting 16 HitsOff Three Pitchers. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/wheat-declines-closing-uneven-fair-strength-is-shown-early-with.html | WHEAT DECLINES CLOSING UNEVEN; Fair Strength Is Shown Early, With News in Favor of Holders. CORN ON THE DOWN GRADE Longs and Commission Houses on Selling Side Partly Against Purchases of Wheat. | True | Special to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/fairbanksmorse-building-rented.html | Fairbanks-Morse Building Rented. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/plans-mexican-air-mail-postmaster-general-outlines-three-routes-and.html | PLANS MEXICAN AIR MAIL.; Postmaster General Outlines Three Routes and Asks for Bids. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/fordham-varsity-wins-cooney-holds-second-team-to-two-hits-in-40.html | FORDHAM VARSITY WINS.; Cooney Holds Second Team to Two Hits in 4-0 Diamond Victory. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/albania-closes-frontier-informs-yugoslavia-fear-of-typhoid-epidemic.html | ALBANIA CLOSES FRONTIER.; Informs Yugoslavia Fear of Typhoid Epidemic is the Reason. | True | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/miss-laughlins-bridal-plans.html | Miss Laughlin's Bridal Plans. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/names-new-bonds-legal-for-trusts-states-bank-superintendent-issues.html | NAMES NEW BONDS LEGAL FOR TRUSTS; State's Bank Superintendent Issues Tentative List of Railroads and Utilities. MUNICIPALS NOT COMPILED Classification Unavailable for Several Months--Changes inSchedule Forecast. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/holzworth-a-candidate-seeks-nomination-for-district-attorney-in.html | HOLZWORTH A CANDIDATE.; Seeks Nomination for District Attorney in Westchester. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/8-boxing-champions-crowned-in-jersey-gratest-upset-in-amateur.html | 8 BOXING CHAMPIONS CROWNED IN JERSEY; Gratest Upset in Amateur Tourney Is Knockout of Braddock byWillis in 175-Pound Class. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/naval-court-hears-bands-complaint-leader-and-cornotist-tell-of.html | NAVAL COURT HEARS BAND'S COMPLAINT; Leader and Cornotist Tell of Admiral's Abuse on British Ship Royal Oak. JAZZ STRAINS BRING SMILES Sounds Drifting From Shore Accompany Long Cross-Examination of Officer on Trial. | True | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/berlin-acclaims-poincares-speech-official-endorsement-of-french.html | BERLIN ACCLAIMS POINCARE'S SPEECH; Official Endorsement of French Debt Settlement Plan is Expected. BUT NO DEFINITE MOVE Conference, It is Held, Must Await New American President and British Elections. | True | By Lincoln Eyre. By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/coolidge-approves-origins-delay.html | Coolidge Approves "Origins" Delay. | True | Special to The New York Times. | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rovers-and-rangers-tie.html | Rovers and Rangers Tie. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/bridal-plans-of-alice-voss.html | Bridal Plans of Alice Voss. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gives-out-terms-of-nanking-accord-washington-expresses-satisfaction.html | GIVES OUT TERMS OF NANKING ACCORD; Washington Expresses Satisfaction With NationalistGuarantees and Apologies.BOARD TO ASSESS DAMAGESChinese Request That United StatesExpress Regret for Shelling City Was Declined. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/kelly-sends-plea-for-dads-shoes-runner-last-in-race-from-coast-says.html | KELLY SENDS PLEA FOR 'DAD'S SHOES'; Runner Last in Race From Coast Says His Are Almost Gone. GONZALES LEADS FIELD 93 Left at End of Thirtieth Lap to Tucumcari--Elapsed Time of Souminen Best. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/huddersfield-reaches-final-in-soccer-after-2-tie-games.html | Huddersfield Reaches Final In Soccer After 2 Tie Games | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/blame-put-on-levy-in-georgia-killings-democratic-postmaster-slays.html | BLAME PUT ON 'LEVY' IN GEORGIA KILLINGS; Democratic Postmaster Slays Clerk and Himself--Republicans Accused. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-friends-of-music-approval-of-the-organizations-record-and-plans.html | THE FRIENDS OF MUSIC.; Approval of the Organization's Record and Plans. | True | RICHARD ALDRICH. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/carr-creek-five-out-to-gain-place-on-map-won-18-frays-in-row.html | Carr Creek Five Out to Gain Place on Map; Won 18 Frays in Row Without Substitution | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/vacuum-oil-to-buy-more-from-soviet-new-contracts-making-annual.html | VACUUM OIL TO BUY MORE FROM SOVIET; New Contracts Making Annual Business of $10,000,000 Reported Here. TRADE IN ENGLAND LIKELY Expansion of Competition With Royal Dutch Interests in Foreign Field Forecast. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/62889-loss-for-atlas-tack.html | $62,889 Loss for Atlas Tack. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/to-pardon-franc-forgers-hungarian-amnesty-includes-prince.html | TO PARDON FRANC FORGERS; Hungarian Amnesty Includes Prince Windischgraetz and Police Chief. | True | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/jarrett-bowling-winner-wins-twice-in-thums-tourney-hiltenbrand.html | JARRETT BOWLING WINNER.; Wins Twice in Thum's Tourney -- Hiltenbrand Averages 232 . | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/picture-broadcast-will-be-extended-wor-to-increase-service-for.html | PICTURE BROADCAST WILL BE EXTENDED; WOR to Increase Service for Those Who Have Receiving Apparatus in Homes. RADIO AUDITION OPENS SOON Atwater Kent Foundation Seeks Entries for National ContestGood Friday Musicale. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/postal-cup-bill-passed-by-house-vote-is-220-to-0-on-griest-measure.html | POSTAL CUP BILL PASSED BY HOUSE; Vote Is 220 to 0 on Griest Measure Restoring the 1921 Schedule for Publications. POSTCARD RATE DOWN Estimated Loss in Revenue Is $13,585,000, Increasing the Postal Deficit to $41,000,000. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/prince-of-wales-falls-twice-in-steeplechase-smiles-after-his-sixth.html | Prince of Wales Falls Twice in Steeplechase; Smiles After His Sixth Tumble in Five Days | True | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/car-fire-ties-up-elevated-passengers-escape-unhurt-in-sixth-avenue.html | CAR FIRE TIES UP ELEVATED,; Passengers Escape Unhurt in Sixth Avenue Line Blaze Downtown. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/halt-deportation-of-jews-social-workers-get-permission-for-passover.html | HALT DEPORTATION OF JEWS; Social Workers Get Permission for Passover Observance Here. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/fairchild-is-sentenced-middletown-ny-slayer-gets-10-to-20-years-in.html | FAIRCHILD IS SENTENCED.; Middletown (N.Y.) Slayer Gets 10 to 20 Years in Prison. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/hoppe-academy-signs-matsuyama.html | Hoppe Academy Signs Matsuyama. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/3-of-pants-gang-sentenced-to-die-court-gives-maximum-prison-term-to.html | 3 OF 'PANTS GANG' SENTENCED TO DIE; Court Gives Maximum Prison Term to Fourth Member, Who Testified for State. HEAR DOOM IN SILENCE Justice Lewis Says if More People Walked There Would Be Fewer Taxis and Less Crime. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/english-fight-to-keep-alice-in-wonderland-raise-funds-to-outbid.html | ENGLISH FIGHT TO KEEP 'ALICE IN WONDERLAND'; Raise Funds to Outbid Americans at Sale of Manuscript at Sotheby's Today. | True | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/security-loans-up-in-member-banks-federal-reserve-board-statement.html | SECURITY LOANS UP IN MEMBER BANKS; Federal Reserve Board Statement Shows a Declinein Investments.DEMAND DEPOSITS RISE Holdings of Government SecuritiesDecrease $19,000,000 in New York District. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/to-give-course-in-insurance.html | To Give Course in Insurance. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/king-aids-mine-families-gives-to-british-fund-for-women-and.html | KING AIDS MINE FAMILIES.; Gives to British Fund for Women and Children Hit by Idleness. | True | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/renew-fare-fight-against-new-haven-commuters-financial-expert.html | RENEW FARE FIGHT AGAINST NEW HAVEN; Commuters' Financial Expert Charges the Railroad With Juggling Cost Figures. | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/favor-exchange-of-express-stock-adams-and-american-willing-to-take.html | FAVOR EXCHANGE OF EXPRESS STOCK; Adams and American Willing to Take New Company Preferred for Railway Holdings. ROADS TO OWN ALL COMMON Latter Would Have Absolute Control of Proposed Corporation--Obstacle In Preferred Rate. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/robins-on-rampage-rout-jacksonville-administer-12-to-4-beating-to.html | ROBINS ON RAMPAGE, ROUT JACKSONVILLE; Administer 12 to 4 Beating to Tars--Settle Outcome With Five Runs in Second. TYSON HITS TWO TRIPLES Doak and McWeeney Hold Foe in Check, but Koupal Does Not Fare So Well. | True | By John Drebinger. Special To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/city-starts-suit-to-recover-irt-as-fare-pleas-end-craig-charges.html | CITY STARTS SUIT TO RECOVER I.R.T. AS FARE PLEAS END; Craig Charges Road Has Broken Contract and "Filched" Millions From City. WANTS COMPACT ANNULLED Court Hears Both Sides on Move for an Immediate Increase of Rate to Seven Cents. DECISION EXPECTED SOON Arguments Based on Whether the Legislature Gave Rate-Fixing Power to City. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/fall-says-smoot-lenroot-urged-hiding-doheny-loan-both-make-strong.html | FALL SAYS SMOOT, LENROOT URGED HIDING DOHENY LOAN; BOTH MAKE STRONG DENIALS; M'LEAN LETTER IS REVIVED Ex-Secretary Testifies Senators and Hays Suggested It. TELLS OF VISIT TO HIM Swears Leaders Feared Light on Doheny's $100,000 Would Injure Republicans. NEW TRAIL OF OIL BONDS Numbers of $800,000 Found Here--Barred Lease Bidder Will Be Heard. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/chicago-nipple-loses-99092.html | Chicago Nipple Loses $99,092. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/mayer-extends-streak-takes-6th-and-7th-games-in-row-in-state-cue.html | MAYER EXTENDS STREAK.; Takes 6th and 7th Games in Row in State Cue Play. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/new-stocks-to-be-offered-bankers-underwrite-issues-of-three.html | NEW STOCKS TO BE OFFERED; Bankers Underwrite Issues of Three Corporations. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/national-guard-orders.html | National Guard Orders. | True | Special to THE NEW YORK TIMES | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/for-young-men-in-cotton-gardiner-h-miller-bespeaks-chance-for-them.html | FOR YOUNG MEN IN COTTON.; Gardiner H. Miller Bespeaks Chance for Them in South. | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/money-supply-down-299208909-in-year-reduction-occurred-mostly-in.html | MONEY SUPPLY DOWN $299,208,909 IN YEAR; Reduction Occurred Mostly in Gold--Decrease of $45,089,064 During February. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/execution-of-230-in-canton-marks-end-of-red-roundups.html | Execution of 230 in Canton Marks End of Red Round-Ups | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/elks-install-officers-edward-a-neylan-new-exalted-ruler-of-lodge-no.html | ELKS INSTALL OFFICERS.; Edward A. Neylan New Exalted Ruler of Lodge No. 1. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/leading-utilities.html | LEADING UTILITIES | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/underwriters-trustees-meet.html | Underwriters' Trustees Meet, | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/lotos-club-changes-constitution.html | Lotos Club Changes Constitution. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/aphletics-attack-in-11th-beats-phils-mackmen-tally-three-runs-to.html | APHLETICS' ATTACK IN 11TH BEATS PHILS; Mackmen Tally Three Runs to Break 5-5 Deadlock and Win, 8 to 5. HAAS STARS AS SUBSTITUTE Goes In for French and Hits Home Run and Three Singles--Walberg Fans Seven in Five Innings. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/recital-by-wittgenstein-pianist-shows-fine-insight-in-varied.html | RECITAL BY WITTGENSTEIN.; Pianist Shows Fine Insight in Varied Program at Town Hall. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/fox-on-williams-gridiron-staff.html | Fox on Williams Gridiron Staff. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rutgers-nine-bows-to-princeton-4-to-3-tigers-make-debut-under.html | RUTGERS NINE BOWS TO PRINCETON, 4 TO 3; Tigers Make Debut Under Douglas, Upsetting Rivals First Time in Three Years. ERROR IN SIXTH DECISIVE Hicks Scores on Bliss's Misplay After Lightner, in Pinch-Hitting Role, Strikes Out. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/jewish-women-aid-drive-for-charities-200-meet-at-home-of-mrs-felix.html | JEWISH WOMEN AID DRIVE FOR CHARITIES; 200 Meet at Home of Mrs. Felix M. Warburg--Many New Members Present. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/tilden-in-top-form-american-tennis-star-and-teammates-appear-to.html | TILDEN IN TOP FORM; American Tennis Star and Teammates Appear to Advantage inPractice at Mexico City. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/2-fancied-for-pace-derby-highland-scott-and-winnipeg-favorites-at.html | 2 FANCIED FOR PACE DERBY.; Highland Scott and Winnipeg Favorites at 10-1 in Future Book. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/kansas-city-southern-shows-decline-in-1927-reports-net-of-1897666.html | KANSAS CITY SOUTHERN SHOWS DECLINE IN 1927; Reports Net of $1,897,666, Equal to $3.53 a Common Share-- Bangor & Aroostook Gains. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/sa-beardsley-married-wedding-last-year-in-london-to-miss-valerie-w.html | S.A. BEARDSLEY MARRIED.; Wedding Last Year In London to Miss Valerie W. Moore Announced. | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/cotton-advances-in-active-market-wider-fluctuations-occur-with-the.html | COTTON ADVANCES IN ACTIVE MARKET; Wider Fluctuations Occur, With the Final Prices 22 to 29 "Points Higher. GOOD WEATHER IS FACTORY Decline in Early Trading, However, Is Followed by a Sizable Upturn Here. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/miss-imogen-reeve-is-engaged-to-wed-descendant-of-colonial-family.html | MISS IMOGEN REEVE IS ENGAGED TO WED; Descendant of Colonial Family to Become Bride of John W. Snowden 3d. VASSAR GIRL BETROTHED Eleanor Marshall of Cambridge to Marry C.A. Capen of This City. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/barnes-for-dogma-change-picturing-possible-planetary-life-he-says.html | BARNES FOR DOGMA CHANGE; Picturing Possible Planetary Life, He Says Faith Should Be Altered. | True | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gr-lunn-jr-freed-in-auto-death.html | G.R. Lunn Jr. Freed in Auto Death. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/crozier-defeats-wilzek-wins-12594-at-182-balkline-as-poggenburg-cup.html | CROZIER DEFEATS WILZEK.; Wins, 125-94, at 18.2 Balkline as Poggenburg Cup Play Opens. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/coolidge-gets-diving-bonus-bill.html | Coolidge Gets Diving Bonus Bill. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/oldest-berlin-cabby-starts-drive-to-paris-crowded-out-by-autos.html | OLDEST BERLIN 'CABBY' STARTS DRIVE TO PARIS; Crowded Out by Autos, Veteran Decides on Spectacular Trip Before Retiring. | True | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/600-homeless-men-get-red-cross-cots-conference-arranges-to-care-for.html | 600 HOMELESS MEN GET RED CROSS COTS; Conference Arranges to Care for Majority of Those Driven From Missions by Harris. LEDOUX ASSAILS OTHERS City May Open Loft Building for Jobless--Freethinkers Praise Commissioner. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/hunt-hoyt-jewel-thieves-police-seek-pair-who-posed-as-gas-and.html | HUNT HOYT JEWEL THIEVES.; Police Seek Pair Who Posed as Gas and Elevator Inspectors. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/two-lofts-mortgaged.html | Two Lofts Mortgaged. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/mellon-will-present-tax-figures-today-democrat-senators-plan-to.html | MELLON WILL PRESENT TAX FIGURES TODAY; Democrat Senators Plan to Attack Secretary's Estimates as Not Dependable. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/bond-prices-recede-as-sales-slacken-averages-of-both-foreign-and.html | BOND PRICES RECEDE AS SALES SLACKEN; Averages of Both Foreign and Domestic Groups Decline on Stock Exchange. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/beatrice-creamery-ganis.html | Beatrice Creamery Ganis. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/772381-income-for-l-c-smith.html | $772,381 Income for L. C. Smith. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/steinke-on-mat-tonight-will-meet-deglane-in-feature-match-at.html | STEINKE ON MAT TONIGHT.; Will Meet Deglane in Feature Match at Ridgewood Grove. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/pennok-oil-loses-6371-receipts-in-1927-93-cents-a-barrel-less-than.html | PENNOK OIL LOSES $6,371.; Receipts in 1927 93 Cents a Barrel Less Than in 1926. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/slosssheffield-steel-declines.html | Sloss-Sheffield Steel Declines. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/toward-a-new-plan.html | TOWARD A NEW PLAN. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/kentucky-orphans-school-asks-aid.html | Kentucky Orphans' School Asks Aid | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/hays-film-proposals-await-french-action-absence-of-herriot-causes.html | HAYS FILM PROPOSALS AWAIT FRENCH ACTION; Absence of Herriot Causes Delay --Further Talk at American Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/harvard-chemist-tw-richards-dies-winner-of-1914-nobel-prize-was.html | HARVARD CHEMIST, T.W. RICHARDS, DIES; Winner of 1914 Nobel Prize Was Head of His Department for 27 Years. ATOMIC WEIGHT EXPERT Considered World's Leading Authority on the Subject--Had Beenill Several Weeks. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/singapore-rubber-factory-burns.html | Singapore Rubber Factory Burns. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/jersey-city-buys-two-players.html | Jersey City Buys Two Players. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/backs-major-berry-for-vice-president-colorado-labor-leader-asks.html | BACKS MAJOR BERRY FOR VICE PRESIDENT; Colorado Labor Leader Asks Smith Men to Help Name Head of Pressmen's Union. LOST TO C.W. BRYAN IN 1924 Some of Governor's Friends Favor Cordell Hull of Tennessee as Running Mate. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/easton-sings-brunnhilde-her-interpretation-in-siegfried.html | EASTON SINGS BRUNNHILDE.; Her Interpretation in "Siegfried" Enthusiastically Received. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/british-perceive-gain-in-kellogg-proposal-it-would-group-america.html | BRITISH PERCEIVE GAIN IN KELLOGG PROPOSAL; It Would Group America With the Great Powers in League to Preserve Peace. | True | By Edwin L. James. By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/bottled-in-bond-opens-monday.html | Bottled in Bond" Opens Monday. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/asks-2500-for-paris-building.html | Asks $2,500 for Paris Building. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/miss-h-butterfield-a-horse-show-winner-new-yorkers-starlight-takes.html | MISS H. BUTTERFIELD A HORSE SHOW WINNER; New Yorker's Starlight Takes Blue in a Saddle Class at Pinehurst. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-play-three-bites-at-a-march-hare.html | THE PLAY; Three Bites at a March Hare. | True | By J. Brooks Atkinson. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/motor-cars-on-new-york-central.html | Motor Cars on New York Central. | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/acts-to-end-discord-over-city-survey-executive-committee-invites.html | ACTS TO END DISCORD OVER CITY SURVEY; Executive Committee Invites Objectors to Reports to a Meeting Thursday. HIGGINS SCOUTS "STRIKE" Commissioner Considers Report of Dissatisfaction as a "Tempest in a Teapot." | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/hofmann-divorced-rewed-4-years-ago-pianists-marriage-with-betty.html | HOFMANN, DIVORCED, REWED 4 YEARS AGO; Pianist's Marriage With Betty Short, 31 Years His Junior, Revealed. THEY HAVE 3-YEAR-OLD SON Miss Short Was Piano Student and Alpinist--First Mrs. Hofmann Is Silent. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/markets-in-london-paris-and-berlin-british-government-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; British Government Securities Advance, but Speculative Issues Are Dull. LONDON LOAN RATES EASE Paris Bourse Is Strong, Rentes Active--Berlin Has Boom Throughout Session. | True | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/doubts-new-star-is-result-of-split-em-frost-thinks-companion-of.html | DOUBTS NEW STAR IS RESULT OF SPLIT; E.M. Frost Thinks Companion of Nova Pictoris Was Invisible Until Lately.BELIEVES GLARE HID ITDr. W.S. Adams Feels That Copenhagen Report of Seeing It Double May Solve Mystery. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/mrs-wilson-to-deny-she-shot-husband-her-lawyer-points-out-that-only.html | MRS. WILSON TO DENY SHE SHOT HUSBAND; Her Lawyer Points Out That Only Victim and Wife Were in His Office During Row. WILL DEMAND BAIL FOR HER If This Fails at Arraignment Today He Will Apply for Writ of Habeas Corpus. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/keyserling-finds-life-here-a-tonic-absence-of-europes-racial-and.html | KEYSERLING FINDS LIFE HERE A TONIC; Absence of Europe's Racial and Political Bias Offers Him a "Moral Rest Cure." APPRAISES US CRITICALLY Our Women Queens and Men Slaves, Politics Merely a Sport and Our Individualism Submerged. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gives-trees-for-park-westchester-commission-gets-large-elms-for-rye.html | GIVES TREES FOR PARK.; Westchester Commission Gets Large Elms for Rye Beach. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/to-honor-james-wolfe-at-tea.html | To Honor James Wolfe at Tea | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/hoover-forces-wait-willis-move-in-ohio-if-none-is-made-they-will.html | HOOVER FORCES WAIT WILLIS MOVE IN OHIO; If None Is Made, They Will Not Make Open Fight for Dele gates in State. DAWES WILL NOT ENTER Lacking His Leadership, the Friends of Dead Senator Will Switch to Lowden. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/sun-life-holdings-rise-total-investments-on-dec-31-1927-were.html | SUN LIFE HOLDINGS RISE.; Total Investments on Dec. 31, 1927 Were $308,450,674. | True | | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/shields-accusers-of-school-doctor-linville-demands-a-pledge-that.html | SHIELDS ACCUSERS OF SCHOOL DOCTOR; Linville Demands a Pledge That Teachers Will Be Fully "Protected." AGAINST PRIVATE INQUIRY But He Promises Whatever Aid Is Possible to Committee if His Conditions Are Obeyed. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/reform-club-now-the-mill-lane.html | Reform Club Now the Mill Lane. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gov-moore-signs-naval-school-bill-he-begins-consideration-of-117.html | GOV. MOORE SIGNS NAVAL SCHOOL BILL; He Begins Consideration of 117 Measures Passed in Final Rush of Legislature. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/col-rogers-gives-advice-on-campaign-contributions.html | Col. Rogers Gives Advice On Campaign Contributions | True | COLONEL ROGERS OF KENTUCKY, Suh. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/says-border-patrols-are-killing-mexicans-mexico-city-paper-blames.html | SAYS BORDER PATROLS ARE KILLING MEXICANS; Mexico City Paper Blames Us Indirectly for Men Shot Sneaking Into America. | True | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/ocean-steamers-in-today-ile-de-france-olympic-american-farmer.html | OCEAN STEAMERS IN TODAY.; ile de France, Olympic, American Farmer Due--Derfflinger Sailing. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/auction-room-results.html | Auction Room Results. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/canadiens-meet-maroons-tonight-teams-still-evenly-matched-as.html | CANADIENS MEET MAROONS TONIGHT; Teams Still Evenly Matched, as Neither Was Weakened by Last Game. BOTH HAVE LIGHT WORK Frenchmen Will Depend on Speed, While Montreal Will Bank on Reserve Strength. | True | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/drop-suit-against-mallinson-officers-stockholders-sought-accounting.html | DROP SUIT AGAINST MALLINSON OFFICERS; Stockholders Sought Accounting of Alleged Excessive Rises-- Voluntary Cuts Taken. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/police-department.html | Police Department | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/flier-falls-out-of-plane-british-officer-descends-2000-feet-safely.html | FLIER FALLS OUT OF PLANE.; British Officer Descends 2,000 Feet Safely With Parachute. | True | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/denmark-gets-loan-at-4-12-pc-here-bond-issue-of-55000000-awarded-to.html | DENMARK GETS LOAN AT 4 1-2 P.C. HERE; Bond Issue of $55,000,000 Awarded to Guaranty Co. and Associates. REFUNDED 8% S 3 YEARS AGO Interest Rate Lowest to Be Paid by European Government Since the War. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/staten-island-run-sunday.html | Staten Island Run Sunday. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/watson-champions-senate-farm-bill-opening-debate-he-declares-a.html | WATSON CHAMPIONS SENATE FARM BILL; Opening Debate, He Declares a Subsidy the Only Alternative to Equalization Fee. DISPUTES COOLIDGE VIEW Says Farmers Would Pay for Own Protection--Two-thirds Vote Is Expected for McNary Measure. | True | Special to The New York Times. | C1B782460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/artemas-smith-dies-in-delaware.html | Artemas Smith Dies in Delaware. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/ice-and-coal-dealers-join-in-westchester-bond-issue-of-1800000-will.html | ICE AND COAL DEALERS JOIN IN WESTCHESTER; Bond Issue of $1,800,000 Will Finance Merger of Ten Companies. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/captain-je-belton-exsoldier-dead-member-of-canadian-forces-and-aef.html | CAPTAIN J.E. BELTON, EX-SOLDIER, DEAD; Member of Canadian Forces and A.E.F. Is Stricken Suddenly. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/industrial-ships-are-called-menace-lapham-of-americanhawaiian-line.html | INDUSTRIAL SHIPS ARE CALLED MENACE; Lapham of American-Hawaiian Line Says They Threaten Old Panama Canal Service. COMPLAINTS GO TO BOARD Hearings Are Expected Soon on Objections to Carload Rates on Smaller Shipments. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/shipping-and-mails-91491574.html | SHIPPING AND MAILS | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/campbell-reported-funeral-church-is-expected-to-rise-of-85th-st82d.html | CAMPBELL REPORTED; Funeral Church Is Expected to Rise of 85th St.--82d St. Site Opposed. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/chicago-chess-team-leads-new-yorkers-on-top-by-4-3-with-two.html | CHICAGO CHESS TEAM LEADS NEW YORKERS; On Top by 4 -3 , With Two Adjourned Games to Be Judged, in Bell Telephone Play. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/humbeck-is-winner-in-third-on-a-foul-beats-byrne-as-crowd-roars.html | HUMBECK IS WINNER IN THIRD ON A FOUL; Beats Byrne as Crowd Roars Disapproval at St. Nicholas--Doctor Upholds Referee. RING LITTERED WITH PAPER Gallery Fans Stage Demonstration in Protest--Nickfor Defeats Esposito in Semi-Final. | True | By James P. Dawson. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/fire-department.html | Fire Department. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/brooklyn-hotel-deal-j-j-lannin-buys-the-granada-a-new-fifteenstory.html | BROOKLYN HOTEL DEAL; J. J. Lannin Buys the Granada, a New Fifteen-Story Structure. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/kaplan-gains-decision-gets-verdict-over-mccorgary-in-philadelphia.html | KAPLAN GAINS DECISION.; Gets Verdict Over McCorgary in Philadelphia 10-Round Bout. | True | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/lewis-luckenbach-sails-freighter-begins-new-west-coast-service-from.html | LEWIS LUCKENBACH SAILS; Freighter Begins New West Coast Service From Newark. | True | | C1B782460 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/expect-westerner-to-fill-esch-place-senators-believe-man-from-coal.html | EXPECT WESTERNER TO FILL ESCH PLACE; Senators Believe Man From Coal States Will Not Be Picked for Commerce Commission. MANY CANDIDATES IN FIELD Coolidge Is Said to Favor Naming Some One Who Will Represent Shippers on Board. | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/maroons-triumph-in-overtime-1-to-0-beat-canadiens-and-gain-the.html | MAROONS TRIUMPH IN OVERTIME, 1 TO 0; Beat Canadiens and Gain the Stanley Cup Series on Aggregate Score of 3 to 2.OATMAN'S GOAL DECISIVE Lone Tally Comes in 8:20 After the Two Rivals Battled onEven Terms. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/2000000-sought-to-finish-hospital-prenatal-study-as-move-to-check.html | $2,000,000 SOUGHT TO FINISH HOSPITAL; Pre-Natal Study as Move to Check Crime Also on Program of Neurological Institute. APPEAL MADE AT DINNER Ambitious Proposal Revealed When Trustees Meet to Honor Their President, Robert Thorne. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/kemal-to-separate-church-and-state-move-will-require-some.html | KEMAL TO SEPARATE CHURCH AND STATE; Move Will Require Some Amendments to the TurkishConstitution. | True | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/182000000-tax-cut-advised-by-mellon-but-he-is-for-201000000-slash.html | $182,000,000 TAX CUT ADVISED BY MELLON; But He Is for $201,000,000 Slash if $30,000,000 Flood Control Grant Fails. BASED ON INCOME RETURNS He opposes Automobile Levy Before Senate Committee--Coolidge Is in Accord. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/mr-rogers-moved-to-eloquence-over-battle-creek-mich.html | Mr. Rogers Moved to Eloquence Over Battle Creek, Mich. | True | WILL ROGERS. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/to-circle-globe-on-1500-two-japanese-hope-to-show-how-quickly-trip.html | TO CIRCLE GLOBE ON $1,500.; Two Japanese Hope to Show How Quickly Trip Can Be Made. | True | Special Cable to THE NEW YORK TIMES | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/cotton-prices-off-after-early-gain-slight-advance-brings-out.html | COTTON PRICES OFF AFTER EARLY GAIN; Slight Advance Brings Out Contracts and Prices End WithLosses of 11 to 16 Points.MUCH ARBITRAGE TRADE Sharp Rise Abroad Stimulates TheseSales as Interests Here Hedgeon Liverpool Sales. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/cobb-back-with-athletics-to-play-today-a-last-worn-in-1914-replaces.html | Cobb Back With Athletics, to Play Today; 'A,' Last Worn in 1914, Replaces Elephant | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/turk-reveals-rites-at-american-school-standing-silent-before-meals.html | TURK REVEALS 'RITES' AT AMERICAN SCHOOL; Standing Silent Before Meals Is 'Religions Service,' He Tells Court at Teachers' Trial. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/town-delays-action-on-war-heros-case-more-time-needed-to-ascertain.html | TOWN DELAYS ACTION ON WAR HERO'S CASE; More Time Needed to Ascertain if Shortage Exists--Friends to Make Good Deficit. | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/soviet-makes-bid-for-a-debt-parley-official-says-russia-is-ready-to.html | SOVIET MAKES BID FOR A DEBT PARLEY; Official Says Russia Is Ready to Talk in Washington, Moscow or Neutral Place. RECOGNITION NOT REQUIRED Precedent Set by Negotiations With Czechs--Aim to Remove Trade Barrier Stressed. | True | By Walter Duranty. By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/george-legg-retired-manufacturer-dies-from-cerebral-hemorrhage-at.html | GEORGE LEGG.; Retired Manufacturer Dies From Cerebral Hemorrhage at 79. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/to-plan-arbitration-of-automobile-cases-committee-is-formed-to.html | TO PLAN ARBITRATION OF AUTOMOBILE CASES; Committee Is Formed to Devise Means of Relieving Congestion in City's Courts. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/for-deposit-of-mackay-stocks.html | For Deposit of Mackay Stocks. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/miss-cornells-next-play-eugene-walter-is-authorfirst-showing-to-be.html | MISS CORNELL'S NEXT PLAY.; Eugene Walter Is Author--First Showing to Be on Coast June 15. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/work-starts-today-on-todd-dry-dock-byrne-will-turn-first-spade-for.html | WORK STARTS TODAY ON TODD DRY DOCK; Byrne Will Turn First Spade for $2,000,000 Project at the Erie Basin. ADMIRAL HARRIS DESIGNER Structure, to Be Ready in 18 Months, Large Enough to Accommodate Any but 7 Largest Ships. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/credit-men-discuss-drive-hold-luncheon-in-campaign-for-5500-members.html | CREDIT MEN DISCUSS DRIVE.; Hold Luncheon in Campaign for 5,500 Members. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bryant-nine-beats-commerce-4-to-3-barrett-stars-for-the-winners.html | BRYANT NINE BEATS COMMERCE, 4 TO 3; Barrett Stars for the Winners, Striking Out Six in SevenInning Contest.ST. ANN'S PREP WINS, 10-3 Signer's Fine Pitching Too Much for Dwight School--Poly Prep IsDefeated, 7 to 2. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/miss-oramey-long-ill-medical-examiner-finds-death-of-actress-due-to.html | MISS O'RAMEY LONG ILL.; Medical Examiner Finds Death of Actress Due to Natural Causes. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/mrs-wilson-seeks-to-cut-25000-bail-held-by-magistrate-she-asks-writ.html | MRS. WILSON SEEKS TO CUT $25,000 BAIL; Held by Magistrate, She Asks Writ of Habeas Corpus in Supreme Court. PROSECUTORS FIGHT IT No Certainty That Husband, Shot, will Recover, Justice Ford Is Told --Decision Expected Today. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/chicago-to-list-illinois-central.html | Chicago to List Illinois Central. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/theft-charges-dropped-five-young-men-cleared-of-robberies-on.html | THEFT CHARGES DROPPED.; Five Young Men Cleared of Robberies on Outgoing Liners. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/huber-outpoints-lorenzo-wins-tenround-bout-at-22d-engineerscooney.html | HUBER OUTPOINTS LORENZO; Wins Ten-Round Bout at 22d Engineers--Cooney Is Victor. | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/masons-give-big-party-st-cecile-lodge-has-dinnerdance-broadway.html | MASONS GIVE BIG PARTY.; St. Cecile Lodge Has Dinner-Dance --Broadway Stars Entertain. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/rally-enables-columbia-nine-to-beat-st-johns-columbia-rallies-to.html | Rally Enables Columbia Nine to Beat St. John's; COLUMBIA RALLIES TO BEAT ST. JOHN'S Captain Smith's Triple Sends Two Men Home and Victors Take Lead, 3 to 2. WINS THE GAME BY 6 TO 2 Cerny Performs Well on the Mound for Lions, While Mates Make Only One Error. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/lauds-survey-body-for-park-projects-higgins-says-citys-plan-to-buy.html | LAUDS SURVEY BODY FOR PARK PROJECTS; Higgins Says City's Plan to Buy Two Sites Was Due to Work of Walker Committee. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/fire-department.html | Fire Department. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/machine-sells-cigarettes-device-in-broadway-store-also-says-thank.html | MACHINE SELLS CIGARETTES; Device in Broadway Store Also Says "Thank You" to Purchasers. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/billy-barton-steeplechase-to-be-run-at-pimlico-may-9.html | Billy Barton Steeplechase To Be Run at Pimlico May 9 | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/foes-felicitate-hertzog.html | Foes Felicitate Hertzog. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/rev-jf-kelahan-dies-suddenly.html | Rev. J.F. Kelahan Dies Suddenly. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/gov-smith-expected-to-push-new-inquiry-into-sewer-charges-he-may.html | GOV. SMITH EXPECTED TO PUSH NEW INQUIRY INTO SEWER CHARGES; He May Ask Attorney General to Move for Grand Jury Action in Connolly Case. MANY IN FIELD FOR POST Mayor Will Call Queens Aldermen at Once to Pick New Borough President.FEDERAL TAX HUNT RUSHED Shearn Is Barred by Law From Giving Secret Evidence to Governor,but Will Confer With Him. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/price-of-flour-raised-again.html | Price of Flour Raised Again. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/catholic-writers-in-syndicate.html | Catholic Writers in Syndicate. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/murray-corporations-report.html | Murray Corporation's Report. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/registration-big-in-california-enrolment-of-democrats-for-primary.html | REGISTRATION BIG IN CALIFORNIA; Enrolment of Democrats for Primary Contest Makes Record for State. RIVALS CLAIMING MUCH Republicans Are Much Less Stirred. as Hoover is Their Only Candidate. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/steamer-quarantined-for-cholera.html | Steamer Quarantined for Cholera. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/israel-amateur-winner-captures-147pound-boxing-final-on-mohawk-ac.html | ISRAEL AMATEUR WINNER.; Captures 147-Pound Boxing Final on Mohawk A.C. Program. | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/brussell-wins-with-cue.html | Brussell Wins With Cue. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/maganini-performs-own-works.html | Maganini Performs Own Works. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/durham-hosiery-mills-earn-less.html | Durham Hosiery Mills Earn Less. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/theatre-guild-decides-on-new-tour.html | Theatre Guild Decides on New Tour. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/william-o-kuebler-former-head-of-new-jersey-college-of-pharmacy-is.html | WILLIAM O. KUEBLER.; Former Head of New Jersey College of Pharmacy Is Dead. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/ohio-standard-oil-officer-resigns.html | Ohio Standard Oil Officer Resigns. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/professor-richards.html | PROFESSOR RICHARDS. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/to-give-childrens-garden-benefit.html | To Give Children's Garden Benefit. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/machinery-trade-steady-general-improvement-from-last-years-business.html | MACHINERY TRADE STEADY.; General Improvement From Last Year's Business Reported. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/entertainments-for-miss-onativia.html | Entertainments for Miss Onativia. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/no-place-to-go.html | NO PLACE TO GO. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/alabamas-output-of-pig-iron.html | Alabama's Output of Pig Iron. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/detroit-banks.html | DETROIT BANKS. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bankers-to-offer-five-bond-issues-3750000-for-the-california.html | BANKERS TO OFFER FIVE BOND ISSUES; $3,750,000 for the California Consumers Co. Is Largest Amount Out Today. $2,500,000 OF GULF POWER Morse Chain Co.'s Debentures and Two Real Estate Items Also on List. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/madison-av-corner-is-sold-for-a-15story-cooperative.html | Madison Av. Corner Is Sold For a 15-Story Cooperative | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/kelmscott-chaucer-sold-for-1600.html | Kelmscott Chaucer Sold for $1,600. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/loadings-declined-in-week-of-march-24-total-of-950428-cars-was.html | LOADINGS DECLINED IN WEEK OF MARCH 24; Total of 950,428 Cars Was 53,108 Below Last Year and 17,517 Under 1926. EXCEEDED PREVIOUS WEEK Live Stock and Grain Were the Only Commodities Which Reported Gains. | True | Special to The New York Times. | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/woko-to-broadcast-from-mount-beacon-station-in-poughkeepsie-plans.html | WOKO TO BROADCAST FROM MOUNT BEACON; Station in Poughkeepsie Plans Operation by Easter--Official Opening Later. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/insurance-robbery-is-charged-by-labor-workers-should-have-received.html | INSURANCE 'ROBBERY' IS CHARGED BY LABOR; Workers Should Have Received $12,000,000 More Last Year, Compensation Chief Says. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/steel-stock-for-workers-corporation-offers-100000-common-shares-to.html | STEEL STOCK FOR WORKERS; Corporation Offers 100,000 Common Shares to Employes at $145. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/lamont-back-on-olympic-morgan-partner-found-much-interest-in-europe.html | LAMONT BACK ON OLYMPIC.; Morgan Partner Found Much Interest in Europe in Kellogg Proposals. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/offers-plan-to-give-idle-teachers-jobs-associate-superintendent.html | OFFERS PLAN TO GIVE IDLE TEACHERS JOBS; Associate Superintendent Mandel Wants Substitutes Usedto Coach Backward Pupils.WOULD SPEED UP SYSTEM He Explains That His ProposalWould Give Employmentto About 500. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bugle-and-barrier.html | Bugle and Barrier. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/first-in-jerusalem.html | FIRST, IN JERUSALEM. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bowman-biltmore-hotels-corp.html | Bowman Biltmore Hotels Corp. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/estelle-winwood-weds-fb-bradley-actress-and-wellknown-member-of.html | ESTELLE WINWOOD WEDS F.B. BRADLEY; Actress and Well-Known Member of Society Quietly Married on Monday. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/office-building-is-acquired-by-chappaqua-national-bank.html | Office Building Is Acquired By Chappaqua National Bank | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/hail-zaleski-as-hero-warsaw-sees-peace-ahead-because-of-lithuanian.html | HAIL ZALESKI AS HERO.; Warsaw Sees Peace Ahead Because of Lithuanian Conferences. | True | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/works-give-party-in-florida-colony-entertain-with-dinner-at-palm.html | WORKS GIVE PARTY IN FLORIDA COLONY; Entertain With Dinner at Palm Beach Villa, El Cabana, for Mrs. May Boyce. G.A. McKINLOCKS HOSTS Tea for 100 Given by Mrs. Frances W. Randolph--More Villas Close. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/barbers-strike-wins-old-pay-in-200-shops-other-brooklyn-and-queens.html | BARBERS' STRIKE WINS OLD PAY IN 200 SHOPS; Other Brooklyn and Queens Places Will Be Picketed Today in Fight for $35 Wage. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/choose-woman-chief-marjorie-maxse-conservative-is-first-in-britain.html | CHOOSE WOMAN CHIEF.; Marjorie Maxse, Conservative, Is First in Britain So Honored. | True | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/dutch-treat-club-elects-officers.html | Dutch Treat Club Elects Officers. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/thompson-plea-unheeded-lowman-declares-he-wont-let-up-on-chicago.html | THOMPSON PLEA UNHEEDED.; Lowman Declares He Won't Let Up on Chicago Dry Enforcement. | True | Special to The New York Times. | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/rise-in-commodity-prices-during-march-advance-in-average-was-due.html | RISE IN COMMODITY PRICES DURING MARCH; Advance in Average Was Due, However, Almost Entirely to Breadstuffs. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/east-51st-st-house-in-a-325000-deal-natanson-acquires-dwelling.html | EAST 51ST ST. HOUSE IN A $325,000 DEAL; Natanson Acquires Dwelling Opposite St. Patrick's Cathedral--Other Residences Sold. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/39544000-new-securities-on-todays-investment-list.html | $39,544,000 New Securities On Today's Investment List | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/chicago-bank-stocks.html | CHICAGO BANK STOCKS. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/nation-joins-ohio-in-honor-to-willis-congressional-delegation-and.html | NATION JOINS OHIO IN HONOR TO WILLIS; Congressional Delegation and State Officials Attend Last Rites for the Senator. TRIBUTE IS PAID BY FESS Hoover Managers and Representative Burton Are Among Those Present at Delaware Funeral. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/honors-dr-hf-osborn-union-college-names-him-as-honorary-chancellor.html | HONORS DR. H.F. OSBORN.; Union College Names Him as Honorary Chancellor. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/arbitration-offer-pleases-poland.html | Arbitration Offer Pleases Poland. | True | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/yugoslavia-to-protest-denies-typhus-epidemic-caused-the-closing-of.html | YUGOSLAVIA TO PROTEST.; Denies Typhus Epidemic Caused the Closing of Albanian Frontier. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/alma-moore-a-bride.html | Alma Moore A Bride. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/police-department.html | Police Department. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/beethoven-symphony-to-be-reorganized-orchestra-has-been-established.html | BEETHOVEN SYMPHONY TO BE REORGANIZED; Orchestra Has Been Established on Permanent Basis as the Guild. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/penn-state-subdued-by-duke-nine-6-to-1-baffled-by-pitching-of.html | PENN STATE SUBDUED BY DUKE NINE, 6 TO 1; Baffled by Pitching of Jenkins, Who Yields Only 3 Hits-- Haines Touched for 11. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/spectator-editors-picked-bj-delmhorst-named-to-chief-post-on.html | SPECTATOR EDITORS PICKED; B.J. Delmhorst Named to Chief Post on Columbia Daily. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/severs-british-fliers-killed-in-36-hours-three-die-as-plane-smashes.html | Severs British Fliers Killed in 36 Hours; Three Die as Plane Smashes Carrier's Deck | True | Wireless to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/chrysler-production-increases-15-per-cent-foreign-sales-show-rise.html | CHRYSLER PRODUCTION INCREASES 15 PER CENT.; Foreign Sales Show Rise of 30 Per Cent. Above 1927-- President Sees No Price War Ahead. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/poes-copy-of-the-raven-brings-7600-at-auction.html | Poe's Copy of 'The Raven' Brings $7,600 at Auction | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/realty-financing-loan-of-650000-made-on-apartment-house-in-mount.html | REALTY FINANCING.; Loan of $650,000 Made on Apartment House in Mount Vernon. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/calls-ocean-air-freight-aim-of-koehl-sea-hop-berlin-paper-says.html | Calls Ocean Air Freight Aim of Koehl Sea Hop Berlin Paper Says Large Firms Back Scheme | True | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/giants-win-8-to-2-cohens-bat-helps-he-surprises-with-two-triples.html | GIANTS WIN, 8 TO 2; COHEN'S BAT HELPS; He Surprises With Two Triples and Single as Senators Lose -- 10th in Row for Victors. TERRY ALSO HARD SLUGGER Collects Two Triples and Double-- Henry and Marberry Both Pitch Entire Game. | True | By James R. Harrison. Special To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/harvard-poloists-win-class-b-title-defeat-101st-cavalry-trio-by-11.html | HARVARD POLOISTS WIN CLASS B TITLE; Defeat 101st Cavalry Trio by 11 to 4 in Final of Indoor Tourney. N.Y.A.C. TEAM TRIUMPHS Scores Overtime Victory Over Chicago Riding Club, 14 to 12 , in Class A Match. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/fordham-cubs-win-20-maynards-double-scores-both-runs-against.html | FORDHAM CUBS WIN, 2-0.; Maynard's Double Scores Both Runs Against Brooklyn Prep. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/tugboat-sinks-at-pler.html | Tugboat Sinks at Pler. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/republicans-name-fess-as-keynoter-committee-at-kansas-city-accepts.html | REPUBLICANS NAME FESS AS 'KEYNOTER'; Committee at Kansas City Accepts Selection by Butler as Temporary Chairman. URGED 'DRAFT' OF COOLIDGE Ohio Senator, Stanch Administration Supporter, Now Heads Willis Slate for Convention. | True | By Richard V. Oulahan. Special To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/boy-scouts-observe-burroughss-birthday-state-federafion-of-womens.html | BOY SCOUTS OBSERVE BURROUGHS'S BIRTHDAY; State Federafion of Women's Clubs Also Honors Memory of the Naturalist of Meeting. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/panama-traffic-drops-canal-transits-average-45-ships-monthly-below.html | PANAMA TRAFFIC DROPS.; Canal Transits Average 45 Ships Monthly Below Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/move-for-smith-in-chicago-governors-supporters-urge-voters-to-write.html | MOVE FOR SMITH IN CHICAGO; Governor's Supporters Urge Voters to Write His Name on Ballot. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/rushes-from-europe-to-her-dying-father-daughter-of-ford-executive.html | RUSHES FROM EUROPE TO HER DYING FATHER; Daughter of Ford Executive in Canada Arrives on Ship and Dashes to Detroit by Train. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/westchester-sets-23-golf-play-dates-season-will-be-opened-by.html | WESTCHESTER SETS 23 GOLF PLAY DATES; Season Will Be Opened by Triangular Event With New Jersey and Long Island. MIXED FOURSOME LISTED Championship Will Be Decided at Sleepy Hollow--Sweetser Victory Event Booked. | True | By William D. Richardson. | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/boy-punished-ends-life-mother-finds-tottenville-lad-hanging-from.html | BOY, PUNISHED, ENDS LIFE.; Mother Finds Tottenville Lad Hanging From Rafter in Attic. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/coming-back-to-new-york-countess-maritza-to-be-produced-at-the.html | COMING BACK TO NEW YORK.; "Countess Maritza" to Be Produced at the Century. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/dapper-don-jailed-as-swindler-again-seized-after-fight-on-street.html | 'DAPPER DON' JAILED AS SWINDLER AGAIN; Seized After Fight on Street With Man Who Says Collins Extorted $700 From Him. LIFE TERM NOW IS POSSIBLE Prisoner Posed as Dry Agent, Accuser Says, in Latest of Many Accusations Against Him. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/atchison-increases-its-dividend-rate-directors-place-stock-on-10.html | ATCHISON INCREASES ITS DIVIDEND RATE; Directors Place Stock on $10 Annual Basis, Declaring a Quarterly of $2.50. CARRIER SHARES STRONGER Four Extra Dividends, Two Initials and Another Higher Rate Are Announced. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/mackay-rumor-denied-report-of-reconciliation-with-daughter-mrs.html | MACKAY RUMOR DENIED.; Report of Reconciliation With Daughter, Mrs. Berlin, Untrue. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/sinclair-trial-delay-until-monday-asked-court-to-decide-when-case.html | SINCLAIR TRIAL DELAY UNTIL MONDAY ASKED; Court to Decide When Case Is Called Today--Stewart Files Appeal. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bank-merger-is-voted-stockholders-approve-consolidation-of.html | BANK MERGER IS VOTED.; Stockholders Approve Consolidation of Philadelphia Institutions. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/kellogg-gives-terms-of-nanking-agreement-full-text-of-six-notes.html | KELLOGG GIVES TERMS OF NANKING AGREEMENT; Full Text of Six Notes Between MacMurray and General Hwang Is Made Public. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/princeton-cubs-beat-hun-3-tiger-pitchers-account-for-11.html | PRINCETON CUBS BEAT HUN.; 3 Tiger Pitchers Account for 11 Strikeouts--Score Is 8-1. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/only-known-hunt-picture-of-edward-vii-to-be-sold.html | Only Known Hunt Picture Of Edward VII to Be Sold | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/yale-swimmers-to-get-major-y-if-team-wins-most-of-meets-tennis.html | Yale Swimmers to Get Major Y if Team Wins Most of Meets; Tennis Award Raised | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bruins-conquered-by-rangers-4-to-1-great-spurt-by-new-yorkers-in.html | BRUINS CONQUERED BY RANGERS, 4 TO 1; Great Spurt by New Yorkers in Final Period Wins Play-Off by 5 to 2 Total. RANGERS FIRST TO SCORE Bill Cook Tallies Near End of Second Period--10,000 Crowd Calls for Tying Goal. VICTORY THEN MADE SAFE Murdock, Bun Cook and Boucher All Count--Oliver Gets Home-Team Tally--Rangers Now Play Maroons. | True | By Seabury Lawrence. Special To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bankers-to-aid-salvation-army.html | Bankers to Aid Salvation Army. | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/refuses-examination-of-books-of-bank-court-holds-person-who-bought.html | REFUSES EXAMINATION OF BOOKS OF BANK; Court Holds Person Who Bought $400,000 Stocks at Auction for $7 May Not See Records. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/daughters-7500000-to-jf-dodges-widow-court-gives-property-of-auto.html | DAUGHTER'S $7,500,000 TO J.F. DODGE'S WIDOW; Court Gives Property of Auto Man's Posthumous Child to the Present Mrs. Wilson. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/225-for-new-shares-of-bank-of-america-nontransferrable-rights-to-go.html | $225 FOR NEW SHARES OF BANK OF AMERICA; Non-Transferrable Rights to Go to Bank of Italy and Bancitaly Stockholders. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/civic-theatre-ends-drive-nearly-25000-new-members-obtained-within.html | CIVIC THEATRE ENDS DRIVE.; Nearly 25,000 New Members Obtained Within Two Weeks. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/marine-units-prepare-to-eliminate-rebels-reinforced-patrols-will.html | MARINE UNITS PREPARE TO 'ELIMINATE' REBELS; Reinforced Patrols Will Drive in Northern Nicaragua to End Sandino's Career. | True | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/seven-yale-crews-to-get-extra-work-coach-leader-orders-them-to.html | SEVEN YALE CREWS TO GET EXTRA WORK; Coach Leader Orders Them to Report at Derby for Easter Vacation Practice. LISTS 3 VARSITY SHELLS Two Freshman and Varsity and Freshman Lightweight Eights Included in Navy. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/record-at-clearing-house-highest-figure-for-checks-settled-in-day.html | RECORD AT CLEARING HOUSE; Highest Figure for Checks Settled in Day Reported at $2,338,000,000. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/health-orders-met-in-bowery-lodgings-harris-permits-mr-zeros-tub.html | HEALTH ORDERS MET IN BOWERY LODGINGS; Harris Permits Mr. Zero's Tub and Three Other Places to Reopen With Cots. ACCOMMODATIONS REDUCED Commissioner Defends Procedure in Requiring Observance of Sanitary Code. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/the-playoffs-at-a-glance-in-national-hockey-league.html | The Play-Offs at a Glance In National Hockey League | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/brooklyn-national-life-insurance.html | Brooklyn National Life Insurance. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/new-securities-on-curb.html | NEW SECURITIES ON CURB. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/miss-bulls-bridal-plans-picks-attendants-for-wedding-to-john-t.html | MISS BULL'S BRIDAL PLANS.; Picks Attendants for Wedding to John T. Marshall May 4. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/mrs-coolidge-nearly-steps-on-a-live-wire-in-street.html | Mrs. Coolidge Nearly Steps On a Live Wire in Street | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/mrs-helen-k-wing-is-married-in-paris-daughter-of-aw-krech-new-york.html | MRS. HELEN K. WING IS MARRIED IN PARIS; Daughter of A.W. Krech, New York Banker, Is Bride of P. A. Cusacks, Architect. RETURN HERE NEXT MONTH Both Were Active in Local Society Last Winter--Other Weddings Announced. | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/last-week-of-opera-to-begin-with-mignon-special-benefit-matinees.html | LAST WEEK OF OPERA TO BEGIN WITH 'MIGNON'; Special Benefit Matinees Will Be Given on Wednesday and Thursday. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/girl-flier-sees-walker-he-calls-greatgranddaughter-of-a-fortyniner.html | GIRL FLIER SEES WALKER.; He Calls Great-Granddaughter of a "Forty-Niner" a "Peach." | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/veterans-of-world-to-meet-for-peace-delegates-of-15000000-men-who.html | VETERANS OF WORLD TO MEET FOR PEACE; Delegates of 15,000,000 Men Who Fought in Great War Will Assemble in Luxemburg. AMERICANS SUPPORT MOVE Congress Aims to Find Means of Teaching Youth Horrors of War and of Stopping Strife. | True | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/david-a-greggs-bequests-40000.html | David A. Gregg's Bequests $40,000. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/canada-insistent-on-radio-channels-pressure-for-six-more-wave.html | CANADA INSISTENT ON RADIO CHANNELS; Pressure for Six More Wave Lengths Embarrasses the Federal Commission. SHORT WAVE RESORT MADE Experts Advise Board to Be Cautious In Licensing to Avoid Having Too Many Stations. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/visa-fees-to-holland-to-be-1.html | Visa Fees to Holland to Be $1. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/manning-condemns-free-love-discussion-tells-actors-there-are-not.html | MANNING CONDEMNS FREE LOVE DISCUSSION; Tells Actors There Are Not Two Sides--Lists Four Obligations to God. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/hockey-title-to-aura-lee-girls.html | Hockey Title to Aura Lee Girls. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/robins-visit-farm-routing-fledglings-spend-enjoyable-afternoon-at.html | ROBINS VISIT FARM, ROUTING FLEDGLINGS; Spend Enjoyable Afternoon at Macon Establishment, Scoring 9-3 Victory.CLARK FEATURES ON MOUNDBlanks Foe for Four Innings, Allowing Two Hits-- Robinson ShowsPromise as Pitcher. | True | By John Drebinger. Special To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/russian-quartet-sings-old-music.html | Russian Quartet Sings Old Music. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/eries-chief-stockholders-virginia-transportation-company-owner-of.html | ERIE'S CHIEF STOCKHOLDERS; Virginia Transportation Company Owner of 545,200 Shares. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/trading-in-the-suburbs-new-jersey-tract-atop-palisades-soldlong.html | TRADING IN THE SUBURBS.; New Jersey Tract Atop Palisades Sold--Long Island Deals. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/30-report-at-princeton-captain-van-ryn-and-appel-head-listeight.html | 30 REPORT AT PRINCETON.; Captain Van Ryn and Appel Head List-- Eight Matches Listed. | True | Special to The New York Times. | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/belgians-crash-in-france-two-in-flight-to-congo-lose-plane-and-are.html | BELGIANS CRASH IN FRANCE; Two in Flight to Congo Lose Plane and Are Severely Burned. | True | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/less-profit-for-united-fruit.html | Less Profit for United Fruit. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/miss-collett-gains-north-and-south-semifinal-semifinal-gained-by.html | Miss Collett Gains North and South Semi-Final; SEMI-FINAL GAINED BY MISS COLLETT Defending North and South Champion Eliminates Miss Gottlieb by 7 and 6. MASS VAN WIE TRIUMPHS Defeats Miss Fordyce in See-Saw Match, 2 and 1--Miss Orcutt Puts Out Mrs. Barlow. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Thomas F. Burchill. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/begin-to-repair-the-s4.html | Begin to Repair the S-4. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/ah-dykes-new-rotary-club-head.html | A.H. Dykes New Rotary Club Head. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/70000-in-prizes-distributed-among-abc-tourney-bowlers.html | $70,000 in Prizes Distributed Among A.B.C. Tourney Bowlers | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/dunns-dog-shines-in-medford-trials-manitoba-bill-excels-in-allstake.html | DUNN'S DOG SHINES IN MEDFORD TRIALS; Manitoba Bill Excels in AllStake Event, UnfinishedBecause of Big Entry.HECKSCHER ENTRY FIGURESSpoils Chances by Flushing FirstCovey of Birds, as Also DoesPrinceton Hard Cash. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/gutches-wins-cue-tourney.html | Gutches Wins Cue Tourney. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/four-men-arrested-on-usury-charges-all-obtain-adjournments-of-the.html | FOUR MEN ARRESTED ON USURY CHARGES; All Obtain Adjournments of the Hearings in Cases Resulting From 'Loan Shark'' Inquiry. JULIUS KNEPPER IS MISSING Indicted Finance Company Head Vanished Last Thursday--Seiff Pleads Not Guilty. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/crude-oil-output-up-25500-barrels-average-daily-production-of.html | CRUDE OIL OUTPUT UP 25,500 BARRELS; Average Daily Production of 2,412,600 Reported--Gains in East and West. IMPORTS ALSO INCREASED Shipments From California Reach Lowest Level in Four Weeks --Institute's Table. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/young-medical-student-vanishes.html | Young Medical Student Vanishes. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/stray-bullet-wounds-man-boys-shooting-at-pigeons-on-avenue-a.html | STRAY BULLET WOUNDS MAN; Boys Shooting at Pigeons on Avenue A Roof-Top Are' Blamed. | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/jacobs-beats-cahill-in-open-squash-final-wins-in-straight-sets-1511.html | JACOBS BEATS CAHILL IN OPEN SQUASH FINAL; Wins in Straight Sets, 15-11, 15-7, 15-5, and Will Meet Ward, World's Champion. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/rt-rosell-made-president.html | R.T. Rosell Made President. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/a-daughter-to-mrs-howard-gibb.html | A Daughter to Mrs. Howard Gibb. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/spence-sets-mark-and-keeps-crown-brooklyn-ace-cuts-worlds-220.html | SPENCE SETS MARK AND KEEPS CROWN; Brooklyn Ace Cuts World's 220 Breast Stroke Time to 2:43 3-5 in Chicago. TWO RELAY RECORDS FALL Weissmuller Leads Illinois A.C. Quartet to New 400 and 500 Yard Standards. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/lease-on-west-eighteenth-street.html | Lease on West Eighteenth Street. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/15story-flat-sold-on-central-park-bricken-construction-co-buys.html | 15-STORY FLAT SOLD ON CENTRAL PARK; Bricken Construction Co. Buys House at Central Park West and 84th Street. WEST END AVENUE PROJECT Goodman Bros. and Edward Brandt Assemble Site at 71st St. for a $2,000,000 Apartment. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/macmurray-hailed-for-nanking-victory-peking-diplomats-view-his.html | MACMURRAY HAILED FOR NANKING VICTORY; Peking Diplomats View His Return With Nationalists' Apology as a Triumphant Entry. YIELDED CHINESE NOTHING His Obtaining Promise of Indemnity for Riots of Last YearMystifies the Northerners.BRITISH ASSAIL AGREEMENT American Success Where Britain Failed Rouses Hongkong Press-- Texts of Notes Are Made Public. | True | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/germans-visit-teachers-college.html | Germans Visit Teachers College. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/lott-and-abe-score-in-asheville-tennis-no-3-player-beats-coxe-61-61.html | LOTT AND ABE SCORE IN ASHEVILLE TENNIS; No. 3 Player Beats Coxe, 6-1, 6-1, and Japanese Star Tops Rice, 6-3, 1-6, 6-4. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/would-honor-war-flier-three-bills-urge-congressional-medal-for.html | WOULD HONOR WAR FLIER.; Three Bills Urge Congressional Medal for Captain Rickenbacker. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/colgate-shades-vpi-rally-in-eighth-netting-four-runs-decides-game.html | COLGATE SHADES V.P.I.; Rally in Eighth, Netting Four Runs, Decides Game, 11-10. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/in-interest-of-theatre-actors-equity-would-cooperate-with-managers.html | IN INTEREST OF THEATRE.; Actors' Equity Would Cooperate With Managers and Authors. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/new-york-gunmen-bow-philadelphia-team-wins-intercity-livebird-shoot.html | NEW YORK GUNMEN BOW.; Philadelphia Team Wins Intercity Live-Bird Shoot. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/builder-buys-at-manhasset.html | Builder Buys at Manhasset. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/tells-of-trap-set-for-milk-rivals-metzger-corroborates-his-counsels.html | TELLS OF 'TRAP' SET FOR MILK RIVALS; Metzger Corroborates His Counsel's Testimony at $30,000 Extortion Trial.ATTORNEY IS UNDER FIRESharply Questioned by Defense onHis Statements at a Trialin 1924. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/italian-industrial-shares-quoted-in-dollars-on-basis-of-prices-on.html | ITALIAN INDUSTRIAL SHARES; Quoted in dollars on basis of prices on Milan Stock Exchange. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/hylan-attacks-craig-blames-him-fog-any-filching-by-irt-from-the.html | HYLAN ATTACKS CRAIG.; Blames Him fog Any "Filching" by I.R.T. From the City. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/baker-considered-for-johns-hopkins-trustees-feel-that-former-war.html | BAKER CONSIDERED FOR JOHNS HOPKINS; Trustees Feel That Former War Secretary is Qualified for Presidency of University. ON BOARD FOR TEN YEARS His Public Service Is a Factor, Tending Toward Offer Which May Soon Be Made. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/warships-near-crash-in-mock-naval-battle-british-cruiser-comes-out.html | WARSHIPS NEAR CRASH IN MOCK NAVAL BATTLE; British Cruiser Comes Out of Smoke Screen Headed for Iron Duke, as Ameer Looks On. | True | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/eight-groups-insured-policies-totaling-2338000-taken-out-for-2000.html | EIGHT GROUPS INSURED.; Policies Totaling $2,338,000 Taken Out for 2,000 Employes. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/dr-altman-inquiry-is-likely-to-halt-failure-of-teachers-to-yield.html | DR. ALTMAN INQUIRY IS LIKELY TO HALT; Failure of Teachers to Yield Signed Complaints Expected to End It. UNION DRAWS CRITICISM McKee, Member of Board, Insists Trustworthy Evidence" of Brutality Must Be Offered. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/george-nikolaevitch-kolands.html | George Nikolaevitch Kolands. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/coast-season-opens-with-oakland-losing-champions-turned-back-by.html | COAST SEASON OPENS WITH OAKLAND LOSING; Champions Turned Back by Hollywood—San Francisco Winsin Tenth Inning. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/gov-smith-on-first-visit-to-solid-south-will-go-to-asheville-next.html | Gov. Smith, on First Visit to 'Solid South,' Will Go to Asheville Next Week for Rest | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/music-mr-monteuxs-program.html | MUSIC; Mr. Monteux's Program. | True | By Olin Downes. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/hall-defeats-weston-in-title-3cushions-wins-5032-in-48-innings-in.html | HALL DEFEATS WESTON IN TITLE 3-CUSHIONS; Wins 50-32 in 48 Innings in Chicago Tourney—Layton and Thumblad Score. | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/miss-eagelss-trial-before-equity-begins-testimony-on-charges-by.html | MISS EAGELS'S 'TRIAL' BEFORE EQUITY BEGINS; Testimony on Charges by Gilbert Miller and A.H. Woods Taken --Decision Expected Friday. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/mayor-leaves-sunday-for-stone-mountain-walker-will-be-back-on.html | MAYOR LEAVES SUNDAY FOR STONE MOUNTAIN; Walker Will Be Back on Wednesday for Opening of the Baseball Season. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/canadian-banks.html | CANADIAN BANKS. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/vermont-nine-bows-53-loses-second-consecutive-game-to-quantico.html | VERMONT NINE BOWS, 5-3.; Loses Second Consecutive Game to Quantico Marines. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/passover-festival-will-begin-tonight-jews-to-celebrate-liberation.html | PASSOVER FESTIVAL WILL BEGIN TONIGHT; Jews to Celebrate Liberation From Bondage in Egypt in Seven-Day Rites. TWO FEASTS TO BE HELD Unleavened Bread Is Served During Week--Special Services in Synagogues. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/visits-donetz-prisoners-reich-diplomat-reports-german-engineers-get.html | VISITS DONETZ PRISONERS.; Reich Diplomat Reports German Engineers Get Enough Food. | True | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/superconscious-mind-discovered-in-france-m-julesbois-says.html | SUPERCONSCIOUS MIND 'DISCOVERED' IN FRANCE; M. Jules-Bois Says Scientists Used New Psychology There to Cure a Drunkard. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/canton-welcomes-admiral-bristol.html | Canton Welcomes Admiral Bristol. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/st-jean-wins-title-runs-118-in-the-final-beats-woods-125-to-71-in.html | ST. JEAN WINS TITLE; RUNS 118 IN THE FINAL; Beats Woods, 125 to 71, in Two Innings and Clinches Eastern Pocket Billiard Crown. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/board-is-notified-of-tunney-match-mcmahon-advises-commission-of.html | BOARD IS NOTIFIED OF TUNNEY MATCH; McMahon Advises Commission of Champion's Acceptance of Heeney's Challenge. TUNNEY'S WIRE IS LATE Arrives After Board Has Adjourned --Time Limit Complied With, Danger of Ban Passes. | True | By James P. Dawson. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/on-american-smeltings-board.html | On American Smelting's Board. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/wrigley-sees-flag-for-cubs-says-cuyler-put-punch-in-club.html | Wrigley Sees Flag for Cubs; Says Cuyler Put Punch in Club | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/alice-manuscript-a-british-treasure-bought-for-america-brings-75259.html | 'ALICE' MANUSCRIPT, A BRITISH TREASURE, BOUGHT FOR AMERICA; Brings $75,259, a Record Price, British Museum Dropping Out as Figures Mount. GENEROUS OFFER TO RESELL Dr. Rosenbach, Purchaser, Says Museum Can Have It at Same Price and l,000 Besides. MEMORABLE AUCTION SCENE "Alice" Herself, For Whom Story Was Written, There in Tears-- War Took Her Sons and She Must Sell. | True | By Allen Raymond Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/plymouth-oils-statement.html | Plymouth Oil's Statement. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/southwestern-culture.html | SOUTHWESTERN CULTURE. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/to-build-in-long-island-city.html | To Build in Long Island City. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/deposit-shares-for-exchange.html | Deposit Shares for Exchange. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/say-debt-accord-depends-upon-us-british-see-no-prospect-otherwise.html | SAY DEBT ACCORD DEPENDS UPON US; British See No Prospect Otherwise of Poincare SuggestionGetting Very Far.ARE READY TO COOPERATE Berenger in France Opposes thePlan-- Germans Stand Asideto See What Happens. | True | By Edwin L. James. Wireless To the New York Times | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/wheat-prices-rise-in-bullish-market-outside-trade-is-broadest-known.html | WHEAT PRICES RISE IN BULLISH MARKET; Outside Trade Is Broadest Known for Some Time--Offerings Readily Absorbed.RALLY IN CORN PRICESMarket Reverses as Strength ofWheat Leads to CommissionHouse and Local Buying. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/protest-risque-plays-clubwomen-discuss-plans-to-improve-theatrical.html | PROTEST RISQUE PLAYS.; Clubwomen Discuss Plans to "Improve Theatrical Situation." | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/fireman-killed-in-crash-pinned-in-wreckage-when-hookandladder-hits.html | FIREMAN KILLED IN CRASH.; Pinned in Wreckage When Hookand-Ladder Hits Trolley Car. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/march-sales-higher-for-two-store-chains-jc-penney-ccmpany-reports.html | MARCH SALES HIGHER FOR TWO STORE CHAINS; J.C. Penney Company Reports 31.76% Gain Over Year Ago, Neisner Brothers 69.5%. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/five-steamships-are-sailing-today-toscanini-shavitch-and-mme-alda.html | FIVE STEAMSHIPS ARE SAILING TODAY; Toscanini, Shavitch and Mme. Alda Amons Those Booked for the Berengaria. MELLON ON BERMUDA LINER Goes on Fort Victoria--Well-Known Persons Also on Rochambeau, Stockholm and Carrillo. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/jeweler-ends-life-gets-pistol-to-protect-store-and-wife-finds-him-a.html | JEWELER ENDS LIFE.; Gets Pistol "to Protect Store" and Wife Finds Him a Suicide. | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/loans-to-brokers-at-new-high-record-stock-exchange-reports-rise-of.html | LOANS TO BROKERS AT NEW HIGH RECORD; Stock Exchange Reports Rise, of $317,595,258, to $4,640,174,172, at End of March.GAIN SURPRISES WALL ST.Maximum Rise of $200,000,000 WasPredicted--Wide Discrepancy From Reserve Board Figure. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/tells-of-rich-prize-for-flight-to-ostend-belgian-baron-here-says.html | TELLS OF RICH PRIZE FOR FLIGHT TO OSTEND; Belgian Baron, Here, Says Unnamed Donor Will Give l,300,000 Francs to Winner. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/treats-cancer-cells-by-electrical-waves-lakhovsky-of-paris-has.html | TREATS CANCER CELLS BY ELECTRICAL WAVES; Lakhovsky of Paris Has Success With Plants and Animals, Academicians Are Told. | True | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bethlehem-steel-nearer-dividends-grace-answers-question-of-a-holder.html | BETHLEHEM STEEL 'NEARER DIVIDENDS'; Grace Answers Question of a Holder of Common Stock at Annual Meeting. 7% VOTED ON PREFERRED Schwab Says Share Owners Gain by Policy of Conserving Resources, With Expansion Program. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/flood-control-veto-hinted-as-possible-coolidge-fears-the-jones-act.html | FLOOD CONTROL VETO HINTED AS POSSIBLE; Coolidge Fears the Jones Act, Lacking $325,000,000 Limitation, Might Cause a Deficit.WANTS WORK TO START House Is Expected to Delay Action Until After the IllinoisPrimaries. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/inland-financial-corporation.html | Inland Financial Corporation. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/french-fliers-learn-to-overcome-fogs-experiments-with-blind-pilots.html | FRENCH FLIERS LEARN TO OVERCOME FOGS; Experiments With "Blind" Pilots Enable Safe Flights When Visibility Is Bad. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/west-22d-street-investment.html | West 22d Street Investment. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/freed-as-murder-suspect-though-named-by-dying-man.html | Freed as Murder Suspect, Though Named by Dying Man | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/form-securities-company-philadelphians-get-charter-for-20000000.html | FORM SECURITIES COMPANY.; Philadelphians Get Charter for $20,000,000 Corporation. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/party-given-for-dorothy-pratt.html | Party Given for Dorothy Pratt. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/beha-bars-company-unless-it-conforms-orders-firemens-insurance-of.html | BEHA BARS COMPANY UNLESS IT CONFORMS; Orders Firemen's Insurance of Newark to Change Financial Set-Up Before May 1. RETRACTION IS HINTED Jersey Commissioner Believed to Have Withdrawn Deputy's Charge Against New York Head. | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/national-electricnet-is-2057736-power-company-earnings-equal-in.html | NATIONAL ELECTRICNET IS $2,057,736; Power Company Earnings Equal in 1927 to $1.82 a Share-- Gross Also Higher. AMERICAN GAS GAINS Massachusetts Gas Shows Surplus of $1,678,090--Other Utilities Report for the Past Year. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/financial-markets-rapid-advance-in-many-stocks-railway-shares-very.html | FINANCIAL MARKETS; Rapid Advance In Many Stocks, Railway Shares Very Strong --Call Money 5%. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/flung-from-moving-train-girl-escapes-death-in-accident-near-babylon.html | FLUNG FROM MOVING TRAIN.; Girl Escapes Death in Accident Near Babylon, L.I. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/french-auto-racer-here-robert-bloch-to-alternate-with-weymann-in.html | FRENCH AUTO RACER HERE.; Robert Bloch to Alternate With Weymann in 24-Hour Contest. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/lap-in-coast-run-ends-in-dead-heat-wantinnen-and-gardner-lead.html | LAP IN COAST RUN ENDS IN DEAD HEAT; Wantinnen and Gardner Lead Marathon Field Into Glenrio, N.M. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/pf-cusick-entertains.html | P.F. Cusick Entertains. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/song-recital-by-laszio-aliga.html | Song Recital by Laszio Aliga. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/irving-place-fee-is-sold.html | Irving Place Fee Is Sold. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/arkansas-road-bonds-assailed-as-illegal-contractor-complains-in.html | ARKANSAS ROAD BONDS ASSAILED AS ILLEGAL; Contractor Complains in Federal Court That Part of Proceeds Will Be for Bridges. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/lifts-tax-on-courtney-plane.html | Lifts Tax on Courtney Plane. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/says-new-haven-drove-off-2000000-counsel-declares-rise-in-rate.html | SAYS NEW HAVEN DROVE OFF 2,000,000; Counsel Declares Rise in Rate Forced Commuters to Seek Other Means of Travel. DISCRIMINATION CHARGED Railroad Admits Passenger Loss, but Attributes Traffic Decline to Other Factors. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/belgian-company-increases-capital.html | Belgian Company Increases Capital. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/new-building-planned-for-brooklyn-corner-leasehold-deal-at-64th.html | NEW BUILDING PLANNED FOR BROOKLYN CORNER; Leasehold Deal at 64th Street Involves Improvement-- PeakRental at 14th St. Corner. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/appleby-is-cue-victor-beats-bauer-25031-in-poggenburg-cup.html | APPLEBY IS CUE VICTOR.; Beats Bauer, 250-31, in Poggenburg Cup Play--Johann on Top. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/eastman-kodak-co-reports-best-year-net-profit-was-20142161-in-1927.html | EASTMAN KODAK CO. REPORTS BEST YEAR; Net Profit Was $20,142,161 in 1927, Against $19,860,634 in 1926, Previous High Record. $3,335,419 FOR SURPLUS Brings Total to $74,705,477-- Capital Assets $52,894,556-- T.J. Hargrave Made a Director. | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/chamber-to-demand-port-captain.html | Chamber to Demand Port Captain. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/connecticut-banks.html | CONNECTICUT BANKS. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/west-side-dwelling-leased.html | West Side Dwelling Leased. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/marriage-of-bamboschek-opera-conductor-to-miss-blanche-gang-is-made.html | Marriage of Bamboschek, Opera Conductor, To Miss Blanche Gang Is Made Known | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/security-companies-elect.html | Security Companies Elect. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/new-hat-company-formed-cavanaghdobbs-inc-merges-crofut-knapp-and.html | NEW HAT COMPANY FORMED.; Cavanagh-Dobbs, Inc., Merges Crofut & Knapp and Dobbs & Co. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/emporium-capwell-declines.html | Emporium Capwell Declines. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/the-keynoter.html | THE KEYNOTER. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/sports-of-the-times-there-is-hope.html | Sports of the Times; There Is Hope. | True | By John Kieran. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/students-have-smith-club-governor-wins-straw-vote-at-the-university.html | STUDENTS HAVE SMITH CLUB; Governor Wins Straw Vote at the University of Georgia. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/name-peck-adviser-on-far-east.html | Name Peck Adviser on Far East. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/world-churchmen-at-mosque-of-omar-delegates-from-51-countries-at-in.html | WORLD CHURCHMEN AT MOSQUE OF OMAR; Delegates From 51 Countries at International Missionary Conference Visit Sacred Site.DISCUSS MISSION PROBLEMSDr. Diffendorfer Says AmericanChurch Members Are Losing Interest in Foreign Work. | True | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/mr-connolly-resigns.html | MR. CONNOLLY RESIGNS. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/says-pope-sought-accord-with-italy-vatican-organ-denies-his-re-cent.html | SAYS POPE SOUGHT ACCORD WITH ITALY; Vatican Organ Denies His Re--cent Speech Was an Intervention in State's Affairs.AIM WAS NOT 'POLITICAL'Osservatore Romano Asserts ChurchDoes Not Seek Monopoly, buta Share in Education. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/will-macart-actor-dies-his-body-is-found-in-his-room-in-plainfield.html | WILL MACART, ACTOR, DIES.; His Body Is Found in His Room in Plainfield, N.J. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/kirkwood-gets-tie-in-richmond-golf-alex-armour-also-turns-in-a-70.html | KIRKWOOD GETS TIE IN RICHMOND GOLF; Alex Armour Also Turns In a 70, One Under Par, as Open Play Starts. DAVE HACKNEY, 71, IS NEXT Cruickshank, Cluel and Manero, All From New York, Turn In Cards of 72. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/held-in-church-swindles-exconvict-is-also-accused-of-failing-to-pay.html | HELD IN CHURCH SWINDLES; Ex-Convict Is Also Accused of Failing to Pay $119 in Board. | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/white-sox-pummel-memphis-19-to-11-reds-score-twice-in-ninth-to-beat.html | WHITE SOX PUMMEL MEMPHIS, 19 TO 11; Reds Score Twice in Ninth to Beat Louisville, 6-4--Luque Continues Fine Work. CARDS DEFEAT NASHVILLE Browns Trounce Tulsa, 23 to 8, Getting 27 Hits--O'Rourke Again Knocks Ball Over Fence. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bronx-theatre-site-sold-to-operator-joseph-sager-buys-white-plains.html | BRONX THEATRE SITE SOLD TO OPERATOR; Joseph Sager Buys White Plains Road Blockfront for 3,500Seat Enterprise.APARTMENT HOUSE DEALS Buildings on Knox Place, Featherbed Lane and East 206th Street in Change of Ownership. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/miss-jm-lockwood-to-wed-ho-wilson-dr-henry-d-niles-engaged-to-miss.html | MISS J.M. LOCKWOOD TO WED H.O. WILSON; Dr. Henry D. Niles Engaged to Miss G.K. Edwards of Ottawa --Other Betrothals. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/demand-inquiry-in-georgia-killings-senators-charge-on-floor.html | DEMAND INQUIRY IN GEORGIA KILLINGS; Senators Charge on Floor Postmaster Was "Bled to Death" by Republicans.NEW READY TO INVESTIGATEPlans Action on Assertions That"Patronage" Levy Drove Petersonto Slaying and Suicide. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/gasoline-prices-advanced-other-companies-follow-lead-of-standard-of.html | GASOLINE PRICES ADVANCED; Other Companies Follow Lead of Standard of New York. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/urges-more-power-for-league-chiefs-cambon-says-st-gothard.html | URGES MORE POWER FOR LEAGUE CHIEFS; Cambon Says St. Gothard Machine-Gun Affair Shows That They Need It. CALLS MAGYAR ISSUE VITAL French Diplomat Declares It Will Show Whether League Is Active Peace Instrument. | True | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/harmon-is-cue-winner.html | Harmon Is Cue Winner. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/22-enter-nyu-caducean-society.html | 22 Enter N.Y.U. Caducean Society. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/princeton-lists-47-for-fall-football-coach-roper-names-the-men-who.html | PRINCETON LISTS 47 FOR FALL FOOTBALL; Coach Roper Names the Men Who Are to Report Before the College Year Opens. | True | Special to The New York Times. | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/15000-see-opening-of-eastern-turf-season-at-bowie-track-son-of-john.html | 15,000 See Opening of Eastern Turf Season at Bowie Track; SON OF JOHN WINS BOWIE INAUGURAL 15,000 See Opening of Racing Season in East Under Perfect Conditions. SURPRISES MARK SPORT Livingston Entry Wins Feature From Neaton K. and Pays $26.80 for $2. ONE TRACK RECORD FALLS Voltear Steps Four Furlongs in 0:47 2-5 in Opening Event on Card, Clipping 2-5 of Second From Mark. | True | By Vernon van Ness. Special To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/the-civil-service.html | The Civil Service. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/oconnell-out-for-senate-in-bergen.html | O'Connell Out for Senate in Bergen. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/money-silver-bullion.html | MONEY.; SILVER BULLION. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/general-reinsurance-elects-three.html | General Reinsurance Elects Three. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/win-yale-scholarships-mj-grove-and-ge-palmer-get-princeton-club-and.html | WIN YALE SCHOLARSHIPS.; M.J. Grove and G.E. Palmer Get Princeton Club and Adee Awards. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/oil-man-besought-harding-and-his-cabinet-in-vain-for-chance-at.html | OIL MAN BESOUGHT HARDING AND HIS CABINET IN VAIN FOR CHANCE AT LEASE BID; BARES TEAPOT DOME PLEA Helms Produces Letters Rejected at Trial of Fall and Sinclair. CHARGES HE WAS MISLED Harding Refused to Hear Him, He Says, and Fall Always Put Him Off. HOOVER TRIED TO GET FACTS Lenroot Tells the Committee Hays Declared That Fall Should Reveal All. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/allison-beats-coen-on-mexican-court-wins-63-62-as-tilden-drops-set.html | ALLISON BEATS COEN ON MEXICAN COURT; Wins, 6-3, 6-2, as Tilden Drops Set to Hennessey, 4-6, Then Triumphs, 6-3. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/rubber-futures-gain.html | RUBBER FUTURES GAIN. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/citroens-men-study-autos-here.html | Citroen's Men Study Autos Here. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/danish-bonds-lead-foreign-list-higher-news-of-4-per-cent-loan-to.html | DANISH BONDS LEAD FOREIGN LIST HIGHER; News of 4 Per Cent. Loan to Denmark Starts Buying of European Securities. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/17915000-stocks-on-market-today-preferred-and-common-shares-of.html | $17,915,000 STOCKS ON MARKET TODAY; Preferred and Common Shares of Seven Companies to Be Offered by Bankers. MOST FOR NEW FINANCING Investment, Insurance and ChainStore Organizations Repre sented by Issues. | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/union-oil-to-spud-test-well-april-15.html | Union Oil to Spud Test Well April 15 | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/landis-to-see-cubs-play-reds-in-opening-game-at-cincinnati.html | Landis to See Cubs Play Reds In Opening Game at Cincinnati | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/gardini-throws-meyers-wins-mat-final-in-2930steinke-and-de-glane.html | GARDINI THROWS MEYERS.; Wins Mat Final in 29:30--Steinke and De Glane Draw in Semi-Final. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/hd-meyer-dies-suddenly-head-of-consumers-brewing-co-stricken-in.html | H.D. MEYER DIES SUDDENLY; Head of Consumers Brewing Co. Stricken in Lawyer's Office. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/channel-pilot-saves-an-american-woman-his-skill-brings-her-and.html | CHANNEL PILOT SAVES AN AMERICAN WOMAN; His Skill Brings Her and Another Passenger Through When Forced Down by Storm. | True | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/curb-prices-erratic-but-tone-is-firmer-aero-and-sugar-stocks-higher.html | CURB PRICES ERRATIC, BUT TONE IS FIRMER; Aero and Sugar Stocks Higher, Oils Inactive, Utilities Make Gains, With New Highs. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/apartments-for-tottenville-si.html | Apartments for Tottenville, S.I. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/smith-gets-124-more-toward-nomination-delegates-total-244-primaries.html | SMITH GETS 124 MORE TOWARD NOMINATION; DELEGATES TOTAL 244; Primaries in New York Districts Give Him an Undivided Delegation of 86. WISCONSIN ALSO WON BY HIM Two Smith Factions Far Ahead on Delegates-at-Large--Maine Instructs for Him. DR. BUTLER WINS IN SWEEP Defeats Dry, 4 to 1--Regulars Appear to Be Victors tn Four Other State Contests. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/germany-bids-for-duerer-national-museum-offers-czech-convent.html | GERMANY BIDS FOR DUERER.; National Museum Offers Czech Convent $1,000,000 for Picture. | True | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/officer-convicted-in-royal-oak-trial-commander-daniel-is-dismissed.html | OFFICER CONVICTED IN ROYAL OAK TRIAL; Commander Daniel Is Dismissed From Present Ship After Row Over Jazz Band. SWORD INDICATES VERDICT Officer Accused of Disparaging Superior Sees Blade on Table Pointed Toward Him. | True | Wireless to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/charges-dar-heads-back-oil-whitewash-hanover-nh-member-assails-the.html | CHARGES D.A.R. HEADS BACK OIL 'WHITEWASH'; Hanover (N.H.) Member Assails the National Officers on Blacklist Action. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/gf-baker-increases-holdings-in-at-t-now-has-53522-sharesthree-new.html | G.F. BAKER INCREASES HOLDINGS IN A.T. & T.; Now Has 53,522 Shares--Three New Names Listed Among 20 Largest Stockholders. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/nation-answers-libel-suit.html | NATION ANSWERS LIBEL SUIT. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/holly-sugar-to-finance-merger.html | Holly Sugar to Finance Merger. | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/wu-pei-fu-becomes-a-monk-chinese-press-says-former-dictator-has.html | WU PEI FU BECOMES A MONK; Chinese Press Says Former Dictator Has Entered Thibetan Monastery. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/music-royalty-bill-to-be-compromised-authors-and-composers-agree-to.html | MUSIC ROYALTY BILL TO BE COMPROMISED; Authors and Composers Agree to Let House Committee Draft New Measure. WILL LEGALIZE BARGAINING proponents of Change Declare They Had No Chance to Study First Bill Proposed. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/rockefeller-ends-florida-sojourn-beats-general-adelbert-ames-seven.html | ROCKEFELLER ENDS FLORIDA SOJOURN; Beats General Adelbert Ames Seven Up in Farewell NineHole Golf Game.SAYS GOOD-BYE, GIVES DIMESTakes Train for Pocantico Hills in High Spirits and theBest of Health. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/conte-grande-on-way-here-new-italian-liner-is-scheduled-to-arrive.html | CONTE GRANDE ON WAY HERE; New Italian Liner Is Scheduled to Arrive on April 13. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/british-shares-offered-investors-trust-association-to-get.html | BRITISH SHARES OFFERED.; Investors Trust Association to Get Additional Capital Here. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/grain-exports-small-349000-bushels-above-preceding-week-but-549000.html | GRAIN EXPORTS SMALL.; 349,000 Bushels Above Preceding Week, but 549,000 Below 1927. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/pays-strange-death-claim-new-york-life-settles-for-man-who-bumped.html | PAYS STRANGE DEATH CLAIM; New York Life Settles for Man Who Bumped Nose on Bed-Post. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/movement-for-a-memorial-started.html | Movement for a Memorial Started. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/hails-smith-and-new-democracy.html | Hails Smith and New Democracy. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/dallas-to-borrow-an-extra-350000-citys-new-call-for-tenders-for.html | DALLAS TO BORROW AN EXTRA $350,000; City's New Call for Tenders for Bonds Places Amount at $5,575,000. CHICAGO'S ISSUE AWARDED New Mexico to Be in Market for $750,000 for Highways on May 8--Offerings Today. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/charges-forgery-in-suit-agnes-foster-wright-seeks-to-recover-8798.html | CHARGES FORGERY IN SUIT.; Agnes Foster Wright Seeks to Recover $8,798 From Bank. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/all-exchanges-to-close-threeday-holidays-except-in-case-of-the.html | ALL EXCHANGES TO CLOSE.; Three-Day Holidays Except in Case of the Produce Exchange. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/immigration-statistics-errors-found-in-the-quotas-under-national.html | IMMIGRATION STATISTICS.; Errors Found in the Quotas Under National Origins Provision. | True | JOHN B. TREVOR. | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/quebec-again-downs-springfield-by-2-to-1-takes-second-game-of.html | QUEBEC AGAIN DOWNS SPRINGFIELD BY 2 TO 1; Takes Second Game of Play-Off for Canadian-American League Championship. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/tenement-sales-feature-market-deals-are-announced-involving-housing.html | TENEMENT SALES FEATURE MARKET; Deals Are Announced Involving Housing Properties From 36th St. to Yorkville. SEWARD EHRICH IS A BUYER Operator Assembles a Plot of 20,000 Sq. Ft. on 38th St.--Reselling for Warehouse. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/offers-3-to-1-smith-will-be-named.html | Offers 3 to 1 Smith Will Be Named. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/has-fifth-pair-of-twins-wife-of-poor-miner-in-germany-adds-to.html | HAS FIFTH PAIR OF TWINS.; Wife of Poor Miner In Germany Adds to Record Family. | True | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/sisson-heads-town-hall-club.html | Sisson Heads Town Hall Club. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/allows-mrs-knapp-before-grand-jury-medalie-also-will-permit-her.html | ALLOWS MRS. KNAPP BEFORE GRAND JURY; Medalie Also Will Permit Her Witnesses to Testify at the Session Opening Tomorrow. NO IMMUNITY FOR PRINCIPAL But Ex-Secretary of State Is Not Expected to Appear in Census Case Unless Called to Plead. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/asks-particulars-on-hotel-cooking-city-wants-description-of.html | ASKS PARTICULARS ON HOTEL COOKING; City Wants Description of Properties in Owners' Injunction Suit. HEARING SET FOR TODAY Tenement Head Says the Code Contains No Definition of Buildings Involved. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/12000000-more-gold-withdrawn-by-france-shipment-today-makes-total.html | $12,000,000 MORE GOLD WITHDRAWN BY FRANCE; Shipment Today Makes Total in Present Movement Greater Than $72,000,000. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/willis-slate-runs-unpledged-in-ohio-delegate-candidates-supporting.html | WILLIS SLATE RUNS UNPLEDGED IN OHIO; Delegate Candidates Supporting Late Senator Are Unable to Agree on Successor. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/school-to-hear-pacifist-protests-of-dar-are-ignored-by-east-orange.html | SCHOOL TO HEAR PACIFIST.; Protests of D.A.R. Are Ignored by East Orange Official. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA; Sugar. | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/ruth-gets-a-homer-yanks-lose-in-12th-babes-first-drive-of-year.html | RUTH GETS A HOMER; YANKS LOSE IN 12TH; Babe's First Drive of Year Breaks Deadlock in 11th, but Chattanooga Wins, 3-2. CAMPBELL IS THE VICTIM Hoyt's Successor Yields Tying Run in 11th and Poor Support Ends Game in 12th. | True | By Richards Vidmer. Special To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/mr-mellon-on-tax-reduction.html | MR. MELLON ON TAX REDUCTION. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/circus-opens-tomorrow-dress-rehearsal-today-for-exhibition-of-the.html | CIRCUS OPENS TOMORROW.; Dress Rehearsal Today for Exhibition of the "10,000 Marvels." | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/oxford-press-moving-downtown.html | Oxford Press Moving Downtown. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/national-justice-invoked-in-chicago-judge-charges-federal-grand.html | NATIONAL JUSTICE INVOKED IN CHICAGO; Judge Charges Federal Grand Jury to Act on Plots Against Government Officials. DENEEN BOMBING IN POINT Tension of Fighting Factions Increases--18 Beaten in a 'Peaceful' Cicero Election. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/levey-buys-brightwaters-tract.html | Levey Buys Brightwaters Tract. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/trotsky-reported-shot-in-back-by-stalinite-paris-hears-red-exile-is.html | Trotsky Reported Shot in Back by Stalinite; Paris Hears Red Exile Is Gravely Wounded | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/james-a-gallivan-dies-in-his-sleep-boston-congressman-foe-of.html | JAMES A. GALLIVAN DIES IN HIS SLEEP; Boston Congressman, Foe of Prohibition, Had Entered Hospital for Rest. SUFFERED WITH LARYNGITIS Served in Lower House for Sixteen Years--A Vigorous Debater. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/stray-dog-adopts-policemen-they-want-him-for-a-mascot.html | Stray Dog Adopts Policemen; They Want Him for a Mascot | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/depew-is-sitting-up-no-anxiety-is-felt-his-bronchial-cold-and.html | DEPEW IS SITTING UP; NO ANXIETY IS FELT; His Bronchial Cold and Temperature Show Improvement toEncouraging Degree. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/carr-creek-quintet-wins-in-chicago-play-upsets-albuquerque-32-to-16.html | CARR CREEK QUINTET WINS IN CHICAGO PLAY; Upsets Albuquerque, 32 to 16, in National Tourney--Poughkeepsie Is Eliminated. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/gov-smith-vetoes-3-toll-bridge-bills-declares-enfranchising-private.html | GOV. SMITH VETOES 3 TOLL BRIDGE BILLS; Declares Enfranchising Private Concerns for Such Projects Is Bad Policy. STATE SHOULD GET PROFITS Measures Disapproved Included Plans for Thousand Islands and Niagara River Structures. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/gives-luncheon-for-ruth-elder.html | Gives Luncheon for Ruth Elder. | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/admits-forgeries-blames-law-clerk-oberstein-at-ambulancechaser.html | ADMITS FORGERIES, BLAMES LAW CLERK; Oberstein, at Ambulance-Chaser Inquiry, Hears Seven Clients Accuse Him of Fraud. THEIR FUNDS WITHHELD One Injury Claim Was Settled in 1926, but Plaintiff Got His Share Only Last Thursday. HAD "RUNNERS" IN GARAGES Brother of Lucien Axtell Says Latter Will Return From Florida to Testify Before Wasservogel. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/prague-parade-ends-in-fight-with-police-socialists-and-communists.html | PRAGUE PARADE ENDS IN FIGHT WITH POLICE; Socialists and Communists Were Protesting Against Social Welfare Law--Seven Injured. | True | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/commuters-hail-hotchner-as-a-washington-call-him-long-islands.html | Commuters Hail Hotchner as a Washington; Call Him Long Island's Savior in Fare Fight | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/nd-baker-endorses-federal-fence-bill-declares-interstate-traffic-in.html | N.D. BAKER ENDORSES FEDERAL FENCE BILL; Declares Interstate Traffic in Stolen Goods, Now $500,000,000 a Year, Must Be Curbed.A.F. OF L. CHIEF JOINS PLEARailroad, Bank and Business Men Also Back LaGuardia MeasureBefore House Committee. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/harvard-coaches-win-70-crosbys-goal-beats-army-section-in-football.html | HARVARD COACHES WIN, 7-0.; Crosby's Goal Beats Army Section in Football Practice. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/tribute-to-morgenthaus-musicale-is-held-in-their-honor-at-the-bronx.html | TRIBUTE TO MORGENTHAUS.; Musicale is Held in Their Honor at the Bronx House. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/cornell-defeated-by-ymi-nine-43-fails-to-hit-with-men-on-bases-and.html | CORNELL DEFEATED BY Y.M.I. NINE, 4-3; Fails to Hit With Men on Bases and Drops First of TwoGame Series. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/maine-democrats-for-smith-but-dry-party-convention-gives-him-states.html | MAINE DEMOCRATS FOR SMITH, BUT DRY; Party Convention Gives Him State's 12 Houston Votes, Then Adopts Plank. INSTRUCTIONS CAUSE RIFT National Committee Woman Drops Candidacy for Delegate When Motion Carries, 489 to 174. | True | | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/35-winter-awards-voted-at-ccny-seventeen-members-of-lavender.html | 35 WINTER AWARDS VOTED AT C.C.N.Y; Seventeen Members of Lavender Basketball Squad AreAmong Those Honored.GRETCH GETS TWO LETTERSWins Major Insignia in Swimmingand Minor in Water Polo-- Elterich Rewarded. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/fliers-tour-west-africa-french-airmen-on-radio-signal-test-hop-end.html | FLIERS TOUR WEST AFRICA.; French Airmen, on Radio Signal Test Hop, End First Stage. | True | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/jhh-edge-taken-to-jersey-city.html | J.H.H. Edge Taken to Jersey City. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/governor-rejects-batch-of-17-bills-one-of-largest-veto-sweeps-on.html | GOVERNOR REJECTS BATCH OF 17 BILLS; One of Largest Veto Sweeps on Record at Albany Includes Harlem Court Proposal. CIVIL SERVICE LIMIT DIES Liability of Cities in Fire and Police Apparatus Mishaps Also Thrown Out. SIGNS ONLY TWO MEASURES Executive Indicates That He Will Disapprove Much More Legislation Before Friday Limit. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/the-made-immortal.html | THE MADE IMMORTAL | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/penn-freshman-crew-wins-penniman-bowl-beats-sophomores-by-length.html | PENN FRESHMAN CREW WINS PENNIMAN BOWL; Beats Sophomores by Length and Three-quarters Over the Henley Course. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/markets-in-london-paris-and-berlin-british-treasury-issues-rule.html | MARKETS IN LONDON, PARIS AND BERLIN; British Treasury Issues Rule Strong, With Varied Trend in Industrial Liens. LONDON LOANS HOLD EASY Parts Trading Continues Active and Upward Movement at Berlin Gets New Impetus. | True | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/rob-bank-couriers-in-a-busy-street-five-auto-bandits-fell-aged.html | ROB BANK COURIERS IN A BUSY STREET; Five Auto Bandits Fell Aged Messenger and Punch an Assistant Cashier. NEAR A POLICE STATION Seize $4,000 in Riverside, N.J., and Escape-- Policeman in Crowd at the Hold-Up. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/most-stocks-are-firm-in-counter-trading-but-there-are-several.html | MOST STOCKS ARE FIRM IN COUNTER TRADING; But There Are Several MarkDowns, Notably in theInsurance Shares. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/radio-taxicab-popular-jersey-company-finds-fares-prefer-it-to-other.html | RADIO TAXICAB POPULAR.; Jersey Company Finds Fares Prefer It to Other Cars. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/1000-women-to-dine-mrs-sabin-to-address-westchester-republicans-on.html | 1,000 WOMEN TO DINE.; Mrs. Sabin to Address Westchester Republicans on May 15. | True | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/auchmuty-estate-sold.html | Auchmuty Estate Sold. | True | Special to The New York Times. | C1B782459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/shorty-longman-dies-was-exmichigan-star-and-coach-at-notre-dame-in.html | SHORTY LONGMAN DIES.; Was Ex-Michigan Star and Coach at Notre Dame in 1909 and 1910. | True | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/helffrich-is-lost-to-olympic-team-conqueror-of-nurmi-at-halfmile.html | HELFFRICH IS LOST TO OLYMPIC TEAM; Conqueror of, Nurmi at HalfMile Says Business PreventsHim From Training.OTHER CHAMPIONS MISSINGMurchison, Leconey, Tootell, Dodgeand Hills Among 1924 Stars Who Will Not Compete. | True | | C1B782459 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/kill-all-americans-nicaraguans-are-told-but-handbills-appearing-in.html | 'KILL ALL AMERICANS,' NICARAGUANS ARE TOLD; But Handbills Appearing in Matagalpa Area Fail of Effect --Thieves Active in Unrest. | True | By Harold N. Denny, Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/deadlock-in-garwood-nj-council-refuses-to-adjourn-so-stands.html | DEADLOCK IN GARWOOD, N.J.; Council Refuses to Adjourn, So Stands Recessed. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/syracuse-nine-wins-32-scores-three-runs-in-fourth-and-beats-fort.html | SYRACUSE NINE WINS, 3-2.; Scores Three Runs in Fourth and Beats Fort Monroe Artillery. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/36-teams-roll-saturday-to-bowl-in-handicap-doubles-tourney-at.html | 36 TEAMS ROLL SATURDAY.; To Bowl in Handicap Doubles Tourney at Broadway Alleys. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cordes-again-wins-high-police-honor-medal-goes-twice-to-the-same.html | CORDES AGAIN WINS HIGH POLICE HONOR; Medal Goes Twice to the Same Detective, First Time in History of the Department.CAREER FILLED WITH PERILOther Policemen to Get Awards forValor-- Medals of Honor for Families of Seven Killed on Duty. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/heydler-warns-his-umpire-staff-tells-national-arbiters-to-keep-eye.html | HEYDLER WARNS HIS UMPIRE STAFF; Tells National Arbiters to Keep Eye on Ball, Hold Temper and Study Rules Daily. CANNOT LEAP INTO STAND Players Restricted as to Catching Ball--Abuse From Fans Not to Be Tolerated. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/denmarks-bonds-on-market-today-issue-of-55000000-to-pay-4-per-cent.html | DENMARK'S BONDS ON MARKET TODAY; Issue of $55,000,000 to Pay 4 , Per Cent. Offered by International Syndicate.NOT CALLABLE FOR DECADE National Debt to Be $358,628,200--Incurred Largely for ProductivePurposes. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/contract-awarded-starrett-bros-to-build-skyscraper-in-the-insurance.html | CONTRACT AWARDED.; Starrett Bros. to Build Skyscraper In the Insurance District. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/egg-barrage-routs-georgia-smith-club-sheetclad-students-descend-on.html | EGG BARRAGE ROUTS GEORGIA SMITH CLUB; Sheet-Clad Students Descend on Companions of University in Torchlight Parade. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/prince-is-third-in-race-british-heir-keeps-his-seat-but-loses.html | PRINCE IS THIRD IN RACE.; British Heir Keeps His Seat, but Loses Point-to-Point Affair. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ziegfeld-wins-point-in-suit.html | Ziegfeld Wins Point in Suit. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/shortterm-notes.html | SHORT-TERM NOTES. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/lamont-back-at-desk-says-he-found-economic-conditions-improving-in.html | LAMONT BACK AT DESK.; Says He Found Economic Conditions Improving in Europe. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/municipal-loans-reach-high-record-total-for-first-quarter-of-year.html | MUNICIPAL LOANS REACH HIGH RECORD; Total for First Quarter of Year $362,642,907--$125,031,511 in March.151 NEW ISSUES APPROVED Bonding Propositions Aggregating $21,636,502 Authorized byTaxpayers Last Month. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/kings-highway-site-is-sold-for-131000-purchaser-refuses-150000-for.html | KINGS HIGHWAY SITE IS SOLD FOR $131,000; Purchaser Refuses $150,000 for Resale of Plot Which Brought $17,000 Six Years Ago. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/southern-asbestos-sales-up-33.html | Southern Asbestos Sales Up 33%. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/defense-gets-delay-in-sinclair-trial-his-counsel-win-postponement.html | DEFENSE GETS DELAY IN SINCLAIR TRIAL; His Counsel Win Postponement for Further Study of the Fall Deposition. SPEED IN CASE EXPECTED New Rule Shortens Questioning of Talesmen--Oil Man Sure of Acquittal, He Says. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/significant-vetoes.html | SIGNIFICANT VETOES. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/sunday-baseball-lost-massachusetts-house-votes-against-lifting-the.html | SUNDAY BASEBALL LOST.; Massachusetts House Votes Against Lifting the Present Ban. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/dresdner-bank-dividend-on-april-13.html | Dresdner Bank Dividend on April 13 | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/municipal-bonds-offered-two-western-issues-totaling-4000000-on.html | MUNICIPAL BONDS OFFERED.; Two Western Issues Totaling $4,000,000 on Market Today. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/corn-belt-raps-hoover-committee-at-des-moines-says-farmers-oppose.html | CORN BELT" RAPS HOOVER.; Committee at Des Moines Says Farmers Oppose His Nomination. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/gleasons-quit-shannons.html | GLEASONS QUIT 'SHANNONS' | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/honeymoon-in-airplane-army-lieutenant-flies-from-iowa-with-his.html | HONEYMOON IN AIRPLANE; Army Lieutenant Flies From Iowa With His Bride. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/falcaro-to-lead-bowlers-strong-team-to-represent-dwyers-alleys-at.html | FALCARO TO LEAD BOWLERS.; Strong Team to Represent Dwyer's Alleys at State Tourney. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/maryland-nine-wins-106-timely-hitting-beats-north-carolina-state-in.html | MARYLAND NINE WINS, 10-6.; Timely Hitting Beats North Carolina State in Conference Game. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/shipping-and-mails-91680759.html | SHIPPING AND MAILS | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/granite-quarry-strike-settled.html | Granite Quarry Strike Settled. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cunard-profit-659748-steamship-company-shows-gain-of-143419-in-1927.html | CUNARD PROFIT 659,748.; Steamship Company Shows Gain of 143,419 in 1927. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/bond-price-average-makes-new-record-mean-of-forty-domestic-issues.html | BOND PRICE AVERAGE MAKES NEW RECORD; Mean of Forty Domestic Issues Rises .21 to 93.34—Foreign Securities Decline. SALES HEAVY ON EXCHANGE Advance Due to Broad Investment Buying in Railway, Utility and Industrial Groups. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/the-grand-jurys-functions.html | THE GRAND JURY'S FUNCTIONS. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/italian-industrial-shares.html | ITALIAN INDUSTRIAL SHARES | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/tighter-drug-curb-sought-by-kellogg-he-discloses-arrangements-to.html | TIGHTER DRUG CURB SOUGHT BY KELLOGG; He Discloses Arrangements to Exchange Data With England, France and Germany.SEEKS TO EXTEND SERVICETwo American Observers Will Attend Coming Session of LeagueAdvisory Committee on Opium. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/public-utility-reports.html | PUBLIC UTILITY REPORTS. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/notes-of-social-activites-in-new-york-and-elsewhere.html | Notes of Social Activites in New York and Elsewhere | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/a-dark-dawn.html | A DARK "DAWN." | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/eddie-cantor-returning-here.html | Eddie Cantor Returning Here. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/add-to-east-side-holdings.html | Add to East Side Holdings. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/selling-wave-here-breaks-all-records-exciting-trading-on-rubber.html | SELLING WAVE HERE BREAKS ALL RECORDS; Exciting Trading on Rubber Market Follows News of BritishPremier's Announcement. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/senate-democrats-for-300000000-cut-committee-minority-decides.html | SENATE DEMOCRATS FOR $300,000,000 CUT; Committee Minority Decides $100,000,000 Could Be Added to Melton Figure for Slash. FIRST SKIRMISH IS LOST Secretary's 12% Corporation Tax Proposal is Approved by 13 Votes to 6. MAJORITY LINE-UP SOLID With Adminstration Likely to Win in Committee, the Contest Will Go to the Floor. | True | Special to The New York Times. | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/britain-will-end-rubber-curb-nov-1-big-drop-in-prices-announcement.html | BRITAIN WILL END RUBBER CURB NOV. 1; BIG DROP IN PRICES; Announcement in Commons by Prime Minister Causes Sharp Flurry in New York. DECLINE NEARLY 6 CENTS Quotations Marked Down in London Market to 10 Pence a Pound. MILLIONS OF DOLLARS LOST Large Stocks Held by Pool and Other Interests Bought Around 41 Cents a Pound. | True | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/lott-moves-ahead-at-asheville-net-beats-rosenbaum-and-will-meet.html | LOTT MOVES AHEAD AT ASHEVILLE NET; Beats Rosenbaum and Will Meet Doeg, Who Downs Harris, in Semi-Final Today. SHIELDS TAKES 2 MATCHES Conquers Gore and Then Sutter, While Tamio Abe of Japan Triumphs Over Coffin. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/fate-of-alice-manuscript-is-still-in-doubt-dr-rosenbach-gives.html | Fate of "Alice" Manuscript Is Still in Doubt; Dr. Rosenbach Gives Britain Two-Week Option | True | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ingot-output-increases-production-is-now-averaging-85-per-cent-of.html | INGOT OUTPUT INCREASES.; Production Is Now Averaging 85 Per Cent. of Capacity. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/whalen-defeats-hufnagel-sanchez-outpoints-pettibone-at-212th.html | WHALEN DEFEATS HUFNAGEL; Sanchez Outpoints Pettibone at 212th Anti-Aircraft Armory. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/arkansas-bond-issue-defended-by-lawyers-court-held-to-have-backed.html | ARKANSAS BOND ISSUE DEFENDED BY LAWYERS; Court Held to Have Backed State on Points Raised in Suit Brought by Contractor. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/women-debate-issues-mrs-fd-roosevelt-and-mrs-travis-whitney-discuss.html | WOMEN DEBATE ISSUES.; Mrs. F.D. Roosevelt and Mrs. Travis Whitney Discuss Platforms. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/american-department-stores.html | American Department Stores. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/city-college-nine-defeats-wagner-201-ccny-wins-201-from-wagner-nine.html | City College Nine Defeats Wagner, 20-1; C.C.N.Y. WINS, 20-1, FROM WAGNER NINE Gets 15 Hits and Makes Only One Error, but It Lets In Rivals' Single Run. PULEO IS IN FINE FORM Pitches for Victors and Allows No Hits in First Four Innings-- Winners Fast on Bases. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/police-deparment.html | Police Deparment. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/englishman-leads-racers-into-texas-gavuzzi-is-first-to-reach-vega.html | ENGLISHMAN LEADS RACERS INTO TEXAS; Gavuzzi Is First to Reach Vega From New Mexico on Coast-to-Coast Run. NEW YORKER PLACES NEXT Wanttinen Only 20 Seconds Behind While Suominen, Elapsed Time Leader, Is Third. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/scores-loose-charges-of-liquor-ship-plots-court-in-wilmington-rum.html | SCORES LOOSE CHARGES OF LIQUOR SHIP 'PLOTS'; Court in Wilmington Rum Ship Case Holds Such Accusations Against Crew Dangerous. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/plans-new-poppy-drive-legion-to-end-street-sales-and-canvass.html | PLANS NEW POPPY DRIVE.; Legion to End Street Sales and Canvass Downtown Buildings. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/amherst-gets-400000-mrs-wh-moore-of-new-york-gives-memorial-to-her.html | AMHERST GETS $400,000.; Mrs. W.H. Moore of New York Gives Memorial to Her Husband. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/college-fencers-seek-titles-today-14-institutions-represented-in.html | COLLEGE FENCERS SEEK TITLES TODAY; 14 Institutions Represented in Foil, Sabre and Epee Events at Astor. CLEMENS MEDAL BOUTS 1ST Yale, Army and Columbia Men Favored for the Team and Individual Honors. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/old-yorkville-plot-sold-tenement-property-had-been-held-for-more.html | OLD YORKVILLE PLOT SOLD.; Tenement Property Had Been Held for More Than Thirty-six Years. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/financial-markets-stocks-move-irregularly-trading-still.html | FINANCIAL MARKETS; Stocks Move Irregularly, Trading Still Active-- Money 5%, Sterling Firm. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/davis-says-jobless-need-new-fields-normal-increase-of-workers.html | DAVIS SAYS JOBLESS NEED NEW FIELDS; Normal Increase of Workers Necessitates Additional Opportunities of Employment.INVENTIONS MAY OPEN WAY New Public Tastes and Demands Are Counted On by Secretaryto Relieve the Situation. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cuts-commissions-of-ship-operators-shipping-boards-action-said-to.html | CUTS COMMISSIONS OF SHIP OPERATORS; Shipping Board's Action Said to Be Based on Profits Made on One Line. SLASH IS 1 TO 2 PER CENT. Fleet Corporation Is Reported to Have Urged the Revision in Rates. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/df-wilcox-dies-in-hospital-here-public-utility-expert-came-to-city.html | D.F. WILCOX DIES IN HOSPITAL HERE; Public Utility Expert Came to City From Michigan for Transit Hearings. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/membership-prices-higher-cotton-and-produce-exchange-seats-up-2500.html | MEMBERSHIP PRICES HIGHER; Cotton and Produce Exchange Seats Up $2,500 and $500 Respectively. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/detroit-plans-outdoor-bouts.html | Detroit Plans Outdoor Bouts. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/major-hs-haney-lawyer-dies-at-44-succumbs-to-effects-of-injuries.html | MAJOR H.S. HANEY, LAWYER, DIES AT 44; Succumbs to Effects of Injuries Received in the War--Served With Y.M.C.A. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/says-reading-acted-in-double-capacity-new-yorker-tells.html | SAYS READING ACTED IN DOUBLE CAPACITY; New Yorker Tells Massachusetts Investigators AttorneyGeneral Had Private Role.PAINTS HIM AS SHIFTINGQuotes Him as Saying to Head ofUnited L.A.W. Corporation, 'This Thing Can Be Adjusted.' | True | Special to The New York Times. | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/chicago-great-westerns-position.html | Chicago Great Western's Position. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/westchester-avenue-sale.html | Westchester Avenue Sale. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/bradstreet-index-number-price-average-rises27-commodities-rose-in.html | BRADSTREET INDEX NUMBER; Price Average Rises--27 Commodities Rose in March, 21 Declined. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/asks-more-lodging-houses-freethinkers-head-writes-walker-that.html | ASKS MORE LODGING HOUSES; Freethinkers' Head Writes Walker That School Might Be Used. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/princeton-presents-trophy-to-si-foot-gets-cup-for-scoring-highest.html | PRINCETON PRESENTS TROPHY TO SI FOOT; Gets Cup for Scoring Highest Percentage of Free Throws During Court Season. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/big-gain-in-use-oe-rayon-du-pont-official-cites-1927-increase-of-66.html | BIG GAIN IN USE OE RAYON.; Du Pont Official Cites 1927 Increase of 66 Per Cent. Over 1926. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/jubilant-rangers-set-for-cup-game-ready-for-first-worlds-series.html | JUBILANT RANGERS SET FOR CUP GAME; Ready for First World's Series Match With the Maroons Tonight Despite Injuries. BILL COOK'S ANKLE RIGHT Star Seems to Have Recovered From Sprain--Series Best Three Out of Five Games. | True | By Seabury Lawrence. Special To the New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/edgar-appleby-wins-amateur-182-billiard-champion-beats-mayo-250-to.html | EDGAR APPLEBY WINS.; Amateur 18.2 Billiard Champion Beats Mayo, 250 to 66. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/medal-for-captain-hatfield-asked.html | Medal for Captain Hatfield Asked. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/jaycox-estate-is-347172-widow-gets-192574-while-relatives-receive.html | JAYCOX ESTATE IS $347,172.; Widow Gets $192,574, While Relatives Receive Remainder. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/alice-in-america.html | ALICE IN AMERICA. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/poindexter-says-peru-is-friendly-retiring-ambassador-praises-her.html | POINDEXTER SAYS PERU IS FRIENDLY; Retiring Ambassador Praises Her President as a Defender of the Monroe Doctine. FELICITATES SUCCESSOR He Tells Moore at Luncheon Here That He "Can Think of No Post More Desirable Than Lima." | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/carlson-to-rejoin-cubs.html | Carlson to Rejoin Cubs. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/son-born-to-mrs-kw-cronyn.html | Son Born to Mrs. K.W. Cronyn. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/american-reinsurance-co-rc-ream-succeeds-boulton-as-headnine-new.html | AMERICAN RE-INSURANCE CO.; R.C. Ream Succeeds Boulton as Head-- Nine New Directors. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/wickwire-spencer-steels-loss.html | Wickwire Spencer Steel's Loss. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/remus-hearing-on-april-10.html | Remus Hearing on April 10. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/city-has-summer-weather-as-temperature-rises-to-68.html | City Has Summer Weather As Temperature Rises to 68 | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/will-rogers-suggests-indiana-humorists-as-candidates.html | Will Rogers Suggests Indiana Humorists as Candidates | True | WILL ROGERS. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/end-steel-construction-workmen-place-last-piece-in-new-york.html | END STEEL CONSTRUCTION.; Workmen Place Last Piece in New York Central's 36-Story Building. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ashesvills-plans-welcome-to-smith.html | Ashesvills Plans Welcome to Smith. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/smith-vetoes-bill-on-compensation-governor-bars-legislative-control.html | SMITH VETOES BILL ON COMPENSATION; Governor Bars Legislative Control of Funds to Be Used inCarrying Out Act.SEES AIM AT USURPATIONWarning Is Issued on What Is Calledan Encroachment on Administrative Duties. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/jamaica-shades-st-pauls-43.html | Jamaica Shades St. Paul's, 4–3. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/brooklyn-tech-bows-52.html | Brooklyn Tech Bows, 5-2. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/married-man-held-in-teachers-death-cambridge-mass-prosecutor-says.html | MARRIED MAN HELD IN TEACHER'S DEATH; Cambridge (Mass.) Prosecutor Says He Admits Taking Miss Stewart on Auto Ride. CLEANED CAR WITH LIME District Attorney Asserts Framingham Selectman's Son Will Be Charged With Murder Today. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/panamerica-highway-is-approved-by-house-resolution-is-adopted-for.html | PAN-AMERICA HIGHWAY IS APPROVED BY HOUSE; Resolution Is Adopted for United States to Join With Other Nations in Building It. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/yale-lends-its-field-to-new-haven-club-for-league-season-opener.html | Yale Lends Its Field to New Haven Club For League Season Opener With Albany | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/realty-financing-title-guarantee-company-approves-209-loans.html | REALTY FINANCING.; Title Guarantee Company Approves 209 Loans Totaling $4,506,150. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/u-of-p-players-here-april-28.html | U. of P. Players Here April 28. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/poincare-denies-debt-plan-is-his-french-premier-forced-to-act-when.html | POINCARE DENIES DEBT PLAN IS HIS; French Premier Forced to Act When Germans Talk of 'His' Reparations Scheme. EUROPEAN PRESS CONFUSED Journal des Debats Points Out That Plan Published in New York Times Is Unofficial. | True | Special Cable to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/will-aid-women-prisoners.html | Will Aid Women Prisoners. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/german-visitors-hear-dr-butler-on-schools-he-attributes-strength-of.html | GERMAN VISITORS HEAR DR. BUTLER ON SCHOOLS; He Attributes Strength of Our Education to Absence of Bureaucratic Control. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/princeton-defeats-yale-trio-12-to-10-eli-polo-team-stages-strong.html | PRINCETON DEFEATS YALE TRIO, 12 TO 10; Eli Polo Team Stages Strong Rally in Last Period to Tally Five Goals. WALLOP IS HIGH SCORER Losers' Captain Accounts for Seven Goals--Borden and Shaw Star for the Tigers. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/two-stock-issues-on-market-today-bankers-to-sell-200000-shares-of.html | TWO STOCK ISSUES ON MARKET TODAY; Bankers to Sell 200,000 Shares of Robert Gair Co. and 100,000 of Neve Stores.LATTER IS FOR EXPANSIONFormer Issue Is to Retire FirstMortgage Bonds and Preferred Stock. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ce-bedford-buys-2500acre-camp.html | C.E. Bedford Buys 2,500-Acre Camp | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/fire-department.html | Fire Department. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/celebrate-return-of-the-america.html | Celebrate Return of the America. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/brave-machine-gun-of-milk-bandits-six-police-detectives-raid.html | BRAVE MACHINE GUN OF 'MILK BANDITS'; Six Police Detectives Raid WellArmed Apartment, Take Two Men and Woman.SHE STEPS BEFORE WEAPONThe Three Are Arrested on Suspicion of Holding Up Two Wagon Drivers for Collections. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/brick-makers-to-unite-new-jersey-manufacturers-will-join-with-new.html | BRICK MAKERS TO UNITE.; New Jersey Manufacturers Will Join With New York Men. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ruth-hits-another-but-the-yanks-lose-his-double-also-wasted-when.html | RUTH HITS ANOTHER, BUT THE YANKS LOSE; His Double Also Wasted When Three Pitchers Fail to Stop Southerners--Score, 11-10. NASHVILLE WINS IN 10TH Moore Yields Tying Tally in Eighth, Deciding One in Tenth--Hood Stars for Victors. | True | By Richards Vidmer. Special To the New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/mgr-rummel-made-bishop-of-omaha-pope-pius-appoints-pastor-of-st.html | MGR. RUMMEL MADE BISHOP OF OMAHA; Pope Pius Appoints Pastor of St. Joseph's Church Here to Western See. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/wheat-prices-rally-then-decline-again-weather-reports-from-oklahoma.html | WHEAT PRICES RALLY THEN DECLINE AGAIN; Weather Reports From Oklahoma, Texas and KansasAffect Grain Values.MAY SHOWS MOST STRENGTHProfit-Taking Appears on All theUpturns in Corn and theClose Is Lower. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/illinois-in-1-to-1-tie-darkness-halts-battle-with-alabama.html | ILLINOIS IN 1 TO 1 TIE.; Darkness Halts Battle With Alabama Nine--Pitchers Star. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/building-character-pathfinders-system-is-getting-good-results-in.html | BUILDING CHARACTER.; Pathfinders' System Is Getting Good Results in Detroit. | True | IRA F. KING. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/boy-in-game-plunges-into-8th-av-subway-rescurd-muddy-and-bruised.html | Boy, in Game, Plunges Into 8th Av. Subway; Rescurd, Muddy and Bruised, but Goes Home | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cheer-smiths-name-in-house-debate-democrats-applaud-when-dry-leader.html | CHEER SMITH'S NAME IN HOUSE DEBATE; Democrats Applaud When Dry Leader Says Governor Is Probable Nominee. CRAMTON TWITS THE WETS He Draws a Spirited Reply From Black That They Think for Themselves on Liquor Issue. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/partos-reselling-herald-sq-lease-new-corporation-controlled-by.html | PARTOS RESELLING HERALD SQ. LEASE; New Corporation Controlled by Operator Negotiating for Former Newspaper Building.RESALE BY J.F.A. O'DONNELL Operator Disposes of Part of theBuxton Estate--Other HousingDeals In Manhattan. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/145670000-new-securities-added-to-investment-lists.html | $145,670,000 New Securities Added to Investment Lists | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/german-calls-here-few-radio-telephone-felt-at-berlin-to-be-too.html | GERMAN CALLS HERE FEW.; Radio Telephone Felt at Berlin to Be Too Expensive as Yet. | True | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/rockefeller-gives-dollars-instead-of-dimes-on-return.html | Rockefeller Gives Dollars Instead of Dimes on Return | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/colgate-is-beaten-by-virginias-nine-gets-only-three-hits-up-to-the.html | COLGATE IS BEATEN BY VIRGINIA'S NINE; Gets Only Three Hits Up to the Ninth Inning and Loses by 13 to 7. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/flash-handicap-at-bowie-won-by-contemplate-44-to-1-shot-contemplate.html | Flash Handicap at Bowie Won by Contemplate, 44 to 1 Shot; CONTEMPLATE, 44-1, TAKES THE FLASH Foreman Gelding Equals Track Mark of 1:06 for 6 Furlongs in Bowie Feature. SCORES BY FOUR LENGTHS Rapid Transit Runs 4 Furlongs in 0:47, Clipping Time Set by Stablemate on Tuesday. | True | By Vernon van Ness. Special To the New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/leases-the-sidonia-apartments.html | Leases the Sidonia Apartments. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/denies-germans-got-durer-masterpiece-berlin-museum-director-says-he.html | DENIES GERMANS GOT DURER MASTERPIECE; Berlin Museum Director Says He Was Unable to Pay $1,250,000 Asked by Czechs. | True | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/belue-wins-for-duke-nine-allows-four-hits-as-washington-and-lee-is.html | BELUE WINS FOR DUKE NINE.; Allows Four Hits as Washington and Lee Is Beaten by 5 to 2. | True | Special to The New York Times. | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/says-price-of-meat-is-still-prohibitive-laguardia-assails-the-beef.html | SAYS PRICE OF MEAT IS STILL PROHIBITIVE; LaGuardia Assails the "Beef Trust," Calling Upon the House for an Investigation. TELLS OF HIS SURVEY HERE Believes Lamb Is Withheld From New York and Washington Markets to Boost Prices. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/to-allow-half-quotas-for-alien-families-immigration-committee-will.html | TO ALLOW HALF QUOTAS FOR ALIEN FAMILIES; Immigration Committee Will Report Bill to Admit Relatives of Foreign-Born Citizens. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/nyu-senior-wins-oratory-medal.html | N.Y.U. Senior Wins Oratory Medal | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/heckscher-offers-new-housing-plan-would-put-23000-residents-of-east.html | HECKSCHER OFFERS NEW HOUSING PLAN; Would Put 23,000 Residents of East Side in 11 or 12 Story Elevator Apartments. SEES LOW RENT POSSIBLE Suggests City Sell Remainder of 38 Acres in "One of Worst Slum Areas" for Industries. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/reorganization-plan-for-welte-effective-weltemignon-corporation-for.html | REORGANIZATION PLAN FOR WELTE EFFECTIVE; Welte-Mignon Corporation Formed --Part of Stock to Be Used in Settlement of Claims. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/plans-cruise-around-ireland.html | Plans Cruise Around Ireland. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/building-congress-reelects-rh-shreve-he-praises-work-of.html | BUILDING CONGRESS RE-ELECTS R.H. SHREVE; He Praises Work of Craftsmanship and Apprentice Committees at Annual Meeting. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cotton-loses-part-of-its-early-gain-market-fluctuates-irregularly.html | COTTON LOSES PART OF ITS EARLY GAIN; Market Fluctuates Irregularly Over a Range of About Fifteen Points. RAIN FORECAST IN TEXAS Spot Transactions at Southern Points Fall to Lowest Total of Season. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/3-students-hurt-in-auto-they-were-going-from-washington-to-upstate.html | 3 STUDENTS HURT IN AUTO.; They Were Going From Washington to Up-State Homes for Easter. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/coal-short-weight-charged-at-inquiry-inspector-tells-court-that-a.html | COAL 'SHORT WEIGHT' CHARGED AT INQUIRY; Inspector Tells Court That a '21,800-Pound' Load Weighed Only 20,500 Pounds. THREE EMPLOYEES ACCUSED Their Lawyer Says the 1,300 Pounds Might Have Been Jolted Off the Truck on Its Trip. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/frames-two-plans-of-radio-revision-commission-will-offer-to-experts.html | FRAMES TWO PLANS OF RADIO REVISION; Commission Will Offer to Experts' Conference TentativeSchemes to Meet New Law.THREE CLASSES PROPOSEDNational, Regional and Local Stations Would Use 20,000, 500and 100 Watts Respectively. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/approves-marine-bill-subcommittee-favors-white-measure-and.html | APPROVES MARINE BILL.; Subcommittee Favors White Measure and Government Insurance. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/wright-aeronautical-reelects-11.html | Wright Aeronautical Re-elects 11. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/lift-ban-on-dawn-film-london-county-council-votes-after-a-16hour.html | LIFT BAN ON 'DAWN' FILM.; London County Council Votes After a 16-Hour Session. | True | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/plaut-store-not-in-kresge-report.html | Plaut Store Not in Kresge Report. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/british-unyielding-in-reply-to-egypt-answers-nahas-pashas-charge-of.html | BRITISH UNYIELDING IN REPLY TO EGYPT; Answers Nahas Pasha's Charge of Interference With Warning on Treaty Rights. CLAIMS COMPLETE CONTROL Lord Lloyd Tells Cairo Government That Its Authority Depends on London's Will. | True | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/says-utilities-owe-duty-to-the-public-aw-thompson-united-gas-head.html | SAYS UTILITIES OWE DUTY TO THE PUBLIC; A.W. Thompson, United Gas Head, Bases Belief on Companies' Favorable Position.REPORTS TO STOCKHOLDERSPhiladelphia Utility Shows Net of $13,939,291, a Rise of 26 PerCent. Over the Year Before. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/stocks-on-curb-rise-under-heavy-trading-industrial-group-shows.html | STOCKS ON CURB RISE UNDER HEAVY TRADING; Industrial Group Shows Greatest Strength--High-Priced Issues in Largest Demand. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/three-store-chains-show-march-gains-fourth-one-reports-small-drop.html | THREE STORE CHAINS SHOW MARCH GAINS; Fourth One Reports, Small Drop --All List Increases in First Quarter of 1928. RISE OF 18.2% FOR KRESGE Sales Totaled $10,854,782--Those of Piggly Wiggly Western States Company Fell $1,289. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/pease-says-he-barred-hispanosuiza-racer-head-of-company-here.html | PEASE SAYS HE BARRED HISPANO-SUIZA RACER; Head of Company Here Assails C.T. Weymann and Project for Contest Against a Stutz Car. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ptolemys-geography-brings-17000.html | Ptolemy's Geography Brings $17,000 | True | Wireless to THE NEW YORK TIMES. | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/100000-smith-votes-cast-in-wisconsin-party-deflections-to-the-new.html | 100,000 SMITH VOTES CAST IN WISCONSIN; Party Deflections to the New York Governor Cut Deeply Into Progressive Strength. REGULARS MAKE GAINS La Follette Group Fails to Elect More Than 15 of the 26 Republican Delegates. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/sports-of-the-times-on-foreign-ice.html | Sports of the Times; On Foreign Ice. | True | By John Kieran. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/mexican-looters-are-shot-three-are-executed-in-tia-juana-for.html | MEXICAN LOOTERS ARE SHOT; Three Are Executed in Tia Juana for Robbing During Fire There. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/phils-check-rally-beat-athletics-32-mitchell-relieves-walker-with.html | PHILS CHECK RALLY, BEAT ATHLETICS, 3-2; Mitchell Relieves Walker With Bases Filled in Ninth and Stops the Mackmen. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/actors-hear-dr-reiland-business-of-religion-is-keeping-man.html | ACTORS HEAR DR. REILAND.; Business of Religion Is Keeping Man Spiritually Fit, He Says. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/broadcasts-here-likely-to-be-fewer-representative-celler-expects.html | BROADCASTS HERE LIKELY TO BE FEWER; Representative Celler Expects New Law Will Eliminate Several Stations. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/buys-bronx-taxpayer-site.html | Buys Bronx Taxpayer Site. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cotton-planting-is-on-condition-of-early-texas-crop-is-fair-but.html | COTTON PLANTING IS ON.; Condition of Early Texas Crop Is Fair, but Rain Is Needed. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/american-machines-win-sheffield-england-council-votes-fiveyear.html | AMERICAN MACHINES WIN.; Sheffield (England) Council Votes Five-Year Typewriter Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/smithers-estate-put-at-7000000.html | Smithers Estate Put at $7,000,000. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/approves-clark-memorial-bill.html | Approves Clark Memorial Bill. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/the-thirteenheart-hand.html | The Thirteen-Heart Hand. | True | HAROLD BROCKELBANK. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/jefferson-beats-bryant-106.html | Jefferson Beats Bryant, 10-6. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/exchange-nine-wins-150-hits-three-long-island-u-pitchers-freely-for.html | EXCHANGE NINE WINS, 15-0.; Hits Three Long Island U. Pitchers Freely for Total of 20 Safeties. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/pinehurst-golfers-win-seventh-straight-conquer-florida-team-under.html | PINEHURST GOLFERS WIN SEVENTH STRAIGHT; Conquer Florida Team Under Nassau System of Scoring by 16 to 4 . | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/collinss-accuser-now-is-not-sure-victim-of-a-swindler-changes-his.html | COLLINS'S ACCUSER NOW IS NOT SURE; Victim of a Swindler Changes His Story Which Caused 'Dapper Don's' Arrest. BUT PRISONER IS HELD Prosecutor Gets Delay in Disposition of Case Which Might Have Meant Life Term for Defendant. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/pacific-petroleum-plans-financing.html | Pacific Petroleum Plans Financing. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/west-123d-street-investment.html | West 123d Street Investment. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/givers-ready-to-divert-borah-fund-to-miners-160000-sinclair-oil.html | Givers Ready to Divert Borah Fund to Miners; $160,000 Sinclair Oil Drive Lags at $7,000 | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/mrs-cb-mcgovern-has-a-son.html | Mrs. C.B. McGovern Has a Son. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/durant-starts-night-shift-elizabeth-plant-has-doubled-force-of.html | DURANT STARTS NIGHT SHIFT; Elizabeth Plant Has Doubled Force of Workers for New Cars. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cruickshank-first-in-richmond-event-his-70-one-under-par-gives-him.html | CRUICKSHANK FIRST IN RICHMOND EVENT; His 70, One Under Par, Gives Him 142--Mehlhorn, With Record 69, Has 143. LONGO, NEW YORY, HAS 146 Clarence Hackey Turns In the Same Total--Final 36 Holes of Tourney Today. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/vatican-editorial-gives-fascisti-hope-they-regard-explanation-of.html | VATICAN EDITORIAL GIVES FASCISTI HOPE; They Regard Explanation of Pope's Speech as Bid to Renew Talks on Roman Question. STRESS CONCILIATORY TONE Some See Move as Attempt to Stave Off the Dissolution of Catholic Educational Bodies. | True | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/newmont-mining-income-net-for-1927-reported-at-14493449-a-gain-of.html | NEWMONT MINING INCOME.; Net for 1927 Reported at $14,493,449, a Gain of $10,379,778. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/holland-wins-island-from-us-by-decision-of-the-arbiter.html | Holland Wins Island From Us By Decision of the Arbiter | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/daylight-saving-for-princeton.html | Daylight Saving for Princeton. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/fall-suffers-setback-condition-is-believed-reaction-following.html | FALL SUFFERS SETBACK.; Condition Is Believed Reaction Following Taking of Deposition. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/westmoreland-coal-net-declines.html | Westmoreland Coal Net Declines. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/the-bridge-middleman.html | THE BRIDGE MIDDLEMAN. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/atlanta-surprises-vance-and-wins-98-dazzy-yields-7-in-2-innings.html | ATLANTA SURPRISES VANCE AND WINS, 9-8; Dazzy Yields 7 in 2 Innings, Robins Get 8 in 3d, but Victors Tie Count in 5th.DECIDING RUN OFF PETTYBase on Balls to Poole, Followed byJones's Triple, Ends ErraticBattle. | True | By John Drebinger. Special To the New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/manhattan-prep-wins-160.html | Manhattan Prep Wins, 16-0. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/factory-site-sold-in-long-island-city-plot-of-50000-square-feet-in.html | FACTORY SITE SOLD IN LONG ISLAND CITY; Plot of 50,000 Square Feet in Thomson Hill Section Will Be Improved. RICHMOND HILL HOME DEAL Buyer in Astoria Adds to Holdings --Lease in New Business Building at Jackson Heights. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/52195-for-la-monte-art-woodcuts-engravings-and-etchings-dated-from.html | $52,195 FOR LA MONTE ART.; Woodcuts, Engravings and Etchings Dated From 15th Century Sold. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/woman-falls-five-stories-to-death.html | Woman Falls Five Stories to Death. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/mrs-goodhue-unchanged-mrs-coolidge-spends-two-and-a-half-hours-with.html | MRS. GOODHUE UNCHANGED.; Mrs. Coolidge Spends Two and a Half Hours With Mother. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/horse-show-opens-new-princeton-riding-hall-alvin-devereaux-is-one.html | Horse Show Opens New Princeton Riding Hall; Alvin Devereaux Is One of Many Visitors | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/captain-examines-admiral-in-trial-collard-brusque-as-dewar.html | CAPTAIN EXAMINES ADMIRAL IN TRIAL; Collard Brusque as Dewar Questions Him in Own Defense in Royal Oak Case. TOLD TO REPLY, 'YES OR NO' Chief Refuses and Informs His Subordinate He Was 'Fed Up' With Him as an Officer. | True | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/mrs-hill-and-miss-van-wie-gain-pinehurst-final-miss-collett-bows-in.html | Mrs. Hill and Miss Van Wie Gain Pinehurst Final; MISS COLLETT BOWS IN PINEHURST GOLF Defending North and South Champion Eliminated by Mrs. Hill at 18th Hole. MISS VAN WIE GAINS FINAL Chicago Star Beats Miss Orcutt When Latter Misses Short Putt at the 19th. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/commodity-prices-refined-sugar-at-new-high-rubber-in-sharp-break.html | COMMODITY PRICES; Refined Sugar at New High-- Rubber in Sharp Break --Gains Lower. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/bus-deal-in-philadelphia-transit-company-buys-4-concerns-and-asks.html | BUS DEAL IN PHILADELPHIA.; Transit Company Buys 4 Concerns and Asks Approval of Purchase. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/soviet-air-league-enrolls-3000000-war-minister-says-it-is-hoped-to.html | SOVIET AIR LEAGUE ENROLLS 3,000,000; War Minister Says It Is Hoped to Treble the Membership in a Year. 17,000 TRAINING CENTRES Premier Rykoff Denies Charges Made Abroad That Organization Is a "Hidden Army." | True | By Walter Duranty. Wireless To the New York Times. | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/jw-kisers-hosts-at-palm-beach-give-dinnerdance-at-oasis-club-to.html | J.W. KISERS HOSTS AT PALM BEACH; Give Dinner-Dance at Oasis Club to Celebrate Their Tenth Wedding Anniversary. MRS. McKINNON ENTERTAINS Has Large Company for Tea at Her Studio--Many Prepare to Leave for North. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cocoa-transactions-heavy-turnover-on-exchange-in-march-estimated-at.html | COCOA TRANSACTIONS HEAVY; Turnover on Exchange in March Estimated at $17,500,000. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/doris-stevens-heads-panamerican-inquiry-appointed-on-committee-to.html | DORIS STEVENS HEADS PAN-AMERICAN INQUIRY; Appointed on Committee to Draft Law Equality in This Hemisphere. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/dodd-leads-on-alleys-high-scorer-with-607-in-us-rubber-league.html | DODD LEADS ON ALLEYS; High Scorer With 607 in U.S. Rubber League Bowling Tourney. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/princeton-cub-nine-wins-opens-season-with-victory-over-haverford.html | PRINCETON CUB NINE WINS.; Opens Season With Victory Over Haverford Prep by 6 to 1. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/gather-to-discuss-drama-in-south-nonprofessional-leaders-at-two.html | GATHER TO DISCUSS DRAMA IN SOUTH; Non-Professional Leaders at Two Days' Conference in Chapel Hill, N.C. PROF. BAKER IS THERE Organizer of the Carolina Playmakers Tells of Work-- Future Plans Laid. | True | By J. Brooks Atkinson. Special To the New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/mrs-newkirks-will-filed-estate-goes-to-familyjs-bache-her-brother.html | MRS. NEWKIRK'S WILL FILED; Estate Goes to Family--J.S. Bache, Her Brother, Is Executive. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/martine-presented-by-repertory-group-play-given-of-laboratory.html | 'MARTINE PRESENTED BY REPERTORY GROUP; Play Given of Laboratory Theatre Elusive but Progressively Interesting. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/city-churches-plan-good-friday-rites-maundy-thursday-also-to-be.html | CITY CHURCHES PLAN GOOD FRIDAY RITES; Maundy Thursday Also to Be Celebrated Throughout New York. NOON SERMONS IN THEATRES Three-Hour Agony Commemoration Will Be Held--Early Morning Ceremonies Arranged. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/madison-conquers-stuyvesant-7-to-1-psal-champions-combine-timely.html | MADISON CONQUERS STUYVESANT, 7 TO 1; P.S.A.L. Champions Combine Timely Hitting With Nine Errors to Win Easily. MANHATTAN PREP SCORES Beats Saunders Tech. 16 to 0, as Kling Strikes Out Thirteen-- Results of Other Games. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cartercandidus-wedding-tonight.html | Carter-Candidus Wedding Tonight. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/englands-young-golf-pros-soundly-beaten-by-old-timers.html | England's Young Golf Pros Soundly Beaten by Old Timers | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ide-co-withdrawals-end-preferred-stockholders-opportunity-in.html | IDE & CO. WITHDRAWALS END; Preferred Stockholders' Opportunity in Capital Plan Terminates. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/vacuum-oil-declares-100-stock-dividend-amounts-to-359831808.html | VACUUM OIL DECLARES 100% STOCK DIVIDEND; Amounts to $359,831,808.-- Columbia Investing and Simmons Declarations. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/plan-united-synagogue-convention.html | Plan United Synagogue Convention. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/adelaide-h-brown-jenkintown-pa-girl-to-wed-hc-rorer-of-wyncote.html | ADELAIDE H. BROWN; Jenkintown (Pa.) Girl to Wed H.C. Rorer of Wyncote-- Other Betrothals. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/villanovas-rally-beats-princeton-scores-four-runs-in-eighth-and.html | VILLANOVA'S RALLY BEATS PRINCETON; Scores Four Runs in Eighth and Wins, 7 to 4, After Tigers Led by 4 to 3. LOSERS USE FOUR PITCHERS Heydt, Layton, Rankin and Palmer Perform-- Henil Holds Tigers Scoreless Until Seventh. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/to-complete-framework-today-of-new-york-central-building.html | To Complete Framework Today Of New York Central Building | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/simmons-co-plans-to-double-stock.html | Simmons Co. Plans to Double Stock. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/funds-and-institutions.html | Funds and Institutions. | True | L. GEORGE. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ignores-soviet-debt-hint-state-department-thinks-world-revolution.html | IGNORES SOVIET DEBT HINT.; State Department Thinks "World Revolution" Blocks Parley. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/swim-title-kept-by-weissmuller-champion-leads-laufer-samson-and.html | SWIM TITLE KEPT BY WEISSMULLER; Champion Leads Laufer, Samson and Kojac in U.S. 100Yard Free Style Race.MEDLEY RELAY MARK FALLSIllinois A.C. Takes 300-Yard Eventin 3:05 6-10 for Its ThirdWorld's Record. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/llanelly-rugby-team-wins.html | Llanelly Rugby Team Wins. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/vaudeville-show-for-the-blind.html | Vaudeville Show for the Blind. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/tilden-beats-coen-on-mexican-court-triumphs-64-63-75-but-young.html | TILDEN BEATS COEN ON MEXICAN COURT; Triumphs, 6-4, 6-3, 7-5, but Young Star's Skill Wins Praise of Spectators. TILDEN IN TALK AT SCHOOL Urges Students to Work Equally Hard at Books and Sports-- Cites Coen as Example. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/too-many-ultimates.html | TOO MANY ULTIMATES. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/nyu-students-arrested-fifteen-freed-with-warning-to-quit-playing.html | N.Y.U. STUDENTS ARRESTED; Fifteen Freed With Warning to Quit Playing Baseball in Park. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/us-finishing-reports-gain.html | U.S. Finishing Reports Gain. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/abrahams-is-named-captain-of-the-british-olympic-team.html | Abrahams Is Named Captain Of the British Olympic Team | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/a-daughter-to-mrs-wt-lahey.html | A Daughter to Mrs. W.T. Lahey. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/savage-arms-reorganizes-stockholders-approve-plan-for-subsidiaries.html | SAVAGE ARMS REORGANIZES.; Stockholders Approve Plan for Subsidiaries and New Stock. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/world-peace-moves-attacked-by-shaw-truth-as-to-what-parties-really.html | WORLD PEACE MOVES ATTACKED BY SHAW; Truth as to What Parties Really Think of One Another Would End in Hostility, He Thinks. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/dies-after-lightning-hit-stove.html | Dies After Lightning Hit Stove. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/smiths-candidacy-will-be-launched-by-state-committee-session-here.html | SMITH'S CANDIDACY WILL BE LAUNCHED BY STATE COMMITTEE; Session Here on April 17 Will Formally Open Campaign for Presidential Nomination. CORNING TO STAY CHAIRMAN He, Governor and Olvany Draft Plans at Albany--Complete Democratic Delegate Slate. TWO SENATORS NOT ON LIST Mrs. Henry Morgenthau Jr. Named Tentatively as Eighth Member of At-Large Ticket. | True | By W.a. Warn. Special To the New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/schmelling-wins-title-outpoints-diener-for-german-heavyweight.html | SCHMELLING WINS TITLE.; Outpoints Diener for German Heavyweight Championship. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/wheeler-paints-fess-as-foe-of-the-farmer.html | WHEELER PAINTS FESS AS FOE OF THE FARMER | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/new-company-buys-hotel.html | New Company Buys Hotel. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/buys-ohio-chain-hoist-concern.html | Buys Ohio Chain Hoist Concern. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/progressives-barely-win.html | Progressives Barely Win. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/insist-on-right-to-have-blacklist-bay-state-regent-of-dar-explains.html | INSIST ON RIGHT TO HAVE BLACKLIST; Bay State Regent of D.A.R. Explains Position--Dr. FaunceRidicules Stand. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/miss-arven-cornell-to-wed.html | Miss Arven Cornell to Wed. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/governor-will-ask-grand-jury-action-on-queens-sewers-investigation.html | GOVERNOR WILL ASK GRAND JURY ACTION ON QUEENS SEWERS; Investigation Data Sent to Him --Shearn or Buckner Likely to Prosecute. RACE FOR CONNOLLY POST Garrett Cotter Gets Strong Backing--Mayor to Fix Election Date Today. OLVANY TALKS TO SMITH Governor Said to Favor Newcombe --More Resignations in Queens Are Expected. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/raps-claims-policy-in-veto-of-44-bills-governor-smith-calls-action.html | RAPS CLAIMS POLICY IN VETO OF 44 BILLS; Governor Smith Calls Action on Such Measures by Legislature Haphazard and Unfair. URGES NEW GENERAL LAW He Cites Old, Minor and Unverifiable Cases as Proving Need ofStep to Protect State. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/l-n-income-declined-report-for-1927-shows-a-net-return-of-16726241.html | L. & N. INCOME DECLINED.; Report for 1927 Shows a Net Return of $16,726,241. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/foreign-exchange-fractional-gains-marked-up-in-leaderssterling.html | FOREIGN EXCHANGE; Fractional Gains Marked Up in Leaders--Sterling Close to Highest--Fair Business Doing. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/walkerhudkins-signed-kearns-accepts-terms-for-title-bout-in-chicago.html | WALKER-HUDKINS SIGNED.; Kearns Accepts Terms for Title Bout in Chicago July 19. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/circus-unlimbers-in-dress-rehearsal-giant-almost-gets-stuck-in-an-a.html | CIRCUS UNLIMBERS IN DRESS REHEARSAL; Giant Almost Gets Stuck in an Aisle, but Otherwise the Tryout Goes Smoothly. THREE RINGS IN ACTION 4,000 at Pre-View Thrilled by Aerial Tumblings and a "ToonieDempsar" Fight. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/huntley-and-barbato-win.html | Huntley and Barbato Win. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/american-glue-net-lower.html | American Glue Net Lower. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/moscow-denies-calls-story-of-attempt-to-kill-exiled-exarmy-chief.html | MOSCOW DENIES; Calls Story of Attempt to Kill Exiled Ex-Army Chief 'Purest Fiction.' | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/twelve-new-issues-of-bonds-on-sale-industrial-utility-and-other.html | TWELVE NEW ISSUES OF BONDS ON SALE; Industrial, Utility and Other Companies, Domestic and Foreign, Financing. SEVERAL BIG FLOTATIONS Banking Houses Here and in Various Cities Participate as Members of Offering Syndicates. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cunneen-gets-new-post-state-insurance-official-to-join-u-s-chamber.html | CUNNEEN GETS NEW POST.; State Insurance Official to Join U. S. Chamber of Commerce. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/schulte-sells-two-buildings.html | Schulte Sells Two Buildings. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/250000-pearls-gone-in-europe-sought-here-50000-reward-for-gems.html | $250,000 Pearls, Gone in Europe, Sought Here; $50,000 Reward for Gems Missing in the Mail | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/beaver-board-sold-to-certainteed-corp-new-preferred-and-additional.html | BEAVER BOARD SOLD TO CERTAIN-TEED CORP.; New Preferred and Additional Common Shares and Bonds to Be Issued. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/more-time-for-securities-deposit.html | More Time for Securities' Deposit. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cooperative-sales-peter-c-maloney-buys-threestory-suite-at-812-park.html | COOPERATIVE SALES.; Peter C. Maloney Buys Three-Story Suite at 812 Park Avenue. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/miss-garrisons-plans-names-attendants-for-wedding-to-je-sheffield.html | MISS GARRISON'S PLANS.; Names Attendants for Wedding to J.E. Sheffield April 28. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/walsh-denies-race-only-to-halt-smith-in-letter-to-montana-committee.html | WALSH DENIES RACE ONLY TO HALT SMITH; In Letter to Montana Committee He Is Said to Hold Oil Scandals Make Him Logical Candidate. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/gold-in-reichsbank-most-held-since-war-weeks-increase-21812000.html | GOLD IN REICHSBANK MOST HELD SINCE WAR; Week's Increase 21,812,000 Marks--37,902,000 Decrease in Foreign Currency Reserve. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/george-white-sails-will-make-round-trip-on-berengariawa-brady-jr-on.html | GEORGE WHITE SAILS.; Will Make Round Trip on Berengaria--W.A. Brady Jr. on Board. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/feast-of-passover-ushers-in-services-jewish-observances-begin-in.html | FEAST OF PASSOVER USHERS IN SERVICES; Jewish Observances Begin in Home--Seder Is Held at Hotel Astor. RABBIS TO PREACH TODAY Dr. Schulman, at Temple Emanu-El, to Discuss the Non-Zionist's Attitude Toward Palestine. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/power-merger-in-california.html | Power Merger in California. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/giants-seconds-win-triumph-over-raleigh-of-piedmont-league-by-10-to.html | GIANTS SECONDS WIN.; Triumph Over Raleigh of Piedmont League by 10 to 4 Score. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/sterling-shoes-net-is-38114.html | Sterling Shoes Net Is $38,114. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/frooks-to-appeal-to-court-peekskill-candidate-denies-rivals-were.html | FROOKS TO APPEAL TO COURT.; Peekskill Candidate Denies Rivals Were Elected Legally. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/chauncey-m-depew-dies-of-pneumonia-in-his-94th-year-family-at.html | CHAUNCEY M. DEPEW DIES OF PNEUMONIA IN HIS 94TH YEAR; Family at Bedside of the ExSenator When End Comes in Early Morning.WAS ILL ONLY A WEEKStricken With a Chill on HisWay North on the TrainFrom Florida.NOTED AS ORATOR AND WITContinued Duties as Chairman ofNew York Central Boardto the Last. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/money.html | MONEY. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/four-to-contest-primary-results-recounts-are-sought-by-two.html | FOUR TO CONTEST PRIMARY RESULTS; Recounts Are Sought by Two Republican and One Democratic Leader in Brooklyn.ONE FIGHT IN WESTCHESTERFrooks of Peekskill to Appeal toCourt to Declare the Election Invalid. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/risko-wants-role-of-heeney-reserve-but-garden-officials-are-not.html | RISKO WANTS ROLE OF HEENEY RESERVE; But Garden Officials Are Not Ready to Give Decision on Possible Substitute to Tunney.WILL LIFT FORFEIT MONEYTo Withdraw Challenge for TitleMatch and Take a Rest--Dempsey on Way East. | True | By James P. Dawson. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/mitchel-field-gets-131000-under-bill-house-measure-extends-project.html | MITCHEL FIELD GETS $131,000 UNDER BILL; House Measure Extends Project for New Hangars and Other Construction There. SUPPLEMENTS EARLIER PLAN Other Army Fields Would Share in $6,499,000 Sought for Special and Technical Buildings. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ship-merger-is-denied-wh-coverdale-also-says-canada-lines-plans-no.html | SHIP MERGER IS DENIED.; W.H. Coverdale Also Says Canada Lines Plans No Construction. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/move-to-raise-ban-on-jeanne-eagels-producers-are-said-to-want-her.html | MOVE TO RAISE BAN ON JEANNE EAGELS; Producers Are Said to Want Her to Resume Role in "Her Cardboard Lover." SOUGHT DAMAGES ONLY Charges Filed by Equity, However, Are Still Pending--Ruling Is Expected Soon. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/stamps-sold-for-35667-collection-is-major-asset-of-hr-mackay-estate.html | STAMPS SOLD FOR $35,667.; Collection Is Major Asset of H.R. Mackay Estate. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/penn-victor-at-lacrosse-defeats-lafayette-14-to-5-in-opening-game.html | PENN VICTOR AT LACROSSE.; Defeats Lafayette, 14 to 5, in Opening Game of Season. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/expect-smith-to-veto-port-transit-bill-city-officials-protested-the.html | EXPECT SMITH TO VETO PORT TRANSIT BILL; City Officials Protested the Move to Prepare Plan for Suburban Relief. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/republic-fire-increases-capital.html | Republic Fire Increases Capital. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/to-entertain-duchess-girls-service-club-will-give-reception-for.html | TO ENTERTAIN DUCHESS.; Girls' Service Club Will Give Reception for Titled M.P. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/bierstadt-for-smith-writer-explains-he-was-wrongfully-listed-as-a.html | BIERSTADT FOR SMITH.; Writer Explains He Was Wrongfully Listed as a Hoover Supporter. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/larkin-loses-byelection-irish-labor-leader-fails-to-rewin-the-seat.html | LARKIN LOSES BY-ELECTION.; Irish Labor Leader Fails to Re-Win the Seat Refused Him. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/irt-attacks-city-on-right-to-fix-fare-legislature-did-not-delegate.html | I.R.T. ATTACKS CITY ON RIGHT TO FIX FARE; Legislature Did Not Delegate Power to Establish a Permanent Rate, It Holds.RESTS CASE ON THAT ISSUESubway Contracts Not ExemptFrom Public Service Law,Its Brief Contends.COMMISSION FILES REPLYStaten Island Line Agrees to Startat Once Elimination of ItsGrade Crossings. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/approves-bank-changes-controller-of-the-currency-permits-change-of.html | APPROVES BANK CHANGES; Controller of the Currency Permits Change of Name and Liquidations. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/patrick-gives-gold-watches-to-the-victorious-rangers.html | Patrick Gives Gold Watches To the Victorious Rangers | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cornell-is-beaten-again-by-vmi-threerun-rally-in-the-eighth-inning.html | CORNELL IS BEATEN AGAIN BY V.M.I.; Three-Run Rally in the Eighth Inning Gives Cadets Victory by 6 to 5 Score. HITTING OF BOTH LIGHT Boise Strikes Out Nine Men for the Ithacans, but Is Replaced by Rollo in the Eighth. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/national-credit-survey-commerce-department-will-study-instalment.html | NATIONAL CREDIT SURVEY.; Commerce Department Will Study Instalment and Other Forms. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/vermont-nine-rallies-to-beat-navy-8-to-1-comes-from-behind-to-win.html | VERMONT NINE RALLIES TO BEAT NAVY, 8 TO 1; Comes From Behind to Win in Last Three Innings After Trailing, 1-0, at End of Sixth. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/resale-on-fourth-avenue-bing-bing-resell-former-ziegler-holding-at.html | RESALE ON FOURTH AVENUE.; Bing & Bing Resell Former Ziegler Holding at Twenty-first Street. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/bronx-taxpayer-is-leased.html | Bronx Taxpayer Is Leased. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/austrians-attack-italian-police.html | Austrians Attack Italian Police. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/detroit-banks.html | DETROIT BANKS. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/columbia-plays-today-meets-upsala-in-second-baseball-game-of-season.html | COLUMBIA PLAYS TODAY.; Meets Upsala in Second Baseball Game of Season at Baker Field. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/price-advances-made-by-unlisted-stocks-shares-of-banking-insurance.html | PRICE ADVANCES MADE BY UNLISTED STOCKS; Shares of Banking, Insurance and Chain Store Corporations Among the Leaders. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/will-visit-plattsburg-2-officers-and-10-men-of-canadian-machine-gun.html | WILL VISIT PLATTSBURG.; 2 Officers and 10 Men of Canadian Machine Gun Corps Detailed. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/dies-speaking-at-meeting-frank-phillips-exqueens-prosecutor-was.html | DIES SPEAKING AT MEETING.; Frank Phillips, Ex-Queens Prosecutor, Was Lauding G.U. Harvey. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/fishing-boat-hits-a-submerged-wreck-but-she-manoeuvres-free-of.html | FISHING BOAT HITS A SUBMERGED WRECK; But She Manoeuvres Free of Entanglement Off Ulmer Park With Damaged Keel. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/evander-childs-victor-3-to-1.html | Evander Childs Victor, 3 to 1. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/2400000-loan-for-building-apartment-on-park-avenue.html | $2,400,000 Loan for Building Apartment on Park Avenue | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/auto-kills-brooklyn-man-prospect-park-accident-fatal-one-dead-at.html | AUTO KILLS BROOKLYN MAN.; Prospect Park Accident Fatal-- One Dead at Newark. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/harrimans-vista-horse-show-victor-owner-up-as-bay-gelding-wins.html | HARRIMAN'S VISTA HORSE SHOW VICTOR; Owner Up as Bay Gelding Wins Challenge Cup Second Year at Riding Club. IS ALSO BEST POLO PONY Scores in Heavyweight Class Before Gaining Highest Award--Jasper Takes Reserve. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cast-for-harvard-play-dramatic-club-will-present-hassan-this-year.html | CAST FOR HARVARD PLAY.; Dramatic Club Will Present "Hassan" This Year. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/metzger-admits-milk-convictions-dealer-who-charged-rival-with.html | METZGER ADMITS MILK CONVICTIONS; Dealer Who Charged Rival With Attempted Extortion of $30,000 Testifies. PROSECUTION ENDS CASE Health Commissioner Harris, Expected to Be a Witness, Failsto Appear at Hearing. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/penn-state-nine-wins-52-solves-twirling-of-wake-forest-pitcher-to.html | PENN STATE NINE WINS, 5-2.; Solves Twirling of Wake Forest Pitcher to Bat Out Victory. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/quick-wins-2-cue-games-defeats-towbis-and-de-oro-jr-in-threecushion.html | QUICK WINS 2 CUE GAMES.; Defeats Towbis and De Oro Jr. in Three-Cushion Tourney. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/watchman-died-in-k-of-c-hut-fire.html | Watchman Died in K. of C. Hut Fire | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/for-smith-in-utah-primaries-indicate-his-forces-will-control-state.html | FOR SMITH IN UTAH.; Primaries Indicate His Forces Will Control State Convention. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/boys-high-routed.html | Boys' High Routed. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/man-shot-in-hallway-dies.html | Man Shot in Hallway, Dies. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/dartimouth-to-receive-1500000-bequest-college-is-principal.html | DARTIMOUTH TO RECEIVE $1,500,000 BEQUEST; College Is Principal Beneficiary in Will of Edwin Webster Sanborn, Son of Former Professor. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/pure-irish.html | Pure Irish. | True | SHAUN O'SULLIVAN. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/wilkins-may-start-polar-hop-today-ready-for-their-arctic-flight.html | WILKINS MAY START POLAR HOP TODAY; READY FOR THEIR ARCTIC FLIGHT. | True | Times Wide World Photo. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ja-hamill-takes-jersey-city-post.html | J.A. Hamill Takes Jersey City Post. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cd-kester-to-address-engineers.html | C.D. Kester to Address Engineers. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/angry-for-six-months.html | ANGRY FOR SIX MONTHS. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/jersey-city-flats-traded-forrest-and-wade-street-houses-involved-in.html | JERSEY CITY FLATS TRADED.; Forrest and Wade Street Houses Involved in the Transaction. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/chicagoan-flips-40000-francs-from-hotel-causing-riot-in-tussle-for.html | Chicagoan Flips 40,000 Francs From Hotel, Causing Riot in Tussle for Bills at Cannes | True | Special Cable to THE NEW YORK TIMES. | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/harmon-defeats-howard.html | Harmon Defeats Howard. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/lorees-trunk-plan-faces-crisis-today-possibility-of-final-break.html | LOREE'S TRUNK PLAN FACES CRISIS TODAY; Possibility of Final Break With Eastern Railway Executives Looms. DIVISION OF LINES FORECAST Report Allots New Haven to P.R.R. and D., L. & W. to New York Central. DEAL FOR WABASH RUMORED Doubts Cast on Accuracy of the Predictions-- Conference at Pennsylvania Station. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/vacation-canceled-for-columbia-crews-glendon-orders-five-eights-to.html | VACATION CANCELED FOR COLUMBIA CREWS; Glendon Orders Five Eights to Remain for Daily Drills-- Plans a Heavy Schedule. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/all-boxes-and-reserved-seats-for-giants-opener-sold.html | All Boxes and Reserved Seats For Giants' Opener Sold | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/river-lawn-cita-wins-the-allage-english-setter-that-gained-fame-on.html | RIVER LAWN CITA WINS THE ALL-AGE; English Setter That Gained Fame on Southern Prairies Makes Sensational Showing. MISS PEGGY IS SECOND Gives Exhibition of Sheer Grit in Trials at Medford, N.J.-- Tie for Third Prize. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/perfumers-lease-on-fifth-avenue.html | Perfumers Lease on Fifth Avenue. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/pennsylvania-beats-north-carolina-u-53-opens-southern-training-trip.html | PENNSYLVANIA BEATS NORTH CAROLINA U., 5-3; Opens Southern Training Trip and Administers First Defeat of Season to Home Nine. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/plan-patriotic-services-war-veterans-to-observe-april-23-to-29-as.html | PLAN PATRIOTIC SERVICES.; War Veterans to Observe April 23 to 29 as Americanization Week. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/secretary-mellon-sails-goes-to-bermuda-with-son-and-5-yale-students.html | SECRETARY MELLON SAILS.; Goes to Bermuda With Son and 5 Yale Students for Vacation. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/witness-vanishes-in-the-knapp-case-miss-egan-who-made-trips-with.html | WITNESS VANISHES IN THE KNAPP CASE; Miss Egan, Who Made Trips With the Secretary, Takes a Sudden 'Vacation.' VAIN SEARCH IN SYRACUSE Special Grand Jury Inquiry on 1925 State Census Opens at Albany Today. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/city-museum-picks-colonial-design-jury-chooses-freedlanders-plans.html | CITY MUSEUM PICKS COLONIAL DESIGN; Jury Chooses Freedlander's Plans for 5-Story Building of Red Brick and Limestone. TO BUILD ONLY PART NOW Section to Be 'U' Type, With Formal Garden Facing 5th Av., Between 103d and 104th Streets. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/conde-nast-earnings-rise-net-for-1927-is-1213903-equal-to-362-on.html | CONDE NAST EARNINGS RISE.; Net for 1927 Is $1,213,903, Equal to $3.62 on Common Stock. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/files-suit-to-raze-brokaw-mansion-inheritor-seeks-to-bar-his.html | FILES SUIT TO RAZE BROKAW MANSION; Inheritor Seeks to Bar His Brothers From Interfering With Apartment Project. USELESS TO HIM, HE SAYS Whereas $750,000 Structure Would Bring In $125,000 a Year, Complainant Asserts. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/risse-homestead-on-mott-av-is-sold-billingsley-singer-operators-buy.html | RISSE HOMESTEAD ON MOTT AV. IS SOLD; Billingsley & Singer, Operators, Buy House on 151st Street Corner. PURCHASE ON BRADY PLACE Raymond Rubin Acquires the Northwest Corner of White Plains Av.-- Other Bronx Sales. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/paris-has-a-poe-street-renames-a-thoroughfare-in-honor-of-american.html | PARIS HAS A POE STREET.; Renames a Thoroughfare in Honor of American Author. | True | Special Cable to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/jefferson-reserves-lose.html | Jefferson Reserves Lose. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/put-neill-on-southern-pacific-board.html | Put Neill on Southern Pacific Board. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ground-is-broken-for-todd-drydock-ships-whistle-hundreds-cheer-as.html | GROUND IS BROKEN FOR TODD DRYDOCK; Ships Whistle, Hundreds Cheer as $2,000,000 Structure Gets Under Way in Erie Basin. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/prices-on-rubber-market.html | PRICES ON RUBBER MARKET. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/movie-sent-by-wire-for-the-first-time-actresss-smile-in-chicago-is.html | MOVIE SENT BY WIRE FOR THE FIRST TIME; Actress's Smile in Chicago Is Shown on Screen Here Nine Hours Later. PROCESS TAKES TWO HOURS Telephotograph Will Speed the Showing of News Pictures, A.T. & T. Officials Say. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/short-term-debts-liquidated-by-erie-railroads-annual-report-shows.html | SHORT TERM DEBTS LIQUIDATED BY ERIE; Railroad's Annual Report Shows Payment of All Government Obligations in 1927. $50,000,000 BONDS USED The Proceeds Also Made Possible Additions and Betterments and More Working Capital. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/fire-destroys-plant-of-a-scranton-daily-five-are-injured-as-500000.html | FIRE DESTROYS PLANT OF A SCRANTON DAILY; Five Are Injured as $500,000 Blaze Traps Members of The Republican's Staff. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/new-french-loan-rumored-issue-to-stabilize-franc-linked-to.html | NEW FRENCH LOAN RUMORED; Issue to Stabilize Franc Linked to Reparations Scheme. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/sees-juvenile-vagrancy-waning.html | Sees Juvenile Vagrancy Waning. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/exportion-is-laid-to-a-city-marshal-witness-in-loan-shark-inquiry.html | EXPORTION IS LAID TO A CITY MARSHAL; Witness in 'Loan Shark' Inquiry Says City Official Charged Him $17 Over Legal Fee. CASE TO GO TO THE MAYOR Bricklayer Testifies Auto Finance Company Sold His $1,072 Car on $115 Loan. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/the-business-world-silk-consumption-near-record.html | THE BUSINESS WORLD; Silk Consumption Near Record. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/sue-to-get-100000-on-theft-bond.html | Sue to Get $100,000 on Theft Bond. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/giants-win-9-to-7-for-11th-straight-make-it-four-out-of-five-over.html | GIANTS WIN, 9 TO 7, FOR 11TH STRAIGHT; Make It Four Out of Five Over Senators in Spring Series on Greenville (S.C.) Diamond. BUNCH RUND IN 2 INNINGS Four in First and Five in Fifth Enough to Clinch Game--Lindstrom Stars at Bat. | True | By James R. Harrison. Special To the New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/to-aid-hoover-campaign-exrepresentative-good-will-coordinate.html | TO AID HOOVER CAMPAIGN.; Ex-Representative Good Will Coordinate Sentiment for Him. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/march-iron-output-largest-in-10-months-less-however-than-any-march.html | MARCH IRON OUTPUT LARGEST IN 10 MONTHS; Less, However, Than Any March Production Since 1922--Steelmakers Using Scrap. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/southerners-and-smith.html | Southerners and Smith. | True | GEORGE H. MAY. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/will-redeem-preferred-stock.html | Will Redeem Preferred Stock. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/columbia-netmen-play-today.html | Columbia Netmen Play Today. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/city-of-paris-medal-given-to-ruth-elder-she-is-second-woman-to-be.html | CITY OF PARIS MEDAL GIVEN TO RUTH ELDER; She Is Second Woman to Be Guest of Honor at Advertising Club Luncheon.FLIER ANSWERS QUESTIONSNo Speechmaker, She Says, Thanking Applauding Hosts and FrenchGovernment Representative. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/zinc-and-lead-prices-firm-production-of-former-metal-restricted.html | ZINC AND LEAD PRICES FIRM; Production of Former Metal Restricted, Buying Moderate. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/says-lawyers-get-less-than-runners-moses-schleider-testifies-that.html | SAYS LAWYERS GET LESS THAN RUNNERS; Moses Schleider Testifies That Attorneys Without the Right "Experts" Lose Out. NEGLIGENCE GROUP UNITES Lawyers Seek Fund to Protect Their Interests at Inquiry, Joseph Silver Reveals. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/miss-bosch-weds-princeton-senior-becomes-bride-of-gilbert-inglis.html | MISS BOSCH WEDS PRINCETON SENIOR; Becomes Bride of Gilbert Inglis --Reception Follows the Newark Ceremony. CELINE DUPUY MARRIED Weds Edward Nelson Dingley Jr. in Chevy Chase Presbyterian Church, Washington. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/sees-barbers-strike-over-journeymens-leader-says-400-will-return-to.html | SEES BARBERS' STRIKE OVER; Journeymen's Leader Says 400 Will Return to Work Today. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/break-is-not-imminent.html | Break Is Not Imminent. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/pureeyed-faith.html | PURE-EYED FAITH. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/drags-pegleg-ace-from-blazing-plane-belgian-sergeant-major-treille.html | DRAGS 'PEG-LEG ACE' FROM BLAZING PLANE; Belgian Sergeant Major Treille Saves Major Dagnaux at Risk of Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/a-city-honors-schumannheink.html | A City Honors Schumann-Heink. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/150000-fire-in-briarcliff-village.html | $150,000 Fire in Briarcliff Village. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/kieckhefer-scores-in-us-cue-tourney-beats-thumblad-and-copulos.html | KIECKHEFER SCORES IN U.S. CUE TOURNEY; Beats Thumblad and Copulos Downs Kenney in Title ThreeCushions in Chicago. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/the-dieter.html | THE DIETER. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/says-public-will-pay-for-higher-royalties-talking-machine-counsel.html | SAYS PUBLIC WILL PAY FOR HIGHER ROYALTIES; Talking Machine Counsel Opposes Composers' Draft of New Copyright Law Bill. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/flees-from-death-threat-jt-grace-santa-rosa-banker-ordered-to-pay.html | FLEES FROM DEATH THREAT.; J.T. Grace, Santa Rosa Banker, Ordered to Pay $25,000. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/balliet-charges-trickery-by-levis-loser-in-delegate-fight-says.html | BALLIET CHARGES TRICKERY BY LEVIS; Loser in Delegate Fight Says Winner Is Really a Dry, Though He Ran As a Wet. OFFERS A LETTER AS PROOF But Levis Insists He Does Not Regard the Volstead Act as a'Summation of All Wisdom.' | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/less-profit-for-magma-copper.html | Less Profit for Magma Copper. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/barnet-leather-reports-loss.html | Barnet Leather Reports Loss. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/auction-result.html | AUCTION RESULT. | True | By Joseph P. Day. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/shows-5712441-surplus-liverpool-and-london-and-globe-insurance-co.html | SHOWS $5,712,441 SURPLUS.; Liverpool and London and Globe Insurance Co. Reports for 1927. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/port-authority-condemns-land.html | Port Authority Condemns Land. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/mrs-wilson-freed-in-bail-of-25500-bonds-presented-by-stitch.html | MRS. WILSON FREED IN BAIL OF $25,500; Bonds Presented by "Stitch" McCarthy Are Signed by Magistrate Flood. LEAVES FOR WASHINGTON Big Game Hunter, Accused of Shooting Husband, Had Lost Plea to Reduce Amount of Bail. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/giannini-banks-fix-details-of-merger-will-issue-assignable-deposit.html | GIANNINI BANKS FIX DETAILS OF MERGER; Will Issue Assignable Deposit Receipts and Warrants for Rights on New Shares. SHAPE SECURITY COMPANY Will Be Known as the Bankameric Corporation and Will Have Capital of $15,000,000. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/lever-brothers-report-for-1927.html | Lever Brothers Report for 1927. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/steel-production-continues-its-pace-sufficient-orders-reported-to.html | STEEL PRODUCTION CONTINUES ITS PACE; Sufficient Orders Reported to Maintain Present Rate Until Mid-April. PRICE SITUATION UNCERTAIN Trade Reviews Find Conditions for Second Quarter of Year Are Favorable. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/king-george-an-issue-in-chicago-primary-with-rise-in-whisky-from-15.html | KING GEORGE AN ISSUE IN CHICAGO PRIMARY; With Rise in Whisky From $1.50 to $15, Mayor Calls Every Drink Toast to Monarch. TWO MORE PLACES BOMBED Sargent Refuses Deputies for Polls and Chief Reports Not Enough to Go Round. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/says-miss-egan-started-for-this-city.html | Says Miss Egan Started for This City. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/theodore-roosevelt-scores.html | Theodore Roosevelt Scores. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/french-defer-curb-on-american-films-commission-decides-to-admit-two.html | FRENCH DEFER CURB ON AMERICAN FILMS; Commission Decides to Admit Two Hundred Foreign Pictures at Once. ISSUE IS STILL UNSETTLED But It Is Hoped an Understanding Will Be Reached in Three or Four Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/hughes-wins-with-cue-beats-fisher-40-to-32-in-metropolitan.html | HUGHES WINS WITH CUE.; Beats Fisher, 40 to 32, in Metropolitan Three-Cushion Match. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/outlet-co-reports-higher-profit.html | Outlet Co. Reports Higher Profit. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/faust-sung-to-crowded-house.html | Faust" Sung to Crowded House. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/life-term-for-boy-thief-william-fisher-21-years-old-to-be-sentenced.html | LIFE TERM FOR BOY THIEF.; William Fisher, 21 Years Old, to Be Sentenced April 13. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/georgetown-wins-13-to-0-triumphs-over-lafayette-nine-in-latters.html | GEORGETOWN WINS, 13 TO 0.; Triumphs Over Lafayette Nine in Latter's Opening Game. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cullinan-drafts-plan-to-curb-oil-seeks-to-coordinate-groups-with.html | CULLINAN DRAFTS PLAN TO CURB OIL; Seeks to Coordinate Groups With Aid of President, Governors and Attorneys General.AIMS AT 20 PER CENT. CUTHe Would Also Reduce Imports toSave Industry From Depression by Increased Stocks. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/marked-for-death-says-klan-founder-simmons-lays-riots-floggings-and.html | MARKED FOR DEATH, SAYS KLAN FOUNDER; Simmons Lays Riots, Floggings and Burnings to the Evans Regime. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/second-yonkers-site-bought-by-builders-shaw-sanford-get-90000.html | SECOND YONKERS SITE BOUGHT BY BUILDERS; Shaw & Sanford Get 90,000 Square Feet at Bronxville Knolls--Other Trading. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/asks-lower-freight-rates-boston-maine-proposes-new-schedule-to-the.html | ASKS LOWER FREIGHT RATES; Boston & Maine Proposes New Schedule to the Southeast. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/markets-in-london-paris-and-berlin-rubber-drops-on-british.html | MARKETS IN LONDON, PARIS AND BERLIN; Rubber Drops on British Announcement That the Restriction Would Be Abolished.HEAVY LOANS IN LONDONParis Is Depressed at Opening, butRecovers--Berlin Opens Off,but Becomes Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/defends-private-utilities-gadsden-says-government-must-stay-out-of.html | DEFENDS PRIVATE UTILITIES.; Gadsden Says Government Must Stay Out of Power Business. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/aided-palestine-relief-warburg-and-straus-praised-by-weizmann-for.html | AIDED PALESTINE RELIEF.; Warburg and Straus Praised by Weizmann for Funds. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/us-leather-earnings-rate-is-higher-than-last-year-but-no-dividend.html | U.S. LEATHER EARNINGS.; Rate Is Higher Than Last Year, but No Dividend Is Declared. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/tulsa-five-wins-2619-conquers-winfield-in-national-interscholastic.html | TULSA FIVE WINS, 26-19.; Conquers Winfield in National Interscholastic Tournament. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/lindergh-in-san-diego-makes-secret-flight-from-santa-barbarato-test.html | LINDERGH IN SAN DIEGO.; Makes Secret Flight From Santa Barbara--To Test New Plane. | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/president-collidge-to-open-baseball-year-in-washington.html | President Collidge to Open Baseball Year in Washington | True | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/pelham-wins-nohit-game-30.html | Pelham Wins No-Hit Game, 3-0. | True | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/gives-recital-in-hamburg-lester-donahue-uses-piano-devised-by-jh.html | GIVES RECITAL IN HAMBURG.; Lester Donahue Uses Piano Devised by J.H. Hammond Jr. | True | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ward-faces-test-tonight-defends-open-squash-tennis-title-in-match.html | WARD FACES TEST TONIGHT.; Defends Open Squash Tennis Title in Match With Jacobs. | True | | C1B 782458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/labor-wins-seat-in-scottish-election-shinwell-defeats-miss-kidd.html | LABOR WINS SEAT IN SCOTTISH ELECTION; Shimwell Defeats Miss Kidd, Whose Late Father Represented Linlithgow in Commons. | True | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/la-rondine-given-fourth-time.html | La Rondine" Given Fourth Time. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/washington-is-surprised-but-officials-say-government-had-no.html | WASHINGTON IS SURPRISED; But Officials Say Government Had No Interest in Soviet Gold. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-give-posthumous-andreyev-play.html | To Give Posthumous Andreyev Play | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hugh-a-murray-kicked-by-a-horse.html | Hugh A. Murray Kicked by a Horse | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/an-open-candidacy.html | AN OPEN CANDIDACY. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/rug-merchants-not-to-build.html | Rug Merchants Not to Build. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/courts-charge-to-the-knapp-jury-questions-of-crimes-only.html | Court's Charge to the Knapp Jury; Questions of Crimes Only. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/pipe-line-plans-capital-reduction.html | Pipe Line Plans Capital Reduction | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/heights-theatre-is-leased.html | Heights Theatre Is Leased. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/veteran-regains-hearing-in-flight.html | Veteran Regains Hearing in Flight. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/heckscher-estate-sold-westbury-tract-is-transferred-for.html | HECKSCHER ESTATE SOLD.; Westbury Tract Is Transferred for $400,000--Buildings Resold. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hudson-coals-income-drops.html | Hudson Coal's Income Drops. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/patrol-wagon-his-carriage-depew-enjoyed-ride-after-talk-at-chicago.html | PATROL WAGON HIS CARRIAGE.; Depew Enjoyed Ride After Talk at Chicago Club. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/railroad-stock-jumps-shares-of-pittsburgh-west-virginia-up-10.html | RAILROAD STOCK JUMPS.; Shares of Pittsburgh & West Virginia Up 10 Points to New Record. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/man-hurdles-seats-in-commons-gallery-is-prevented-from-jumping-to.html | MAN HURDLES SEATS IN COMMONS GALLERY; Is Prevented From Jumping to Floor and Subdued After Fierce Struggle. | True | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/penn-state-beaten-8-to-2-elon-college-wins-through-superb-pitching.html | PENN STATE BEATEN, 8 TO 2.; Elon College Wins Through Superb Pitching of Lefty Briggs. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/pleads-not-guilty-of-killing-teacher-framingham-man-arraigned-in.html | PLEADS NOT GUILTY OF KILLING TEACHER; Framingham Man, Arraigned in Concord Court, Is Then Jailed Without Bail. QUESTIONED FOR 12 HOURS But Knowlton Insists He Never Saw Girl After He Took Her Home to Beverly, Mass. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/russian-power-executives-here.html | Russian Power Executives Here. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/defends-dwellings-bill-riegelman-explains-disputed-plan-to.html | DEFENDS DWELLINGS BILL.; Riegelman Explains Disputed Plan to Republican Women. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/governor-vetoes-62-more-measures-calls-legislature-careless-citing.html | GOVERNOR VETOES 62 MORE MEASURES; Calls Legislature Careless, Citing Glaring Errors--Bars Reducing Election Offenses.SCENTS WATERPOWER GRABRiver Regulation in AdirondacksCalled Disguised Power Schemes--44 Bills Are Approved. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/debt-payment-plan-gains-in-france-french-hope-for-change-in.html | DEBT PAYMENT PLAN GAINS IN FRANCE; French Hope for Change in American Opinion Toward German Bond Flotation. THINK WE MISUNDERSTAND Settlement With Washington Would Be in Cash From Proceeds of Securities. | True | By Edwin L. James. Special Cable To the New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/prince-wins-steeplechase-wales-is-first-in-oxton-race-by-twenty.html | PRINCE WINS STEEPLECHASE; Wales Is First in Oxton Race by Twenty Lengths. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/depew-is-mourned-as-great-american-mayor-walker-says-his-life-was.html | DEPEW IS MOURNED AS GREAT AMERICAN; Mayor Walker Says His Life Was an Example of Tolerance, Geniality, Youthfulness. LONG SERVICE IS RECALLED Bishop Manning Emphasizes His Lovable Qualities and Strong Faith--Other Tributes. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/thomson-hill-corner-sold.html | Thomson Hill Corner Sold. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/american-oil-man-killed-in-india.html | American Oil Man Killed in India. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/both-parties-back-plan-to-widen-vote-chairmen-butler-and-shaver.html | BOTH PARTIES BACK PLAN TO WIDEN VOTE; Chairmen Butler and Shaver Approve Education Project in 500 to 1,000 Cities. WOMEN'S CLUBS TAKE PART A.F. of L. Chief Endorses Civic Federation Move Launched by John Hays Hammond. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/calls-rubber-fall-a-hoover-victory-tilson-sees-a-warning-against.html | CALLS RUBBER FALL A HOOVER VICTORY; Tilson Sees a Warning Against Monopolies in British Decision --Backs Collective Buying. LA GUARDIA ATTACK FAILS He Seeks to Bar From Voting on Fooling Measure All Holding Motor or Rubber Stocks. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/calder-predicts-victory-says-republicans-will-win-regardless-of.html | CALDER PREDICTS VICTORY.; Says Republicans Will Win Regardless of "Fall and Sinclair." | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/lady-margery-noble-is-100-widow-of-british-arms-manufacturer-enjoys.html | LADY MARGERY NOBLE IS 100; Widow of British Arms Manufacturer Enjoys Excellent Health. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/fire-department.html | Fire Department. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hylan-denounces-smiths-advisers-exmayor-names-element-that-jumps.html | HYLAN DENOUNCES SMITH'S ADVISERS; Ex-Mayor Names Element That "Jumps" Party to Get "the Best of Everything." AIMS SHAFT AT CRAIG Questions His Choice to Fight Fare Suit-- Heckled by Man in the Audience. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-celebrate-vaudeville-week.html | To Celebrate Vaudeville Week. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/shaking-off-the-dead-hand.html | SHAKING OFF THE DEAD HAND. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/randalls-island-to-be-investigated-gov-smith-orders-director-of.html | RANDALL'S ISLAND TO BE INVESTIGATED; Gov. Smith Orders Director of Budget to Inquire Into Use of State Funds. CONSOLIDATION HITS SNAG Corporate Body, Operating House of Refuge, Cannot Be Merged With Charities Department. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/ameer-leaves-england-but-is-loath-to-go-afghan-monarch-ends.html | AMEER LEAVES ENGLAND, BUT IS LOATH TO GO; Afghan Monarch Ends ThreeWeek Visit Filled With Excitement and Adventure. | True | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/two-rail-heads-optimistic-presidents-of-missouri-pacific-and-frisco.html | TWO RAIL HEADS OPTIMISTIC; Presidents of Missouri Pacific and Frisco See Bright Outlook. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/offers-farm-bill-with-a-challenge-haugens-new-measure-keeps.html | OFFERS FARM BILL WITH A CHALLENGE; Haugen's New Measure Keeps Equalization Fee, but Provisions Are Modified.SEEK TO OVERCOME A VETOMiddle West Members Look forSupport--McNary Asks SenateVote Saturday. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/coolidge-eulogizes-depew-for-his-personal-service.html | Coolidge Eulogizes Depew For His Personal Service | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dr-dame-to-leave-w-and-j-faculty.html | Dr. Dame to Leave W. and J. Faculty | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hoover-to-oppose-norris-nebraskans-plan-to-write-his-name-on-ballot.html | HOOVER TO OPPOSE NORRIS.; Nebraskans Plan to Write His Name on Ballot in Primary. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/twin-robbers-loot-hotel-dressed-exactly-alike-pair-get-300-in-new.html | TWIN ROBBERS LOOT HOTEL.; Dressed Exactly Alike, Pair Get $300 in New Orleans. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/manhattan-baseball-game-off.html | Manhattan Baseball Game Off. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/plans-easter-mass-at-sea-mgr-sznarbachowski-to-officiate-aboard-lle.html | PLANS EASTER MASS AT SEA; Mgr. Sznarbachowski to Officiate Aboard Ile de France. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/buying-of-copper-reduced-lull-follows-unusually-large-businesslead.html | BUYING OF COPPER REDUCED; Lull Follows Unusually Large Business-- Lead Trade Brisk. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/burnee-corporation-leases-lexington-avenue-corner.html | Burnee Corporation Leases Lexington Avenue Corner | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sylvia-pankhurst-proud-of-her-child-but-exsuffragette-leader-wont.html | SYLVIA PANKHURST PROUD OF HER CHILD; But Ex-Suffragette Leader Won't Tell Name of Father of Richard Keir Pethick. | True | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/miss-candidus-wed-to-dr-rf-carter-she-is-escorted-at-ceremony-in.html | MISS CANDIDUS WED TO DR. R.F. CARTER; She Is Escorted at Ceremony in the Ambassador by Her Father, Also a Physician. WEARS HER MOTHER'S LACE Her Sister Is Matron of Honor-- Couple Sail Tonight on the He de France. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mason-valley-mines-lose-105440.html | Mason Valley Mines Lose $105,440. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/whipping-posts-urged-by-judge-buffington-federal-jurist-commends.html | WHIPPING POSTS URGED BY JUDGE BUFFINGTON; Federal Jurist Commends the Delaware System as Means to Deter Crime. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/jersey-republicans-in-new-split.html | Jersey Republicans in New Split | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/chamber-marks-foundersgraves-commerce-body-honors-13-of-its-charter.html | CHAMBER MARKS FOUNDERS'GRAVES; Commerce Body Honors 13 of Its Charter Members at Service in Trinity Churchyard.BRONZE TABLETS UNVEILEDPresident De Bost Reviews History at Luncheon in Connection With160th Anniversary. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/will-ropers-here-april-15.html | Will Ropers Here April 15. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/london-tribute-to-depew-press-says-that-his-loss-will-be-felt-by.html | LONDON TRIBUTE TO DEPEW.; Press Says That His Loss Will Be Felt by the World. | True | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/army-to-survey-new-york-streams.html | Army to Survey New York Streams. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/simmons-patient-in-hospital-out-of-athletics-first-game.html | Simmons Patient in Hospital; Out of Athletics' First Game. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/lady-heath-reaches-cairo-establishes-three-records-in-flying.html | LADY HEATH REACHES CAIRO; Establishes Three Records in Flying African Continent's Length. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/heyden-chemical-earns-174152.html | Heyden Chemical Earns $174,152. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/world-swim-mark-broken-by-laufer-a-a-u-national-senior-150yard-back.html | WORLD SWIM MARK BROKEN BY LAUFER; A. A. U. National Senior 150Yard Back Stroke RaceWon in 1:37:3.KOJAC 2D AND YOUNG 3DLaufer Is High Scorer of ChicagoMeet With 16 Points--Weissmuller Also Triumphs. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/structural-steel-ordered.html | Structural Steel Ordered. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/two-bronx-surgeons-are-honored.html | Two Bronx Surgeons Are Honored. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/obituary-notes.html | Obituary Notes. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/jersey-lawmakers-recess-will-meet-july-10senate-ignores-egan.html | JERSEY LAWMAKERS RECESS; Will Meet July 10-- Senate Ignores Egan Nomination. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/curb-stocks-surge-in-new-trading-record-693-separate-issues-dealt.html | CURB STOCKS SURGE IN NEW TRADING RECORD; 693 Separate Issues Dealt In--Shares Rise Under Lead of Public Utilities. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dartmouth-beaten-42-quantico-marines-score-four-in-one-inning-and.html | DARTMOUTH BEATEN, 4-2.; Quantico Marines Score Four in One Inning and Triumph. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-consider-smaller-cotton-unit.html | To Consider Smaller Cotton Unit. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/gov-smith-orders-grand-jury-action-on-queens-sewers-acts-on-shearns.html | GOV. SMITH ORDERS GRAND JURY ACTION ON QUEENS SEWERS; Acts on Shearn's Report of "Criminal Waste of Funds" and Neglect by Connolly. BUCKNER WILL PROSECUTE Ottinger Names Him a Special Deputy-- Justice Tompkins to Preside April 16. CONNOLLY IS CONFIDENT Mayor Sets April 13 for Election of Borough Head--Newcombe Said to Be Leading the Field. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/depews-funeral-will-be-tomorrow-burial-in-peekskill-services-at-st.html | DEPEWS FUNERAL WILL BE TOMORROW; BURIAL IN PEEKSKILL; Services at St. Thomas's Here to Be Conducted by Bishops Stires and Manning. NOTABLES CONSOLE WIDOW Coolidge, Kellogg, Rockefeller, W. K. Vanderbilt and Many Others Send Messages. FLAGS ARE AT HALF STAFF Governor Smith Orders Observance at Public Buildings--Railroad Offices Draped in Black. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/museum-buys-tract-next-to-the-cloisters-as-a-shield-against.html | Museum Buys Tract Next to the Cloisters As a Shield Against Encroaching Buildings | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/clemency-for-552-foes-of-fascists.html | Clemency for 552 Foes of Fascists. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/slash-rates-to-get-australian-trade-lines-here-make-1-a-ton-cut-on.html | SLASH RATES TO GET AUSTRALIAN TRADE; Lines Here Make $1 a Ton Cut on Autos to Compete With the Canadian Marine. TO RECAPTURE BUSINESS Shipping Men Say American Car Makers Were Lured Away by Lower Freight Cost. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/medicine-for-the-mind.html | MEDICINE FOR THE MIND. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/governor-vetoes-dog-cropping-bill-calls-it-unconstitutional-but.html | GOVERNOR VETOES DOG CROPPING BILL; Calls It Unconstitutional, but Upholds Theory of Protection of Animals.STATE NO FASHION ARBITERWould Accept Proposed Law if ItApplied to Every Dog Owner--Not Uniform, He Says. | True | Special to The New York Times | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/shortterm-notes.html | SHORT-TERM NOTES. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-list-british-bonds-application-will-be-made-to-the-exchange-by.html | TO LIST BRITISH BONDS.; Application Will Be Made to the Exchange by the Government. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-ease-tax-appeal-jam-treasury-plans-more-arbitration-board-is-3.html | TO EASE TAX APPEAL JAM.; Treasury Plans More Arbitration-- Board Is 3 Years Behind. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/brooklyn-market-mrs-sarah-jackson-sells-onefamily-house-on-74th-st.html | BROOKLYN MARKET.; Mrs. Sarah Jackson Sells OneFamily House on 74th St. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/trade-strong-and-active-at-paris.html | Trade Strong and Active at Paris. | True | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/brick-makers-to-organize.html | Brick Makers to Organize. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/claims-diving-record-for-new-metal-suit-whitestone-inventor-says-he.html | CLAIMS DIVING RECORD FOR NEW METAL SUIT; Whitestone Inventor Says He Remained 200 Feet Deep for45 Minutes. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/locher-ohio-democrat-to-take-williss-seat-gov-donahey-names-cabinet.html | Locher, Ohio Democrat, to Take Willis's Seat; Gov. Donahey Names Cabinet Aide to Senate | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/southwest-floods-and-tornadoes-kill-seven-temperature-goes-to-77.html | Southwest Floods and Tornadoes Kill Seven; Temperature Goes to 77 Here; Rain on Way | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/18411119-net-for-a-p-tea-company-reports-profit-for-yearsurplus.html | $18,411,119 NET FOR A. & P.; Tea Company Reports Profit for Year--Surplus $27,363,102. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/say-barbers-tricked-them-12-brooklyn-employers-explain-granting-of.html | SAY BARBERS TRICKED THEM; 12 Brooklyn Employers Explain Granting of Strikers' Demands. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-match-rosenwald-gift-fund-being-raised-to-equal-his-5000000-for.html | TO MATCH ROSENWALD GIFT.; Fund Being Raised to Equal His $5,000,000 for Jews in Russia. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/edgar-appleby-triumphs-international-182-champion-beats-steinbugler.html | EDGAR APPLEBY TRIUMPHS.; International 18.2 Champion Beats Steinbugler, 250 to 43. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/says-social-system-adds-to-riches-here-commercial-attache-in-paris.html | SAYS SOCIAL SYSTEM ADDS TO RICHES HERE; Commercial Attache in Paris Asserts Europeans Attribute TooMuch to Natural Resources. | True | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/flood-uncovers-gold-expert-tells-of-discovery-in-st-francisquito.html | FLOOD UNCOVERS GOLD.; Expert Tells of Discovery in St. Francisquito Canyon. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/will-seek-governorship-rockland-me-man-consents-to-be-democratic.html | WILL SEEK GOVERNORSHIP.; Rockland (Me.) Man Consents to Be Democratic Candidate. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/two-convicts-captured-one-shot.html | Two Convicts Captured, One Shot. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/bacharach-on-revenue-committee.html | Bacharach on Revenue Committee. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/delaney-and-sharkey-in-garden-april-30-articles-signed-for.html | DELANEY AND SHARKEY IN GARDEN APRIL 30; Articles Signed for Fifteen-Round Bout by Contenders for Tunney's Title. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/duce-draws-milan-throng-mussolini-pays-surprise-visit-to-newspaper.html | DUCE DRAWS MILAN THRONG.; Mussolini Pays Surprise Visit to Newspaper He Founded. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/little-tommie-dead-newark-elks-who-brought-joy-to-invalid-cease.html | LITTLE TOMMIE" DEAD.; Newark Elks Who Brought Joy to Invalid Cease Their Visits. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/planes-with-turrets-on-wings-are-designed-by-great-britain.html | Planes With Turrets on Wings Are Designed by Great Britain | True | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/jersey-trio-tune-in-on-london-to-set-their-watches-nightly.html | Jersey Trio Tune In on London To Set Their Watches Nightly | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-corporation-is-formed.html | New Corporation Is Formed. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/seek-missing-teller-police-hunt-bank-employe-as-16103-shortage-is.html | SEEK MISSING TELLER.; Police Hunt Bank Employe as $16,103 Shortage Is Discovered. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/frees-crew-in-liquor-case-federal-court-in-wilmington-directs-jury.html | FREES CREW IN LIQUOR CASE; Federal Court in Wilmington Directs Jury, Against Objections. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/baby-camel-in-zoo-debut-one-week-old-75pound-youngster-is-well.html | BABY CAMEL IN ZOO DEBUT.; One Week Old, 75-Pound Youngster Is Well Received. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/drama-conference-airs-its-problems-meeting-at-chapel-hill-nc-shows.html | DRAMA CONFERENCE AIRS ITS PROBLEMS; Meeting at Chapel Hill, N.C., Shows Amateur Groups Lack Organization. FRANKNESS MARKS DEBATE Thirst for Drama in South is Evident--Three One-Act Plays Given--Paul Green Plays Banjo. | True | By J. Brooks Atkinson. Special To the New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mrs-john-scott-dies-widow-of-railroad-pioneer-was-born-in-england.html | MRS. JOHN SCOTT DIES.; Widow of Railroad Pioneer Was Born in England. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/paris-bourse-closes-till-tuesday.html | Paris Bourse Closes Till Tuesday | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mrs-irving-chase-a-florida-hostess-entertains-many-guests-of-tea-in.html | MRS. IRVING CHASE A FLORIDA HOSTESS; Entertains Many Guests of Tea in Ocean Front Villa at Palm Beach. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-lloyd-film-to-be-shown.html | New Lloyd Film to Be Shown. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sells-53-acres-in-flushing-held-by-family-since-1718.html | Sells 53 Acres in Flushing Held by Family Since 1718 | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/resells-her-auction-purchase.html | Resells Her Auction Purchase. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/liberty-the-theme-in-passover-rites-two-rabbis-refer-to-the-oil.html | LIBERTY THE THEME IN PASSOVER RITES; Two Rabbis Refer to the Oil Scandals as Inability to Meet Its Moral Demands. DR. KATZ PRAISES SMITH Dr. Schulmann Declares Confidence in Dr. Vleizmann's World Work for Zionism. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/utility-earns-664-on-common-shares-commonwealth-power-reports.html | UTILITY EARNS $6.64 ON COMMON SHARES; Commonwealth Power Reports Balance of $12,413,628, a Rise Above 1926. WESTERN POWER GAINS Shows Net of $12,067,500, an Increase of 10.64 Per Cent.--TwinState Gas Also Advances. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/johnston-to-manage-mario.html | Johnston to Manage Mario. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/reserve-banks-bill-discounts-increase-note-circulation-up-34000000.html | Reserve Banks Bill Discounts Increase; Note Circulation Up $34,000,000 in Week | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/200-leading-runners-of-us-and-canada-will-race-today.html | 200 Leading Runners of U.S. And Canada Will Race Today | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/may-rejuvenate-kemal-voronoff-and-turkish-dictator-meet-for.html | MAY 'REJUVENATE KEMAL.; Voronoff and Turkish Dictator Meet for Operation, Paris Reports. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/music-bachs-st-matthew-passion.html | MUSIC; Bach's St. Matthew Passion. | True | By Olin Downes. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/georgia-oramey-funeral-many-fellow-actors-and-actresses-attend.html | GEORGIA O'RAMEY FUNERAL.; Many Fellow Actors and Actresses Attend Services Here. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dies-after-auto-crash-miss-reid-of-coscob-conn-drove-car-through.html | DIES AFTER AUTO CRASH.; Miss Reid of Coscob, Conn., Drove Car Through Stone Wall. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/ritz-chocolate-factory-reopens.html | Ritz Chocolate Factory Reopens. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/stock-suit-to-referee-pa-rockefellers-action-against-hoyt-estate.html | STOCK SUIT TO REFEREE.; P.A. Rockefeller's Action Against Hoyt Estate Goes to Greenbaum. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/syndicate-to-build-at-central-park-lawyers-investing-corporation.html | SYNDICATE TO BUILD AT CENTRAL PARK; Lawyers Investing Corporation Buys Corner on West Side at Ninety-third Street. TO ERECT 15-STORY FLAT Group Organized by Alexander Pfeiffer Will Raze the Kenmare --Schulte in $525,000 Deal. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/gilbert-is-in-rome-and-italy-watches-reparations-agent-general-will.html | GILBERT IS IN ROME AND ITALY WATCHES; Reparations Agent General Will See Finance Minister and Probably Mussolini. PRESS ON THE DAWES PLAN Revision Is Thought Possible, but Reparations and Allied Debts Are Called Inseparable. | True | By Wireless To the New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/flowers-plentiful-and-cheap-for-easter-wearing-orchids-however-will.html | FLOWERS PLENTIFUL AND CHEAP FOR EASTER; Wearing Orchids, However, Will Come High, Florists Say, Blaming Shows for Shortage. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/upholds-sunday-closing-massachusetts-governor-vetoes-bill-allowing.html | UPHOLDS SUNDAY CLOSING.; Massachusetts Governor Vetoes Bill Allowing Sale of Provisions. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-exchange-certificates-new-haven-road-to-issue-newly-engraved.html | TO EXCHANGE CERTIFICATES; New Haven Road to Issue Newly Engraved Shares April 19. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/oil-man-believed-drowned-pennsylvanian-disappeared-while-testing.html | OIL MAN BELIEVED DROWNED; Pennsylvanian Disappeared While Testing Boat in Chatauqua Lake. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/yankees-get-back-in-own-class-win-show-they-can-bowl-over-class-b.html | YANKEES GET BACK IN OWN CLASS, WIN; Show They Can Bowl Over Class B Teams, Anyway, by Routing Knoxville, 14 to 4 RUTH'S BAT STRONG FACTOR Hits Triple and Double in Early Assault on Brown--Pennock and Thomas Work Under Wraps. | True | By Richards Vidmer. Special To the New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/fencers-club-wins-womens-team-title-new-york-trio-beats-washington.html | FENCERS CLUB WINS WOMEN'S TEAM TITLE; New York Trio Beats Washington Square, 5-1, and Salle de Vince, 5-2, in Final Round. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-pay-first-alien-claims-treasury-will-send-out-checks-for-german.html | TO PAY FIRST ALIEN CLAIMS.; Treasury Will Send Out Checks for German Account Next Week. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/ohioan-deserts-hoover-former-attorney-general-deplores-fight-for.html | OHIOAN DESERTS HOOVER.; Former Attorney General Deplores Fight for Willis Delegates. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/columbia-fencers-capture-2-crowns-annex-sabre-team-champion-ship-as.html | COLUMBIA FENCERS CAPTURE 2 CROWNS; Annex Sabre Team Champion ship as Intercollegiate Tourney Begins at the Astor. NORMAN COHN WINS TITLE Blue and White Captain Gains Individual Honors-- Army IsStrong With the Epee. | True | By Bryan Field. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/fires-in-ocean-city-do-100000-damage-doughty-building-ten-stores.html | FIRES IN OCEAN CITY DO $100,000 DAMAGE; Doughty Building, Ten Stores and Seven Other Structures Are Burned.INCENDIARISM SUSPECTEDPolice Tell of Threatening LetterSent to Mayor--Man, Overcome, Is Saved. | True | Special to The New York Times. | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/ward-keeps-title-conquers-jacobs-wins-154-152-157-and-takes-worlds.html | WARD KEEPS TITLE; CONQUERS JACOBS; Wins, 15-4, 15-2, 15-7, and Takes World's Open Squash Crown for Third Time in Row. MATCH IS DISAPPOINTING Capacity Gallery Sees Players Show Poor Form--Shots Hurried, Miscues Numerous. | True | By Allison Danzig. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/10350000-loan-in-pittsburgh.html | $10,350,000 Loan in Pittsburgh. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/us-army-is-invited-to-london-horse-show-olympic-games-preprations.html | U.S. ARMY IS INVITED TO LONDON HORSE SHOW; Olympic Games Preprations Will Prevent Acceptance to International Exhibition. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/ninth-avenue-investment-deal.html | Ninth Avenue Investment Deal. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hendlin-nyu-fencer-wins-clemens-medal-captures-all-five-bouts-to.html | HENDLIN, N.Y.U. FENCER, WINS CLEMENS MEDAL; Captures All Five Bouts to Score Over Novices--Miss McGurie Leads Women. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-lincolniana-is-made-available-halfsisters-diary-reveals-the-war.html | NEW LINCOLNIANA IS MADE AVAILABLE; Half-Sister's Diary Reveals the War President's Family Life at White House. IS BASIS FOR BIOGRAPHY Life of Mrs. Lincoln, to Be Issued Serially, Cleared Disputed Story of Her Being "Jilted." | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/chemical-national-plans-capital-rise-shareholders-meet-may-2-to.html | CHEMICAL NATIONAL PLANS CAPITAL RISE; Shareholders Meet May 2 to Authorize Increase of Stock to $6,000,000. SURPLUS TO BE HIGHER Securities Corporation With Capital of $4,000,000, Is Also Under Consideration. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/wins-suit-over-bad-checks-mrs-wright-gets-10493-judgment-against.html | WINS SUIT OVER BAD CHECKS; Mrs. Wright Gets $10,493 Judgment Against Bank. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/e-f-wilson-night-line-captain.html | E. F. Wilson, Night Line Captain. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/will-rogers-offers-advice-to-women-candidates.html | Will Rogers Offers Advice To Women Candidates | True | WILL ROGERS. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/georgetown-triumphs-rallies-in-fifth-and-sixth-help-beat-colgate.html | GEORGETOWN TRIUMPHS.; Rallies in Fifth and Sixth Help Beat Colgate Nine, 10 to 3. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/financial-markets-stocks-advance-again-on-large-transactionsmoney-5.html | FINANCIAL MARKETS; Stocks Advance Again, on Large Transactions--Money 5 Per Cent., Sterling Strong. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/east-side-flats-sold-six-stern-brothers-sell-on-80th-st-dr-fowler.html | EAST SIDE FLATS SOLD.; Six Stern Brothers Sell on 80th St. --Dr. Fowler to Build Hospital. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-york-farm-sales-e-a-strout-agency-reports-several-acreage-deals.html | NEW YORK FARM SALES.; E. A. Strout Agency Reports Several Acreage Deals. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/duchess-of-atholl-hails-womens-rise-she-tells-league-of-voters-here.html | DUCHESS OF ATHOLL HAILS WOMEN'S RISE; She Tells League of Voters Here England is Feeling Good Effects of Suffrage.CITES HOUSING REFORMSAt Club for Girls' Service She Stresses Need to Educate Peopleto Use Their Leisure. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/a-dull-primary.html | A DULL PRIMARY. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/antirum-fleet-for-lakes-coast-guard-flotilla-waiting-to-pass.html | ANTI-RUM FLEET FOR LAKES.; Coast Guard Flotilla Waiting to Pass Through Erie Canal. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mayer-wins-cue-title-clinches-state-amateur-pocket-crown-by.html | MAYER WINS CUE TITLE.; Clinches State Amateur Pocket Crown by Defeating Hundley. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/project-total-increases-building-plans-for-march-approach-aggregate.html | PROJECT TOTAL INCREASES.; Building Plans for March Approach Aggregate in 1926. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-build-in-brooklyn.html | To Build in Brooklyn. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/lindbergh-tests-plane-he-is-said-to-be-well-pleased-with-his-new.html | LINDBERGH TESTS PLANE.; He Is Said to Be Well Pleased With His New Ryan Machine. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/gould-fund-before-court-trustees-of-childrens-trust-are-in-quandary.html | GOULD FUND BEFORE COURT; Trustees of Children's Trust Are in Quandary Over Payments. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/matsuyama-wins-two-cue-games.html | Matsuyama Wins Two Cue Games. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/jersey-city-shortens-fences-answer-to-more-homers-plea.html | Jersey City Shortens Fences; Answer to 'More Homers' Plea | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dr-horace-pierson-gould-former-president-of-state-dental-society.html | DR. HORACE PIERSON GOULD; Former President of State Dental Society Dies at Age of 57. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mrs-hill-captures-northsouth-title-takes-lead-at-start-to-beat-miss.html | MRS. HILL CAPTURES NORTH-SOUTH TITLE; Takes Lead at Start to Beat Miss Van Wie in Pinehurst Final by 6 and 5. IS 3 UP AT THE TURN Then Gains 10th and 11th Holes, Halves the 12th and Wins 13th for the Match. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/plans-reich-rayon-merger-vereinigte-glanzstorff-company-reports.html | PLANS REICH RAYON MERGER; Vereinigte Glanzstorff Company Reports $2,675,000 Profit | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/billy-barton-jumped-fence-and-horse-too-eyewitness-writes-of.html | BILLY BARTON JUMPED FENCE AND HORSE, TOO; Eyewitness Writes of Remarkable Leap of American Entry in Grand National. | True | By Wireless To the New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/keyserling-scores-happiness-cults-in-lecture-here-he-stresses-need.html | KEYSERLING SCORES HAPPINESS CULTS; In Lecture Here He Stresses Need for Balance of Positive and Negative.CALLS DEATH WISH NORMALAnd Construes It as Desire to Learnthe Meaning of Life-- SaysGood Involves Evil. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/city-marshals-face-inquiry-by-higgins-mayor-orders-a-housecleaning.html | CITY MARSHALS FACE INQUIRY BY HIGGINS; Mayor Orders a Housecleaning Due to Many Complaints of Misconduct. RECALLS RECENT WARNING But Says Admonition Against 'Sharp Practices' Was Apparently Ignored. WANTS OFFENDERS OUSTED Commissioner of Accounts Is Expected to Begin HearingsNext Week. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/plan-transocean-flight-two-spanish-officers-seek-governments.html | PLAN TRANSOCEAN FLIGHT.; Two Spanish Officers Seek Government's Permission for Venture. | True | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/john-d-ryan-sells-montana-power-co-american-power-light-gets-big.html | JOHN D. RYAN SELLS MONTANA POWER CO.; American Power & Light Gets Big Northwestern Property -- Price $82,000,000. NEW FINANCING ARRANGED Exchange of Stocks Provided in Plan--Shares Have Had Long Rise in Market. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/troops-on-hike-to-camp-devens.html | Troops on Hike to Camp Devens. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/a-daughter-to-mrs-h-klugman.html | A Daughter to Mrs. H. Klugman | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/columbia-routs-upsala-by-9-to-1-captain-smith-pitches-brilliantly.html | COLUMBIA ROUTS UPSALA BY 9 TO 1; Captain Smith Pitches Brilliantly, Allowing Only 2 Singles in Seven Innings.HAVORKA CLOUTS HOMERThorsland Also Drives the Ball Into Harlem River--Losers' RunComes in the Ninth. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/markets-in-london-paris-and-berlin-british-trading-in-rubber.html | MARKETS IN LONDON PARIS AND BERLIN; British Trading in Rubber Continues Chaotic--GeneralConditions Are Firm.LOANS HARDEN IN LONDON Paris Bourse Has Lively Pre-HolidaySession--Berlin Advance IsMaintained. | True | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/loans-to-brokers-at-new-high-record-reserve-board-reports-rise-of.html | LOANS TO BROKERS AT NEW HIGH RECORD; Reserve Board Reports Rise of $153,929,000 in Week to Total of $3,979,308,000. GAIN EXCEEDS EXPECTATION Increase Widest Swing This Year-- Largely Due to Heavy Trading on Last 3 Days of March. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/fire-damages-st-pancras-destroys-roof-of-ancient-church-movie-blaze.html | FIRE DAMAGES ST. PANCRAS; Destroys Roof of Ancient Church-- Movie Blaze Scares Actresses. | True | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/liverpools-cotton-week-british-stocks-slightly-lowerimports-much.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Lower--Imports Much Smaller. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/allows-inspection-of-levine-papers.html | Allows Inspection of Levine Papers. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/6foot-cross-finished-for-nobile-pole-trip-papal-gift-will-be.html | 6-FOOT CROSS FINISHED FOR NOBILE POLE TRIP; Papal Gift Will Be Presented Soon --Aide Takes Charge of German Preparations. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/lehigh-beaten-in-tenth-drexel-institute-wins-6-to-5-on-hospadors.html | LEHIGH BEATEN IN TENTH; Drexel Institute Wins, 6 to 5, on Hospador's Two-Bagger. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/consul-attempts-suicide-italian-baron-shoots-himself-at-lugano-and.html | CONSUL ATTEMPTS SUICIDE.; Italian Baron Shoots Himself at Lugano and May Die. | True | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/add-to-b-m-holdings-schirmer-atherton-co-now-hold-46641-common.html | ADD TO B. & M. HOLDINGS.; Schirmer, Atherton & Co. Now Hold 46,641 Common Shares. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/giants-eleven-beats-bethlehem-by-5-to-3-2000-see-hardfought.html | GIANTS' ELEVEN BEATS BETHLEHEM BY 5 TO 3; 2,000 See Hard-Fought Exhibition Soccer Match at Starlight Park. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/goff-a-presidential-candidate.html | Goff a Presidential Candidate. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/rumanians-defer-day-of-peasant-gathering-maniu-acts-after-bratianu.html | RUMANIANS DEFER DAY OF PEASANT GATHERING; Maniu Acts After Bratianu Raids His Headquarters, Vainly Seeking Program. | True | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mrs-j-r-iwersen-has-a-son.html | Mrs. J. R. Iwersen Has a Son. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/old-greenwich-homestead-sold.html | Old Greenwich Homestead Sold. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/admiralty-will-issue-statement.html | Admiralty Will Issue Statement. | True | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/drum-addresses-reserve-officers.html | Drum Addresses Reserve Officers. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/not-an-enemy-of-smith-senator-glass-explains-the-position-he-has.html | NOT AN ENEMY OF SMITH.; Senator Glass Explains the Position He Has Taken. | True | CARTER GLASS. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/house-marks-tilsons-62d-birthday.html | House Marks Tilson's 62d Birthday. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/us-rubber-co-passes-dividend-no-payment-on-preferred-stock-chairman.html | U.S. RUBBER CO. PASSES DIVIDEND; No Payment on Preferred Stock --Chairman Says Price Decline Caused Action. DU PONT INFLUENCE SEEN Wall Street Believes They Advised Omission--8 Per Gent. Payment Made Regularly Heretofore. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/polish-minister-to-visit-mussolini.html | Polish Minister to Visit Mussolini. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/subway-sleeper-70-has-25000-in-banks-court-warns-him-to-quit-life.html | Subway Sleeper, 70, Has $25,000 in Banks; Court Warns Him to Quit Life of Vagrancy | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/knitting-mill-to-start-new-plant-at-manchester-n-h-will-be-in.html | KNITTING MILL TO START.; New Plant at Manchester, N. H., Will Be in Amoskeag Mill. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/good-friday-services-to-be-radioed-today-clergymen-to-speak-and.html | GOOD FRIDAY SERVICES TO BE RADIOED TODAY; Clergymen to Speak and Special Music to Be Broadcast--Prize Winners to Sing Tuesday. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/beck-fights-fishermen-says-they-have-caused-decrease-in-value-of.html | BECK FIGHTS FISHERMEN.; Says They Have Caused Decrease in Value of Shore Property. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hotel-seeks-savant-dr-sargent-feated-as-a-notable-disappears-in.html | HOTEL SEEKS "SAVANT."; Dr. Sargent, Feated as a Notable, Disappears in Savannah. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-jersey-tract-will-be-improved-mayor-white-of-fort-lee-heads.html | NEW JERSEY TRACT WILL BE IMPROVED; Mayor White of Fort Lee Heads Buyers of Acreage in the Palisade Section. NEW BRIDGE PLAZA NEAR BY Contractors Acquire Industrial Site in Hoboken--Union City Houses Are Sold. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/21-fires-on-staten-island-blazes-starting-in-dry-brush-cause-damage.html | 21 FIRES ON STATEN ISLAND.; Blazes Starting in Dry Brush Cause Damage to Two Garages. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/talks-so-long-she-loses-suit-on-statute-of-limitations.html | Talks So Long She Loses Suit On 'Statute of Limitations' | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/coke-cheaper-at-boston.html | Coke Cheaper at Boston. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/layton-makes-gain-in-title-cue-play-beats-thumblad-5038-for-third.html | LAYTON MAKES GAIN IN TITLE CUE PLAY; Beats Thumblad, 50-38, for Third Straight--Lookabaugh Loses to Kieckhefer, 50-30. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/kills-his-family-and-himself.html | Kills His Family and Himself. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/johnnie-walker-weds-maude-wayne.html | Johnnie Walker Weds Maude Wayne | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/coasttocoast-runner-back-home-crippled-hes-hollow-says-wife-of-his.html | Coast-to-Coast Runner Back Home Crippled; 'He's Hollow,' Says Wife of His Appetite | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/columbia-gas-directors.html | Columbia Gas Directors. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/markets-good-in-europe-gain-in-demand-for-american-farm-products-is.html | MARKETS GOOD IN EUROPE.; Gain in Demand for American Farm Products Is Reported. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mehlhorn-victor-in-richmond-golf-plays-last-nine-holes-in-4-under.html | MEHLHORN VICTOR IN RICHMOND GOLF; Plays Last Nine Holes in 4 Under Par to Capture Final With Score or 283. KIRKWOOD FINISHES SECOND The Former Australian Titleholder Tallies 287--French Is Third With Total of 289. | True | Special to The New York Times. | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/wheat-nets-losses-closing-on-rally-pressure-increases-after-further.html | WHEAT NETS LOSSES, CLOSING ON RALLY; Pressure Increases After Further Rains in Southwest--May Decline Is Largest.SENTIMENT LESS BULLISHCorn Finishes Heavy With Liquidation On--Losses Are From1 5/8 to 1 7/8 Cents. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/squadron-a-enters-class-d-polo-final-tate-is-high-scorer-with-5.html | SQUADRON A ENTERS CLASS D POLO FINAL; Tate is High Scorer With 5 Goals as Westmoor Team Is Put Out, 7-1 . CHICAGO TRIO ALSO VICTOR Schuh Excels With His Hitting as 124th Field Artillery Beats 103d Cavalry, 12- . | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/towbis-and-taylor-win-triumph-in-national-amateur-threecushion.html | TOWBIS AND TAYLOR WIN.; Triumph in National Amateur Three-Cushion Tournament. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/music-director-a-suicide-perke-hamburg-ends-life-by-shooting-in.html | MUSIC DIRECTOR A SUICIDE.; Perke Hamburg Ends Life by Shooting in Hotel Room. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/lone-robber-gets-125-in-fifth-av-childss-patrons-unaware-of-robbery.html | LONE ROBBER GETS $125 IN FIFTH AV. CHILDSS; Patrons Unaware of Robbery as Cashier, Covered by Hidden Pistol, Hands Over Money. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/art-sale-brings-49430-agra-rug-is-sold-for-1500-at-second-dilley.html | ART SALE BRINGS $49,430.; Agra Rug Is Sold for $1,500 at Second Dilley Session. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/richmond-defeats-yale-in-12th-43-dohrmans-single-scores-brown-with.html | RICHMOND DEFEATS YALE IN 12TH, 4-3; Dohrman's Single Scores Brown With the Run That Ends Long Game in the South . VICTORS TAKE EARLY LEAD In Front 2-0 When Yale Tallies 2 in Fifth on Homer and 2 Doubles, One by Caldwell. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/asks-court-to-speed-decision-on-stewart-prosecution-would-pay-costs.html | ASKS COURT TO SPEED DECISION ON STEWART; Prosecution Would Pay Costs of Appeal Record--One Point for Sinclair Revealed. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/assails-hot-cross-buns-london-clergyman-warns-wives-of-the.html | ASSAILS HOT CROSS BUNS.; London Clergyman Warns Wives of the Delicacies. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/rain-and-snow-hamper-racers-from-coast-de-marr-leads-field-into.html | RAIN AND SNOW HAMPER RACERS FROM COAST; De Marr Leads Field Into Amarillo, Texas, With Salo ofPassaic Second. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/knife-warren-republican-primary-voters-defeat-old-war-horse-by.html | KNIFE WARREN REPUBLICAN.; Primary Voters Defeat Old "War Horse" by Scratching His Name. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/best-census-was-her-aim-mrs-knapp-said-she-would-make-it-most.html | BEST CENSUS" WAS HER AIM.; Mrs. Knapp Said She Would Make It Most Comprehensive. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-group-policies-taken-two-manufacturers-and-a-bank-protect.html | NEW GROUP POLICIES TAKEN; Two Manufacturers and a Bank Protect Employes. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/peruvian-submarines-nearly-ready.html | Peruvian Submarines Nearly Ready. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/defers-new-rate-on-georgia-peaches.html | Defers New Rate on Georgia Peaches | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/declares-extra-dividend-american-machine-foundry-to-pay-50-centsone.html | DECLARES EXTRA DIVIDEND.; American Machine & Foundry to Pay 50 Cents--One Rate Raised. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/banks-return-gold-sent-here-by-soviet-5210000-claimed-by-bank-of.html | BANKS RETURN GOLD SENT HERE BY SOVIET; $5,210,000, Claimed by Bank of France in Suit, Is Bound for Germany. COURT FIGHT TO GO ON Washington Officials Surprised at Action in View of Legal Battle Over the Metal. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/chain-store-issues-large-ten-stock-offerings-of-22186000-made-in.html | CHAIN STORE ISSUES LARGE.; Ten Stock Offerings of $22,186,000 Made in Quarter. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sees-civilization-gaining-will-durant-cites-younger-genera-tion-as.html | SEES CIVILIZATION GAINING.; Will Durant Cites Younger Genera tion as Proof of Progress. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/rubber-restriction-abandoned.html | RUBBER RESTRICTION ABANDONED. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/checks-to-reading-figure-in-hearing-one-from-decimo-club-bank-clerk.html | CHECKS TO READING FIGURE IN HEARING; One From Decimo Club, Bank Clerk, Testifies in Case of Bay State Attorney General. COHEN QUOTES WOLFE TALK He Also Says No One Objected to Reading Acting in Private Role After Investigation Was Hinted. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/three-runs-in-8th-defeat-penn-7-to-6-north-carolina-university.html | THREE RUNS IN 8TH DEFEAT PENN, 7 TO 6; North Carolina University Bunches Hits With 3 Errors for 3 Runs and Evens Series. LOSERS MAKE 7 MISPLAYS Victors Charged With Four on Home Field--Fulcher Hurls Well for Winners. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/tree-nursery-in-park-area-in-sheep-meadow-devoted-to-rehabilitation.html | TREE NURSERY IN PARK.; Area In Sheep Meadow Devoted to Rehabilitation Work. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/studies-oil-settlement-association-discusses-new-policy-of-mexican.html | STUDIES OIL SETTLEMENT.; Association Discusses New Policy of Mexican Government. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/writer-to-coolidge-held-man-seized-in-postoffice-preparing-rambling.html | WRITER TO COOLIDGE HELD.; Man Seized in Postoffice Preparing Rambling Letter to President. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/5-ships-sail-today-for-foreign-ports-he-de-france-of-french-line.html | 5 SHIPS SAIL TODAY FOR FOREIGN PORTS; He de France of French Line and White Star Liner Olympic Are Bound for Europe. ARMY TRANSPORT LEAVING Ward Liner Orizaba and Munson Liner Munargo Also Will Go to Southern Ports. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/american-china-on-view-at-sevres.html | American China on View at Sevres. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dissenters-heard-at-survey-meeting-mrs-proskauer-invited-to-give.html | DISSENTERS HEARD AT SURVEY MEETING; Mrs. Proskauer Invited to Give Her Views at Executive Committee Discussion.MRS. DREYER ALSO THERE.J.A. Higgins Says Session Was Amicable--Denies Rumors ofResignations. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hoover-ally-fails-to-sway-morris-hill-presents-statement-of.html | HOOVER ALLY FAILS TO SWAY MORRIS; Hill Presents Statement of Strength--Asks an Avowal for Secretary. CLAIMS 47 DELEGATES Republican State Chairman Calls New Committee to Meet on April 12. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/calls-hoover-enemy-of-farmers-interests-attack-by-chairman-of.html | CALLS HOOVER ENEMY OF FARMERS' INTERESTS; Attack by Chairman of Northwest Conference Is Put in Record by Senator Norbeck. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/columbia-bows-at-tennis-loses-to-norfolk-51-after-bowden-captures.html | COLUMBIA BOWS AT TENNIS; Loses to Norfolk, 5-1, After Bowden Captures OpeningMatch. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/secretary-kelloggs-brother-dies.html | Secretary Kellogg's Brother Dies. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/cunningham-will-talk-if-senate-seats-vare-otherwise-philadelphia.html | CUNNINGHAM WILL TALK IF SENATE SEATS VARE; Otherwise, Philadelphia Sheriff Says, He Won't Tell Where He Got $50,000 for Campaign. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/motor-stocks-increasing-dealers-expect-spring-trade-equal-to-that.html | MOTOR STOCKS INCREASING; Dealers Expect Spring Trade Equal to That of Other Years. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/nonmetropolitan-drama.html | NON-METROPOLITAN DRAMA. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/loan-of-1005000-for-grand-rapids-eight-bids-made-for-issue-of-4-per.html | LOAN OF $1,005,000 FOR GRAND RAPIDS; Eight Bids Made for Issue of 4 Per Cent. Bonds--Highest Offer Is 100.1779. OTHER MUNICIPAL FINANCING New Brunswick to Borrow $703,000 and Oakland County, Mich., to Get $2,120,000. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-rivers-income-decreased.html | New River's Income Decreased. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/march-gains-shown-by-six-store-chains-companies-report-big.html | MARCH GAINS SHOWN BY SIX STORE CHAINS; Companies Report Big Increases in Sales for Month, With New High Records. WOOLWORTH UP 11.42 P. C. Kroger Made Advance of 17.8 Per Cent.--All Reveal Rise in Business for First Quarter. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/womens-life-in-brazil-delegate-from-rio-contrasts-conditions-here.html | WOMEN'S LIFE IN BRAZIL.; Delegate From Rio Contrasts Conditions Here and at Home. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/trinity-school-fencers-win.html | Trinity School Fencers Win. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/franc-circulation-up-to-a-record-figure-exceeds-sixty-billions.html | FRANC CIRCULATION UP TO A RECORD FIGURE; Exceeds Sixty Billions, Stirring Criticism of Poincare as an Inflationist. | True | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sells-in-pelham-manor.html | Sells in Pelham Manor | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/direct-radio-phone-to-berlin-in-sight-germans-will-use-short-waves.html | DIRECT RADIO PHONE TO BERLIN IN SIGHT; Germans Will Use Short Waves to New York, Mexico, Siam and Buenos Aires. | True | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-stabilize-furniture-business.html | To Stabilize Furniture Business. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/crawford-estate-buyer-sixdot-bronx-corner-brings-19500-in-resale.html | CRAWFORD ESTATE BUYER.; Six-Lot Bronx Corner Brings $19,500 in Resale. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/employers-accused-by-house-wreckers-striking-union-asserts.html | EMPLOYERS ACCUSED BY HOUSE WRECKERS; Striking Union Asserts Association Is Intimidating Independents With Thugs. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/health-rule-defied-by-rescue-mission-not-lodging-house-but-church.html | HEALTH RULE DEFIED BY RESCUE MISSION; Not Lodging House but Church, Says Noonan, Letting 200 Stay Seated All Night. ATTENDANT WAKES THEM UP And This Is "Meditation" After Services, Superintendent Holds, Evading Harris's Order. CITY INSPECTORS TO REPORT Commissioner Will Then Act on What the Welfare Council Terms a "Subterfuge." | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/virginia-gets-7-runs-in-2d-beats-cornell-two-pitchers-victims-of.html | VIRGINIA GETS 7 RUNS IN 2D, BEATS CORNELL; Two Pitchers Victims of Attack and Southerners Win on Home Diamond, 8 to 1. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/gary-art-auction-set-for-april-20-catalogue-lists-39-pictures.html | GARY ART AUCTION SET FOR APRIL 20; Catalogue Lists 39 Pictures Collected by the Late Steel Financier. SALE WILL BE AT THE PLAZA Rembrandt, Gainsborough, Hals, Tintoretto, Corot and Fragonard Are Represented. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/christian-message-sent-from-holy-city-missionary-council-at.html | CHRISTIAN MESSAGE SENT FROM HOLY CITY; Missionary Council at Jerusalem Unanimously Adopts a World Statement. FOR SAFEGUARD OF PEOPLES Social-Economic Findings Favor Efforts Through League to AidBackward Races. | True | Special Cable to THE NEW YORK TIMES. | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sharp-gains-made-by-traction-bonds-high-prices-for-year-reached-by.html | SHARP GAINS MADE BY TRACTION BONDS; High Prices for Year Reached by Some Issues and for Longer Time by Others. RUBBER GROUP IRREGULAR Public Utility Securities Dull-- Italian and Polish Loans Rise -- Liberties Quiet. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/advertise-for-oneil-in-european-search-government-tries-novel-plan.html | ADVERTISE FOR ONEIL IN EUROPEAN SEARCH; Government Tries Novel Plan to Locate Missing Oil Case Witness. | True | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/joyce-case-now-in-doubt-e-n-childs-new-special-master-may-have-to.html | JOYCE CASE NOW IN DOUBT.; E. N. Childs, New Special Master, May Have to Take Testimony Again. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/commodity-prices-losses-outnumber-gains-in-cash-marketssome-grains.html | COMMODITY PRICES.; Losses Outnumber Gains in Cash Markets--Some Grains Decline--Rubber Weak. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/training-camps-fill-quota-three-in-second-corps-area-now-put.html | TRAINING CAMPS FILL QUOTA; Three in Second Corps Area Now Put Applicants in Reserve List. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/nath-das-gupta-gaining-in-hospital.html | Nath Das Gupta Gaining in Hospital. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dr-victor-w-logan-is-engaged-to-wed-new-york-physician-to-marry.html | DR. VICTOR W. LOGAN IS ENGAGED TO WED; New York Physician to Marry Miss Martha Skinner of Holyoke, Mass. MISS DAMMAN BETROTHED She Will Be Bride of Roswell Harriman, West Point Graduate--Other Engagements. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/408706-men-on-payrolls-of-ford-and-general-motors.html | 408,706 Men on Payrolls Of Ford and General Motors | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/london-takes-holiday-easter-crowds-jam-railroads-highways-and-paris.html | LONDON TAKES HOLIDAY; Easter Crowds Jam Railroads, Highways and Paris Airlines. | True | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/billings-to-return-to-turf-this-year-former-joint-owner-of-omar.html | BILLINGS TO RETURN TO TURF THIS YEAR; Former Joint Owner of Omar Khayyam Plans to Acquire Another Extensive Stable. SOLD HIS HORSES IN 1917 Was Prominent in Harness Racing 20 Years Ago--Owned and Drove Lou Dillon. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/west-sixtyseventh-street-lease.html | West Sixty-seventh Street Lease. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/25000-in-gem-loot-seized-in-tailor-shop-four-men-arrested-as.html | $25,000 IN GEM LOOT SEIZED IN TAILOR SHOP; Four Men Arrested as Members of Gang Accused of 200 Brooklyn Burglaries. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/pointer-triumphs-in-junior-allage-swiftsure-prairie-jim-owned-by-j.html | POINTER TRIUMPHS IN JUNIOR ALL-AGE; Swiftsure Prairie Jim Owned by J. France, Wins Open Stake at Medford. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/coolidge-sees-musical-comedy.html | Coolidge Sees Musical Comedy. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/cotton-advancing-following-decline-precipitation-in-western-belt.html | COTTON ADVANCING FOLLOWING DECLINE; Precipitation in Western Belt Causes Unexpected Response in Staple Market. ARBITRAGE BUYING ACTIVE Covering Follows News That Government Would Issue BollWeevil Data Later. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/prices-in-rubber-market.html | PRICES IN RUBBER MARKET. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-bank-for-forest-hills.html | New Bank for Forest Hills. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/find-villano-murder-clue-police-seize-gunmans-acquaintance-on.html | FIND VILLANO MURDER CLUE.; Police Seize Gunman's Acquaintance on Robbery Charge. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/harmon-victor-over-nay.html | Harmon Victor Over Nay. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/16th-infantary-wins-shoot-takes-first-three-places-in-pistol-event.html | 16TH INFANTARY WINS SHOOT; Takes First Three Places in Pistol Event of First Division. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/peace-treaty-move-expected-in-may-kellogg-and-claudel-continue.html | PEACE TREATY MOVE EXPECTED IN MAY; Kellogg and Claudel Continue Discussions Pending the French Elections. CONCILIATION IS ADVANCED Permanent Commissions of Inquiry Are Set Up Under Pan-American Compact of 1923. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dollar-line-gets-2-ships-freighters-montauk-and-montana-chartered.html | DOLLAR LINE GETS 2 SHIPS.; Freighters Montauk and Montana Chartered for Service to Orient. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/baldwin-dies-in-chair-for-slaying-farmer-negro-is-put-to-death-at.html | BALDWIN DIES IN CHAIR FOR SLAYING FARMER; Negro Is Put to Death at Sing Sing--Witnesses Searched for Cameras. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/maritime-men-name-dowd-he-is-nominated-to-his-fourth-term-as.html | MARITIME MEN NAME DOWD.; He is Nominated to His Fourth Term as President. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/corner-site-traded-in-long-island-city-samuel-a-potter-gets-plot-on.html | CORNER SITE TRADED IN LONG ISLAND CITY; Samuel A. Potter Gets Plot on Queens Boulevard--Westchester Properties Sold. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/fox-theatres-earn-823658.html | Fox Theatres Earn $823,658. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/jones-not-a-candidate-texas-democratic-leader-replies-to-favorite.html | JONES NOT A CANDIDATE.; Texas Democratic Leader Replies to 'Favorite Son' Proposal for Him. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/flat-for-east-76th-st-robert-m-silverman-buys-50foot-plot-for.html | FLAT FOR EAST 76TH ST.; Robert M. Silverman Buys 50-Foot Plot for Project. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/vermont-nine-loses-catholic-university-triumphs-on-home-field-by-6.html | VERMONT NINE LOSES; Catholic University Triumphs on Home Field by 6 to 2. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/freed-as-husband-slayer-pittsburgh-womans-acquittal-applauded-by.html | FREED AS HUSBAND SLAYER.; Pittsburgh Woman's Acquittal Applauded by Court Room Crowd. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/factory-razed-by-300000-fire-sixty-women-and-110-men-flee-bayonne.html | FACTORY RAZED BY $300,000 FIRE; Sixty Women and 110 Men Flee Bayonne Bolt Works--Several Lose Wages in Blaze. THREE BUILDINGS BURNED Roller-Coaster in Near-By Park Charred--Pier Damaged--All Apparatus in City Called. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/holds-durer-masterpiece-czechoslovakia-bars-shipment-of-the.html | HOLDS DURER MASTERPIECE; Czechoslovakia Bars Shipment of the 'Rosenkranzfest." | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-work-for-philippines-quezon-and-guevara-will-attend-party.html | TO WORK FOR PHILIPPINES; Quezon and Guevara Will Attend Party Conventions in America. | True | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/national-guard-orders.html | National Guard Orders. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/bank-of-england-loses-886000-gold.html | BANK OF ENGLAND LOSES 886,000 GOLD | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/radio-board-elects-robinson-chairman-reorganization-is-effected-on.html | RADIO BOARD ELECTS ROBINSON CHAIRMAN; Reorganization Is Effected on Eve of Conference Today on Reallocation Problem. MORE PLANS ARE EXPECTED Commission Said to Be Proposing to Allow This State 144,000 Watts of Total of 1,712,000. | True | Special to The New YOrk Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/oil-blasts-imperil-suburb-of-havana-warships-assist-panicstricken.html | OIL BLASTS IMPERIL SUBURB OF HAVANA; Warships Assist Panic-Stricken People as $2,000,000 Fire Rages in Standard Oil Plant. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sees-business-improving-bankers-president-reports-on-survey-of.html | SEES BUSINESS IMPROVING.; Bankers' President Reports on Survey of Country to Coolidge. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/asks-parenthood-training-dr-sackville-stoner-suggests-it-as-a-check.html | ASKS PARENTHOOD TRAINING; Dr. Sackville Stoner Suggests It as a Check on Crime. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/utility-increases-capital-stock.html | Utility Increases Capital Stock. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/admits-he-killed-russian-violinist-suspect-confesses-to-police-that.html | ADMITS HE KILLED RUSSIAN VIOLINIST; Suspect Confesses to Police That He and Victim Had Quarreled Over Woman.NEW YORKER ACCUSED HIMHusband of Estranged Wife Said Man Hinted at Murder--Body Found in Rancocas, N.J., Ditch. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928. Compared With Preceding Years. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/judge-r-m-barton-dies-at-age-of-77-former-chairman-of-railroad.html | JUDGE R. M. BARTON DIES AT AGE OF 77; Former Chairman of Railroad Labor Board Was Ill in Florida a Long Time. PROMINENT AS A JURIST Spent Much of His Life in Tennessee--Served in Wilson andHarding Administrations. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/leaps-3-floors-to-death-bronx-woman-jumps-through-a-window-of-her.html | LEAPS 3 FLOORS TO DEATH.; Bronx Woman Jumps Through a Window of Her Home. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mrs-l-m-scofield-died-at-92.html | Mrs. L. M. Scofield Died at 92. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/jo-heyworth-left-500000-estate.html | J.O. Heyworth Left $500,000 Estate | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/follows-rise-in-gasoline-price.html | Follows Rise in Gasoline Price. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dr-george-mitchell-parker.html | Dr. George Mitchell Parker. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/cousin-of-taft-dies-36-years-a-recluse-mrs-virginia-e-rawson.html | COUSIN OF TAFT DIES, 36 YEARS A RECLUSE; Mrs. Virginia E. Rawson, Formerly of New Rochelle, Dies at Winchester, Va., at Age of 70. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/persian-minister-dies-in-skirmish-with-lurs-shah-leaves-for.html | PERSIAN MINISTER DIES IN SKIRMISH WITH LURS; Shah Leaves for Luristan Following the Slaying of PublicWorks Head. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/bronx-taxpayer-is-sold.html | Bronx Taxpayer Is Sold. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/in-dark-on-rumanian-loan-kellogg-has-not-been-advised-of-any.html | IN DARK ON RUMANIAN LOAN.; Kellogg Has Not Been Advised of Any Negotiations Here. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/walker-of-giants-blanks-senators-southpaw-recruit-pitches.html | WALKER OF GIANTS BLANKS SENATORS; Southpaw Recruit Pitches Brilliantly, Holding Foe to TwoSingles in 4-0 Victory.HOGAN, TERRY HIT HOMERSTerry's Goes Over Fence, RecordDrive for Field--Giants Win 12th Straight. | True | BY James R. Harrison. Special To The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-apartment-financed.html | New Apartment Financed. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sports-of-the-times-a-childish-substitute.html | Sports of the Times; A Childish Substitute. | True | By John Kieran. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/a-panamerican-highway.html | A PAN-AMERICAN HIGHWAY. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/son-born-to-mrs-w-f-schiff.html | Son Born to Mrs. W. F. Schiff. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/guilty-of-manslaughter-green-to-be-sentenced-today-for-slaying.html | GUILTY OF MANSLAUGHTER.; Green to Be Sentenced Today for Slaying Employer at Geneva, N.Y. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/vandenberg-takes-seat-successor-of-ferris-as-senator-from-michigan.html | VANDENBERG TAKES SEAT.; Successor of Ferris as Senator From Michigan Is Sworn In. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/eastern-utilities-associates-elect.html | Eastern Utilities Associates Elect. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/illinois-again-in-tie-darkness-for-second-time-halts-game-with.html | ILLINOIS AGAIN IN TIE.; Darkness for Second Time Halts Game With Alabama--Score, 6-6. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sea-elephant-wins-children-at-circus-its-gargantuan-appetite-for.html | SEA ELEPHANT WINS CHILDREN AT CIRCUS; Its Gargantuan Appetite for Fish Is Admired at Opening Day.WIRE WALKERS ACCLAIMEDPachyderm That Dances on a Prone Hindu Is Another NewSensation of Show. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/depews-long-and-useful-life-extolled-by-governor-smith.html | Depew's 'Long and Useful Life' Extolled by Governor Smith | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/ready-to-refinance.html | READY TO REFINANCE | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/king-of-spain-washes-feet-of-26-beggars-queen-also-takes-part-in.html | KING OF SPAIN WASHES FEET OF 26 BEGGARS; Queen Also Takes Part in Annual Religious Ceremony Betokening Christian Humility. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/gives-university-of-south-50000.html | Gives University of South $50,000. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/talks-on-birth-of-atoms-dr-millikan-says-some-are-built-up-on-the.html | TALKS ON BIRTH OF ATOMS.; Dr. Millikan Says Some Are Built Up on the Earth. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/two-1000footships-for-british-lines-twentyeight-knot-vessels-will.html | TWO 1,000-FOOTSHIPS FOR BRITISH LINES; Twenty-eight Knot Vessels Will Be Built by White Star and the Cunard. ELECTRICITY TO RUN ONE Equipment Similar to Panama-Pacific's California Chosen byWhite Star Directors. | True | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/loses-63000-of-city-bonds.html | Loses $63,000 of City Bonds. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/miss-helen-thomas-weds-tuesday.html | Miss Helen Thomas Weds Tuesday. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/coolidge-threatens-flood-control-veto-he-calls-madden-and-warns.html | COOLIDGE THREATENS FLOOD CONTROL VETO; He Calls Madden and Warns That Present House Measure Pledges Too Much.TAX CUT ALSO IS MENACEDPresident Makes It Clear HeWill Approve No Bills Endangering Balanced Budget. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/war-flier-will-try-globegirdling-hop-bert-hall-plans-to-start-in.html | WAR FLIER WILL TRY GLOBE-GIRDLING HOP; Bert Hall Plans to Start in Few Weeks With Flight From Seattle to Tokio. $27,500 OFFERED FOR FEAT He Will Attempt Atlantic East-West Hop in Mystery Plane With 5,500-Mile Cruising Range. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sees-klans-hand-in-dar-blacklist-william-allen-white-says-use-of.html | SEES KLAN'S HAND IN D.A.R. BLACKLIST; William Allen White Says Use of His Name Is Retaliation for Kansas Fight. FARMERS' COUNCIL LISTED Emporia Editor Declares It Is Under Ban With Catholic and Jewish Societies. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/rev-ag-welbon-dies-in-korea.html | Rev. A.G. Welbon Dies in Korea. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/man-found-killed-in-bootleg-feud-body-of-marcell-pechard-30-is.html | MAN FOUND KILLED IN BOOTLEG FEUD; Body of Marcell Pechard, 30, Is Discovered Over Restaurant in 49th Street,SHOT IN OWN APARTMENTBullet Hole in a Neighbor's CoatLeads the Wearer to Discovery of Murder. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/3000000-sent-to-italy-exports-of-gold-here-in-past-week-totaled.html | $3,000,000 SENT TO ITALY.; Exports of Gold Here in Past Week Totaled $16,078,000. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/bank-plans-to-double-capital.html | Bank Plans to Double Capital | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/princeton-needs-more-space-for-trophies-room-overflowing-new-cases.html | Princeton Needs More Space for Trophies; Room Overflowing, New Cases to Be Built | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/start-boom-for-harvey-republicans-in-his-ward-endorse-him-for.html | START BOOM FOR HARVEY.; Republicans in His Ward Endorse Him for Governorship. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/three-orioles-go-to-waterbury.html | Three Orioles Go to Waterbury. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/thompson-insists-coolidge-backs-him-denials-from-washington-are.html | THOMPSON INSISTS COOLIDGE BACKS HIM; Denials From Washington Are Disregarded by Chicago Mayor in Primary Battle. OPPONENTS PRESS ATTACKS Federal Judge Indicates Quashing of Caffey Writ, but Delays Till After Voting Tuesday. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/senators-named-for-inquiry-on-s4-oddie-heads-naval-affairs.html | SENATORS NAMED FOR INQUIRY ON S-4; Oddie Heads Naval Affairs Subcommittee to Take UpSubmarine Disaster.PRESSURE BY DEMOCRATSChairman Hale Won Over, ThoughHe Preferred Inquiry by Presidential Commission. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/irish-plane-kills-a-child.html | Irish Plane Kills a Child. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/walsh-denounces-robinsons-attack-on-governor-smith-senator-says.html | WALSH DENOUNCES ROBINSON'S ATTACK ON GOVERNOR SMITH; Senator Says Attempt to Link New Yorker With Sinclair Is 'Piffle.'LAUDS McADOO'S RECORDHe Insists That Ex-SecretaryIs Privileged to SupportAny One for President. OIL EXPOSURES RECALLED Montana Says His Work, if Donefor a Corporation, WouldHave Enriched Him. | True | Special To The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/109-banks-report-failures-liabilities-of-36802098-are-shown-in.html | 109 BANKS REPORT FAILURES; Liabilities of $36,802,098 Are Shown in First Quarter. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/police-department.html | Police Department. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/admiral-bristol-visits-amoy.html | Admiral Bristol Visits Amoy. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/famous-financier-and-statesman-for-whom-nation-mourns-and-his-widow.html | FAMOUS FINANCIER AND STATESMAN, FOR WHOM NATION MOURNS, AND HIS WIDOW. | True | By Dudley Hoyt. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/picks-smith-and-hoover-bay-state-governor-predicts-one-of-them-will.html | PICKS SMITH AND HOOVER.; Bay State Governor Predicts One of Them Will Be President. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/declares-smith-is-gaining-in-south-pk-painter-says-it-is-now-deemed.html | DECLARES SMITH IS GAINING IN SOUTH; P.K. Painter Says It Is Now Deemed Certain Governor Will Be Nominated. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-finance-chicago-fair-250000-citizens-will-be-asked-to-buy-10.html | TO FINANCE CHICAGO FAIR.; 250,000 Citizens Will Be Asked to Buy 10 Admission Tickets Each. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/seek-salvation-army-fund-members-of-citizens-committee-to-ask-for.html | SEEK SALVATION ARMY FUND; Members of Citizens' Committee to Ask for $500,000. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hoover-wins-in-kentucky-convention-instructs-seven-delegates-at.html | HOOVER WINS IN KENTUCKY.; Convention Instructs Seven Delegates at Large to Vote for Him. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/automat-purchase-on-eleventh-av.html | Automat Purchase on Eleventh Av. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/realty-financing-city-lofts-and-suburban-apartments-are-mortgaged.html | REALTY FINANCING.; City Lofts and Suburban Apartments Are Mortgaged. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/auto-accidents-fatal-to-three-boy-killed-as-bicycle-hits-a-truck.html | AUTO ACCIDENTS FATAL TO THREE; Boy Killed as Bicycle Hits a Truck; Man, 78, and Woman, Succumb in Hospitals. RUNAWAY CAR HURTS TEN Another Machine Rolls Down Hill, Hurling Baby From Carriage, Injuring Woman. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/plan-dinner-aboard-liner-america.html | Plan Dinner Aboard Liner America. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/wilkins-believed-delayed-arctic-flight-expedition-is-silent-while.html | WILKINS BELIEVED DELAYED; Arctic Flight Expedition Is Silent While Alaska Storm Rags. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/silk-exports-15000000-american-shipments-of-hosiery-in-1927-reached.html | SILK EXPORTS $15,000,000.; American Shipments of Hosiery in 1927 Reached $8,000,000. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dome-mines-production.html | Dome Mines' Production. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/americans-reject-french-film-plan-decide-to-sell-no-pictures-in.html | AMERICANS REJECT FRENCH FILM PLAN; Decide to Sell No Pictures in France Until Quota Rule Is Abandoned. MEET WITH HAYS IN PARIS They Hold That the Four-to-One Curb Violates Trade Accord Signed at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-record-made-on-stock-exchange-total-of-745-separate-issues.html | NEW RECORD MADE ON STOCK EXCHANGE; Total of 745 Separate Issues Traded--Net Gains of 2 to 11 Points for Leaders. BUYING IS COUNTRY-WIDE Unfavorable Factors of Stiffer Money Rate and Pre-Holiday Profit Taking Overcome. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/cement-concern-financing-international-corporation-to-issue-bonds.html | CEMENT CONCERN FINANCING; International Corporation to Issue Bonds for $18,000,000. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/u-s-olympic-drive-to-begin-april-22-coolidge-to-appeal.html | U. S. Olympic Drive to Begin April 22; Coolidge to Appeal | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/walker-to-be-collie-for-lambs.html | Walker to Be Collie for Lambs. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/counter-favorites-sweep-to-new-highs-bank-and-trust-shares-climb.html | COUNTER FAVORITES SWEEP TO NEW HIGHS; Bank and Trust Shares Climb Under Frantic Bidding--Industrials Also in Demand. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/william-j-simpson-noted-marksman-and-exmayor-of-roselle-dies-on.html | WILLIAM J. SIMPSON.; Noted Marksman and Ex-Mayor of Roselle Dies on 61st Birthday. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/disagree-on-zitas-health-official-reports-call-operation-a.html | DISAGREE ON ZITA'S HEALTH; Official Reports Call Operation a Success--Denial by Friends. | True | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hit-by-own-car-woman-dies.html | Hit by Own Car, Woman Dies. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/17-bronx-lots-sold-for-improvement-joseph-sager-operator-assembles.html | 17 BRONX LOTS SOLD FOR IMPROVEMENT; Joseph Sager, Operator, Assembles Large Plot on the Astor Development. PLANS FLATS AND STORES Two Apartments and Taxpayer to Be Erected--Bing & Bing Sell Two Parcels. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mr-depew.html | MR. DEPEW. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/transcontinental-air-mail.html | Transcontinental Air Mail. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/calm-is-a-winner-in-record-time-first-of-st-jamess-get-runs.html | CALM IS A WINNER IN RECORD TIME; First of St. James's Get Runs Impressively in First Start and Pays $41.10 for $2. LEONARD SCORES TRIPLE Rides Colonel Drage, Corporal and Forehead to Victory at Prince George Park. | True | By Vernon van Ness. Special To the New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/joker-is-sent-to-prison-he-blew-police-whistle-for-hours-to-make.html | JOKER IS SENT TO PRISON.; He Blew Police Whistle for Hours to Make Patrolmen Run. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/loree-plan-loses-to-4system-merger-kahn-obtains-agreement-of.html | LOREE PLAN LOSES TO 4-SYSTEM MERGER; Kahn Obtains Agreement of Railway Executives for Trunk Lines in East. FEDERAL APPROVAL NEEDED Objections From Lesser Roads Expected to Be Made to Commerce Commission. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/syracuse-wins-by-6-to-4-beats-william-and-mary-nine-which-makes.html | SYRACUSE WINS BY 6 TO 4.; Beats William and Mary Nine, Which Makes Thirteen Errors. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-york-city-reporting-member-banks.html | New York City Reporting Member Banks | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/stock-market-seat-sold-for-360000-df-engel-pays-15000-less-than.html | STOCK MARKET SEAT SOLD FOR $360,000; D.F. Engel Pays $15,000 Less Than Record Price--Produce Exchange Adds 16 Members. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/2400-seek-seats-in-french-chamber-contest-for-the-612-places-is.html | 2,400 SEEK SEATS IN FRENCH CHAMBER; Contest for the 612 Places Is Assuming a Lively Phase. INTRA-PARTY FIGHTS BITTER Rivals Indulge in More Public Debates Than Before, Often Ending in Rows and Fights. | True | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/page-van-r-stires-brother-of-bishop-of-long-island-dies-in.html | PAGE VAN R. STIRES.; Brother of Bishop of Long Island Dies in Washington. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/irt-getting-ready-to-charge-7-cents-experiments-with-turnstiles-in.html | I.R.T. GETTING READY TO CHARGE 7 CENTS; Experiments With Turnstiles in Anticipation of Fare Ruling in Its Favor. GETS DESIGNS FOR TOKENS Change Could Be Made in 48 Hours--Wall St. Puzzled by Transit Stock Rise. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/fliers-tour-africa-guided-by-wireless-four-frenchmen-travel-5500.html | FLIERS TOUR AFRICA GUIDED BY WIRELESS; Four Frenchmen Travel 5,500 Kilometers From Paris to Dakar in 56 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/1000000-ask-93000-limit-for-english-soccer-classic.html | 1,000,000 Ask, 93,000 Limit For English Soccer Classic | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/two-jersey-banks-accused-at-inquiry-counsel-for-legislative-group.html | TWO JERSEY BANKS ACCUSED AT INQUIRY; Counsel for Legislative Group Charges Newark Institution Started Illegally. BOARD ACTION UNDER FIRE Atlantic City Directors Named Four Additional Members, Ignoring Stockholders. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/lighting-rates-reduced-westchester-company-announces-new-schedule.html | LIGHTING RATES REDUCED; Westchester Company Announces New Schedule for June 1. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/atlanta-to-fete-walker-prepares-to-greet-him-at-stone-mountain.html | ATLANTA TO FETE WALKER.; Prepares to Greet Him at Stone Mountain Ceremony. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/grauer-wins-cue-match-beats-cosgrove-4038-in-met-3cushion.html | GRAUER WINS CUE MATCH.; Beats Cosgrove, 40-38, in Met. 3-Cushion Championship Tourney. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/captain-convicted-in-gibraltar-court-dewar-guilty-on-one-count.html | CAPTAIN CONVICTED IN GIBRALTAR COURT; Dewar, Guilty on One Count, Acquitted on Other, Is Ordered Dismissed From Royal Oak. PLEADED IN OWN DEFENSE Commons Is Told Admiralty Approves Order Retiring AdmiralCollard Because of Rumpus. | True | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/steel-merger-effective-soon.html | Steel Merger Effective Soon. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/ratify-japanesegerman-treaty.html | Ratify Japanese-German Treaty. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New york Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/ask-aid-for-nurse-service-business-men-form-council-to-raise-funds.html | ASK AID FOR NURSE SERVICE; Business Men Form Council to Raise Funds for Henry Street Settlement. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/springfield-rallies-to-conquer-quebec-wins-third-game-of-playoff.html | SPRINGFIELD RALLIES TO CONQUER QUEBEC; Wins Third Game of Play-Off for Canadian-American League Title, 4 to 3. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mrs-knapp-is-indicted-six-times-in-census-case-faces-immediate.html | MRS. KNAPP IS INDICTED SIX TIMES IN CENSUS CASE; FACES IMMEDIATE ARREST; FOUR FELONIES CHARGED Ex-Secretary of State Is Accused of Grand Larceny and False Audit. GRAND JURY ACTS SWIFTLY Returns Finding at Albany on First Day of Session After Hearing 24 Witnesses. VAIN WAIT FOR PLEADING Justice Callaghan Warns of Warrant Unless the Defendant Appears Today. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sea-freight-hearing-asked-shipping-board-will-set-date-for-it.html | SEA FREIGHT HEARING ASKED; Shipping Board Will Set Date for It Soon--Boston Body Seeks It. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/customs-man-says-bribe-was-a-ruse-part-of-plan-to-trap-bootleggers.html | CUSTOMS MAN SAYS BRIBE WAS A RUSE; Part of Plan to Trap Bootleggers, Guard Testifies atHughes Trial.DISPUTES TWO POLICEMENWitness Declares One of ThemSwung at Him With Club inRed Hook Row. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/kedroff-quartets-last-recital.html | Kedroff Quartet's Last Recital. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/davis-cup-matches-will-start-today-united-states-team-will-meet.html | DAVIS CUP MATCHES WILL START TODAY; United States Team Will Meet Mexican Players on Mexico City Courts. AMERICANS HOLD PRACTICE Allison Beats Jones, 12-10, 6-3, 6-4 -- Will Meet California Stars on Way Home. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/extortion-plot-denied-by-lawyer-rothenberg-says-he-and-clients-were.html | EXTORTION PLOT DENIED BY LAWYER; Rothenberg Says He and Clients Were Only Dickering to Sell Milk Business. DISAVOWS DRAFTING PAPERS Disclaims Making Assertion That He Had Influence With All Wholesalers. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/buckner-ready-for-task-mayor-sets-april-13-for-election-of.html | BUCKNER READY FOR TASK.; Mayor Sets April 13 for Election of Connolly's Successor. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/at-75-weds-fourth-time-thomas-boyer-marries-mrs-m-woodruf-68her.html | AT 75 WEDS FOURTH TIME.; Thomas Boyer Marries Mrs. M. Woodruf, 68--Her Fifth Husband. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/robins-swat-ball-swamping-atlanta-make-amends-for-shortcomings-of.html | ROBINS SWAT BALL, SWAMPING ATLANTA; Make Amends for Shortcomings of Day Before by Scoring 15 to 2 Victory. STATZ, TYSON HIT HOMERS Robins' Pitching and Fielding Also Sparkle--Outfield Problem Puzzles Uncle Robbie. | True | By John Drebinger. Special To the New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/business-world-irish-lace-hearings-completed.html | BUSINESS WORLD; Irish" Lace Hearings Completed. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/trail-of-nails-through-town-starts-police-hunt-for-vandal.html | Trail of Nails Through Town Starts Police Hunt for Vandal | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/democrats-win-tax-cut-hearings-senate-committee-bows-to-their.html | DEMOCRATS WIN TAX CUT HEARINGS; Senate Committee Bows to Their Demand and Open Sessions Will Start Monday.AUTO MEN TO BE HEARDSmoot Says if Other Slashes Pass,It May Not Be Possible to CutCorporation Tax as Agreed. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/work-begun-on-6-new-dial-centrals.html | Work Begun on 6 New Dial Centrals | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sells-hone-avenue-site.html | Sells Hone Avenue Site. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/washington-pays-tributes-taft-kellogg-senators-and-representatives.html | WASHINGTON PAYS TRIBUTES.; Taft, Kellogg, Senators and Representatives Mourn Depew. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/coast-crews-row-today-washington-favored-to-conquer-california-in.html | COAST CREWS ROW TODAY.; Washington Favored to Conquer California in Annual Race. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/rangers-lose-20-as-cup-series-opens-maroons-displaying-great-power.html | RANGERS LOSE, 2-0, AS CUP SERIES OPENS; Maroons, Displaying Great Power, Win Before 13,000 on Montreal Ice. DUTTON STARTS SCORING Flashes Through New York Defense to Tally in 2d Period, Arousing Tumult. PHILLIPS TALLIES IN 3DRangers Attack Gamely, but theMaroon Defense Is Too Strong--Chabot Saves Cleverly. | True | By Seabury Lawrence. Special To the New York Times | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/berlin-market-holds-firm.html | Berlin Market Holds Firm. | True | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/metgolf-season-opens-next-month-starts-with-rockwood-hall.html | MET.GOLF SEASON OPENS NEXT MONTH; Starts With Rockwood Hall Invitation Play on 3d--7 Other Tourneys in May. SENIORS' FIXTURE JUNE 5-6 Will Be Held at Garden City Club --3 Sectional Championships in Same Week. | True | By William D. Richardson. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/calls-pocantico-hills-lax-in-game-control-e-t-townsend-state-game.html | CALLS POCANTICO HILLS LAX IN GAME CONTROL; E. T. Townsend, State Game Protector, Says Rockefeller EstateHarbors Predatory Animals. | True | Special to The New YOrk Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/form-insurance-company-pilot-life-reinsurance-to-commence-business.html | FORM INSURANCE COMPANY.; Pilot Life Reinsurance to Commence Business Next Month. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/washington-beats-commerce-7-to-3-five-runs-in-second-inning-decide.html | WASHINGTON BEATS COMMERCE, 7 TO 3; Five Runs in Second Inning Decide Fray--Moore StrikesOut 9 for Winners.NEWTOWN SCORES, 7 TO 2Defeats Bushwick Nine as BoegerFans Twelve--St. Ann's WinsFrom St. Joseph's, 28-4. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dorothy-ross-to-wed-in-utica-on-april-14-announces-attendants-for.html | DOROTHY ROSS TO WED IN UTICA ON APRIL 14; Announces Attendants for Marriage to Lawrence DamroschSeymour of New York. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/wisconsin-results-slow-lafollette-forces-keep-lead-in-primary-but.html | WISCONSIN RESULTS SLOW.; LaFollette Forces Keep Lead in Primary, but Regulars Still Press Them | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/lott-and-shields-gain-asheville-final-chicagoan-beats-doeg-in.html | LOTT AND SHIELDS GAIN ASHEVILLE FINAL; Chicagoan Beats Doeg in Five-Set Battle--New Yorker Puts Out Abe, 6-2, 6-2, 6-4. | True | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/further-losses-on-rubber-exchange.html | Further Losses on Rubber Exchange | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/bond-holders-to-pass-on-merger.html | Bond Holders to Pass on Merger. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-foster-design-talent-textile-color-card-body-announces-plans-for.html | TO FOSTER DESIGN TALENT.; Textile Color Card Body Announces Plans for Scholarships. | True | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/puts-trotsky-in-latvia-riga-report-is-ridiculed-by-moscow.html | PUTS TROTSKY IN LATVIA; Riga Report Is Ridiculed by Moscow Authorities, However. | True | | C1B782457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/rubber-exports-decline-january-total-5773242-compared-with-5591843.html | RUBBER EXPORTS DECLINE; January Total $5,773,242 Compared With $5,591,843 in February. | True | Special to The New York Times. | C1B782457 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/loeser-will-calls-harvard-unsightly-art-critic-writing-in-1924.html | LOESER WILL CALLS HARVARD UNSIGHTLY; Art Critic, Writing in 1924, Regretted New Buildings in "Yard" He Loved. MAKES IT RESIDUARY HEIR Bequest of $500,000, Contingent on Trust Fund to Wife and Daughter, Is Not for Construction. Harvard Is Residuary Legatee. Sister Gets Williams Estate. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/miss-ag-goldmark-wed-becomes-bride-of-alfred-l-jaros-at-home-of-her.html | MISS A.G. GOLDMARK WED.; Becomes Bride of Alfred L. Jaros at Home of Her Parents. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/27th-street-loft-sold-to-operators-rosenfeld-herring-buy-12story.html | 27TH STREET LOFT SOLD TO OPERATORS; Rosenfeld & Herring Buy 12Story Building BetweenBroadway and 6th Av.IT WAS HELD AT $450,000 West 11th St. Plot Is Purchased fora Four-Story Garage--Loft Deal on East 120th St. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/premiere-of-nize-girl-show-opens-here-on-thursday-esther-howard-has.html | PREMIERE OF "NIZE GIRL?"; Show Opens Here on Thursday-- Esther Howard Has Chief Role. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/argentine-to-pick-boxers-more-than-100-entered-for-olympic-trials.html | ARGENTINE TO PICK BOXERS.; More Than 100 Entered for Olympic Trials at Buenos Aires. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/threatens-kidnapping-in-extortion-attempt-youth-arrested-in.html | THREATENS KIDNAPPING IN EXTORTION ATTEMPT; Youth Arrested in Apartment of W.L. Greer Called Himself One of Desperate Band, Police Say. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hays-in-suit-denies-he-is-czar-of-movies-but-his-advice-is.html | HAYS IN SUIT DENIES HE IS 'CZAR OF MOVIES'; But His Advice Is Respected, He Says--'King of Kings' Not Pirated, He Insists. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/strachan-maroon-president-in-hockey-just-for-fun-of-it.html | Strachan, Maroon President, In Hockey Just for Fun of It | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/builders-buy-sites-in-jackson-heights-three-plots-on-or-near-polk.html | BUILDERS BUY SITES IN JACKSON HEIGHTS; Three Plots On or Near Polk Avenue Will Be Improved for Housing and Business. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/railways-seek-check-on-waterways-costs-executives-economist-asks.html | RAILWAYS SEEK CHECK ON WATERWAYS COSTS; Executives' Economist Asks Committee to Delay Appropriations--Calls Competition Unfair. | True | Special to The New York Times. | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/new-yorker-takes-crosscountry-lap-wanttinen-first-to-reach-groom.html | NEW YORKER TAKES CROSS-COUNTRY LAP; Wanttinen First to Reach Groom, Texas, and Takes 9th Place in Elapsed Time. PASSAIC RUNNER IS SECOND Salo Continues as Fourth in Elapsed Time--Field Cut to 88 as Two Runners Withdraw. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/port-board-survey-of-transit-vetoed-smith-disapproves-bill-to-give.html | PORT BOARD SURVEY OF TRANSIT VETOED; Smith Disapproves Bill to Give Authority to Take Up Suburban Traffic Problem.URGES NEW SUBWAY LINESGovernor Sees a Solution in SystemsConnecting Suburbs With Manhattan and With Each Other. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/kellogg-offers-treaties-to-latvia.html | Kellogg Offers Treaties to Latvia. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/dry-law-a-live-issue-mrs-roosevelts-opinion-on-bringing-it-into.html | DRY LAW A LIVE ISSUE.; Mrs. Roosevelt's Opinion on Bringing It Into Campaign Disputed. Cardinal Mercier and the War. Employment Needed for a Veteran THE CAVELL FILM, "DAWN." A Letter From Lord Birkenhead on What Its Production Implies. Aid Needed for Crippled Children. Dangers of Smoking in the Subway. Hint to Circulation Department. WOMEN PHYSICIANS. They Need Facilities Afforded by the New York Infirmary. Religion Still Lives. A Correction by Norman Thomas. | True | MRS. HALSEY W. WILSON.JOHN B. McCOOKBy Thad. M. Swierkowski.birkenhead.catherine S. Auchincloss.an Observer.w.c. McGregor.MARTHA Tracy,Night Worker.norman Thomas. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/smith-signs-bill-keeping-rent-law-governor-holds-there-should-be.html | SMITH SIGNS BILL KEEPING RENT LAW; Governor Holds There Should Be "Gradual Decontrol" in Tenant Protection. COURT POWER EXTENDED Judges Are Authorized to Grant Six Months' Stay in Eviction Cases. Sees Need of Gradual Change. Says Legislature Acted Wisely. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/accused-of-grand-larceny-discharged-employe-arrested-on-antique.html | ACCUSED OF GRAND LARCENY; Discharged Employee Arrested on Antique Dealer's Complaint. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/forecasts-municipal-bond-prices.html | Forecasts Municipal Bond Prices. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/harmon-defeats-sullivan.html | Harmon Defeats Sullivan. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/college-fencing-body-adopts-league-rules-decision-puts-all-fencers.html | COLLEGE FENCING BODY ADOPTS LEAGUE RULES; Decision Puts All Fencers on More Equal Footing--Limited Strip, Limited Target Retained. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/rangers-resume-cup-play-tonight-tackle-maroons-in-the-second-game.html | RANGERS RESUME CUP PLAY TONIGHT; Tackle Maroons in the Second Game of World's Series in Hockey at Montreal. HOME TEAM NOW AT PEAK Showed Tremendous Power in Beating New York Six, 2 to 0, inOpening Struggle. | True | By Seabury Lawrence. Special To the New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/sees-exaggeration-of-unemployment-morris-plan-official-here-says.html | SEES EXAGGERATION OF UNEMPLOYMENT; Morris Plan Official Here Says Bank's Business Does Not Indicate Serious Situation. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/miami-arranges-financing-syndicate-here-to-buy-bonds-beginning-with.html | MIAMI ARRANGES FINANCING.; Syndicate Here to Buy Bonds, Beginning With $2,000,000 Lot. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/2000-to-pass-easter-at-white-sulphur-springs-many-new-york-notables.html | 2,000 to Pass Easter at White Sulphur Springs; Many New York Notables in the Colony | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/harris-yields-point-on-allnight-missions-says-he-has-no-right-to.html | HARRIS YIELDS POINT ON ALL-NIGHT MISSIONS; Says He Has No Right to Interfere With Religious Servicesas Two Places Defy Him. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/transit-engineers-tour-long-island-suburban-board-studies-montauk.html | TRANSIT ENGINEERS TOUR LONG ISLAND; Suburban Board Studies Montauk Point as Terminal for Ocean Liners. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/j-calvin-mknight-dies-in-61st-year-served-harriman-platt-and-odell.html | J. CALVIN M'KNIGHT DIES IN 61ST YEAR; Served Harriman, Platt and Odell as Secretary--Later in Real Estate Business. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/landay-in-5th-av-lease-property-at-581583-is-taken-for-a-new-store.html | LANDAY IN 5TH AV. LEASE.; Property at 581-583 Is Taken for a New Store. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/designers-honor-augustin-duncan.html | Designers Honor Augustin Duncan. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/ehh-simmons-returns-head-of-stock-exchange-home-from-londonother.html | E.H.H. SIMMONS RETURNS.; Head of Stock Exchange Home From London-- Other Passengers. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/admiral-jh-oliver-is-dead-in-virginia-first-governor-of-the-virgin.html | ADMIRAL J.H. OLIVER IS DEAD IN VIRGINIA; First Governor of the Virgin Islands Succumbs to Heart Disease at 71. RETIRED FROM NAVY IN 1921 Was Member of Naval Board of Strategy During World War-- In Service 44 Years. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/rules-for-conversation.html | RULES FOR CONVERSATION. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/tries-to-kill-woman-plumbers-helper-shoots-wife-of-friend-and.html | TRIES TO KILL WOMAN.; Plumber's Helper Shoots Wife of Friend and Himself. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/mehlhorn-loses-his-new-job-as-club-fails-to-materialize.html | Mehlhorn Loses His New Job As Club Fails to Materialize | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/buying-pools-lose-in-house-181-to-120-democrats-and-farm-bloc-kill.html | BUYING POOLS LOSE IN HOUSE, 181 TO 120; Democrats and Farm Bloc Kill Import Measure Urged by Hoover. MONOPOLIES HERE ASSAILED Opponents of Newton Bill Said It Would Cause Rise in the Retail Price of Rubber. POLITICS FEATURE DEBATE Commerce Secretary Attacked and Defended-- Dickinson in Tilt With Michener. Hoover Attacked and Defended. Warning on "Monopoly" Here. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/boy-lassoes-truck-and-is-dragged-to-death-while-playing-cowboy-in.html | Boy Lassoes Truck and Is Dragged to Death While Playing Cowboy in Pennsylvania Town | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/samuel-goldwyn-back-from-european-tour-thinks-law-requiring.html | SAMUEL GOLDWYN BACK FROM EUROPEAN TOUR; Thinks Law Requiring American Producers to Buy French Films Will Fail. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/manhattans-first-church.html | MANHATTAN'S FIRST CHURCH. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/woman-and-brother-held-as-poisoners-charged-with-causing-illness-of.html | WOMAN AND BROTHER HELD AS POISONERS; Charged With Causing Illness of Twenty Families in Arkansas Lumber Camp. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/reed-hits-flood-bill-cut-missourian-in-memphis-declares-it-an.html | REED HITS FLOOD BILL CUT.; Missourian, in Memphis, Declares It "an Economy of Waste." | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/macfadden-insured-for-1000000.html | Macfadden Insured for $1,000,000. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/paper-190-years-old-in-merger.html | Paper 190 Years Old in Merger. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/l0-by-anglosouth-american-bank.html | l0% by Anglo-South American Bank | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/private-dwelling-sales-charles-f-fairfield-disposes-of-his-house-on.html | PRIVATE DWELLING SALES.; Charles F. Fairfield Disposes of His House on 95th Street. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/yale-fencers-take-threeweapon-title-score-15-points-in-college.html | YALE FENCERS TAKE THREE-WEAPON TITLE; Score 15 Points in College Event and Carry Off Famous Iron Man Trophy. ARMY IS SECOND WITH 13 Cadets Gain Epee Crown, but Yale Team Is First With the Foil. JAECKEL, PRINCETON, WINS Takes Epee Honors, After Fence-Off With Sands-- Every Clinches Top Honors for Elis. Yale Gets the Iron Man. Turns In Perfect Score. | True | By Bryan Field. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/murder-scare-in-warsaw-selfproclaimed-wouldbe-assassin-is-arrested.html | MURDER SCARE IN WARSAW.; Self-Proclaimed Would-Be Assassin Is Arrested at Soviet Legation. | True | Wireless to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/opera-good-friday-opera.html | OPERA; Good Friday Opera. | True | By Olin Downes. | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/drops-postmasters-in-patronage-case-new-dismisses-two-in-florida.html | DROPS POSTMASTERS IN PATRONAGE CASE; New Dismisses Two in Florida-- One Says He Paid 10 Per Cent. of His Salary. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/ship-bill-offers-250000000-as-aid-house-committee-measure.html | SHIP BILL OFFERS $250,000,000 AS AID; House Committee Measure Authorizes Loans for PrivateBuilding at 3 Per Cent.HELPS 4-DAY LINER PLANBuilders Could Borrow Up to Three-fourths of Cost of Vesselsto Be Constructed. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/bank-rate-reduced-in-italy-to-7-per-cent-money-is-abundant-stock.html | BANK RATE REDUCED IN ITALY TO 7 PER CENT.; Money Is Abundant, Stock Market 'Satisfactory' and Circulation Reaches Lowest Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/wakefieldgill-win-defeat-jacksonduran-in-team-match-at-3cushions.html | WAKEFIELD-GILL WIN.; Defeat Jackson-Duran in Team Match at 3-Cushions, 35-30. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/march-exchanges-countrys-settlements-of-55493274305-surpass.html | MARCH EXCHANGES; Country's Settlements of $55,493,274,305 Surpass December for Record. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/vermont-wins-in-ninth-scores-four-runs-in-last-inning-to-beat.html | VERMONT WINS IN NINTH.; Scores Four Runs in Last Inning to Beat Drexel, 7 to 3. | True | Special to The New York Times | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/the-inquiry-goes-on.html | THE INQUIRY GOES ON. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/27147-workers-own-bonds-general-electric-employes-securities.html | 27,147 WORKERS OWN BONDS; General Electric Employes' Securities Corporation Reports. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/syracuse-cancels-game-baseball-contest-with-vmi-is-put-off-as.html | SYRACUSE CANCELS GAME.; Baseball Contest With V.M.I. Is Put Off as Player Is Quarantined. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/edge-backs-stokes-at-trenton-parley-republicans-to-aid-candidate.html | EDGE BACKS STOKES AT TRENTON PARLEY; Republicans to Aid Candidate for Senatorship. CALLS HIM BEST IN FIELD Party Leader Warns That Its Ticket Must Be Fortified for Presidential Contest. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/shift-coast-guard-officers.html | Shift Coast Guard Officers. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hoppe-beats-kenney-gains-tie-for-lead-scores-third-triumph-in-title.html | HOPPE BEATS KENNEY, GAINS TIE FOR LEAD; Scores Third Triumph in Title Three-Cushions, 50-28-- Reiselt, Kiechhefer, Copulos Win. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/extradited-as-violin-thief-man-taken-to-maine-to-face-charge-of.html | EXTRADITED AS VIOLIN THIEF; Man Taken to Maine to Face Charge of Stealing Stradivarius. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/eagle-ferris-sold-at-trials-for-5000-longsdorf-acquires-fouryearold.html | EAGLE FERRIS SOLD AT TRIALS FOR $5,000; Longsdorf Acquires Four-YearOld Pointer During Free-forAll at Medford.HIS SHOWING IMPRESSIVEGayboy, Dev, Champion Sea View Rex and Willowbrook Clara AlsoGive Fine Performances. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/holidays-almost-stop-sales-in-municipal-bond-market.html | Holidays Almost Stop Sales In Municipal Bond Market | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/bronx-ymha-seeks-members.html | Bronx Y.M.H.A. Seeks Members. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/trade-stimulataed-by-warm-weather-weeks-reviews-find-sales-in-iron.html | TRADE STIMULATAED BY WARM WEATHER; Week's Reviews Find Sales in Iron, Steel, Automobiles and Implements Still Leading. CROP OUTLOOK IS MIXED Rain Helps Winter Wheat in the Southwest, but Central West Reports Much Damage. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/duce-and-dannunzio-meet-again-at-milan-premier-sees-the-poet-after.html | DUCE AND D'ANNUNZIO MEET AGAIN AT MILAN; Premier Sees the Poet After Many Months While on a Busy Easter Trip. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/jd-maxwell-estate-150000.html | J.D. Maxwell Estate $150,000. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/jordan-assails-stale-statistics-only-serve-to-conceal-our-ignorance.html | JORDAN ASSAILS 'STALE STATISTICS; Only Serve to Conceal Our Ignorance, He Tells Eastern Commercial Teachers. HITS UNEMPLOYMENT DATA Dr. Robinson to Discuss Future of Business Education at Closing Session Today. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/little-change-in-wool-markets-quiet-but-prices-are-held-steady.html | LITTLE CHANGE IN WOOL.; Markets Quiet, but Prices Are Held Steady. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/franconia-notch-bonds-authorized.html | Franconia Notch Bonds Authorized. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/mrs-am-hughes-has-a-son.html | Mrs. A.M. Hughes Has a Son. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/knowlton-indicted-in-teachers-death-scene-is-dramatic-when-bay.html | KNOWLTON INDICTED IN TEACHER'S DEATH; Scene Is Dramatic When Bay State Grand Jurors Find Him, by Chance, in Court. DECISION QUICKLY REACHED Accused Maintains Complete Innocence of the Killing of Marguerite Stewart. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/fear-tune-booms-smith-bay-staters-protest-milkmans-whistling.html | FEAR TUNE BOOMS SMITH.; Bay Staters Protest Milkman's Whistling 'Sidewalk' Song. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/church-300-years-old-many-celebrations-to-mark-arrival-of-first.html | CHURCH 300 YEARS OLD.; Many Celebrations to Mark Arrival of First Dutch Reformed Pastor. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/financial-markets-exchanges-closed-for-good-fridaymoney-and-foreign.html | FINANCIAL MARKETS; Exchanges Closed for Good Friday—Money and Foreign Exchange Quotations Unchanged. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/wallace-beery-robbed-95000-in-negotiable-papers-taken-from-actors.html | WALLACE BEERY ROBBED.; $95,000 in Negotiable Papers Taken From Actor's Dressing Room. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/new-issue-oversubscribed-chelsea-exchange-corporation-shares-for.html | NEW ISSUE OVERSUBSCRIBED; Chelsea Exchange Corporation Shares for Bank Stockholders. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/the-golden-age-to-open-april-23.html | 'The Golden Age' to Open April 23. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/senators-wanted-among-delegates-another-move-started-to-name.html | SENATORS WANTED AMONG DELEGATES; Another Move Started to Name Copeland and Wagner in At-Large Group. OMISSION IS CRITICIZED Change in Women's Slate to Make Room for the Two Men Is Present Proposal. Criticism Over Omission. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/smoking-teacher-wins-new-jersey-board-of-examiners-makes-her.html | SMOKING" TEACHER WINS ; New Jersey Board of Examiners Makes Her License Permanent. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/vice-in-union-city-exmayor-of-west-hoboken-carries-on-fight-against.html | VICE IN UNION CITY; Ex-Mayor of West Hoboken Carries on Fight Against Town's Officials. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/deportation-looms-for-kurt-lamprecht-exhusband-of-mme-petschenko.html | DEPORTATION LOOMS FOR KURT LAMPRECHT; Ex-Husband of Mme. Petschenko Faces Ousting for Overstaying His Visit. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/2083590851-gain-by-stocks-in-march-rise-in-values-on-exchange.html | $2,083,590,851 GAIN BY STOCKS IN MARCH; Rise in Values on Exchange Follows Declines in Two Preceding Months. CHIEF ADVANCE IN MOTORS Total Appreciation of $5,575,945,228 Shown by 216 Issues Since April, 1927. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/revives-saratoga-case-ousted-prosecutor-urges-smith-to-set-aside.html | REVIVES SARATOGA CASE.; Ousted Prosecutor Urges Smith to Set Aside Judge's Findings. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/crons-bag-big-elephant-pennsylvanians-in-africa-kills-one-with.html | CRONS BAG BIG ELEPHANT.; Pennsylvanians in Africa Kills One With 100-Pound Tusks. | True | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/playing-politics-in-jersey.html | PLAYING POLITICS IN JERSEY. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/boxer-dies-from-injuries.html | Boxer Dies From Injuries. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/birgers-appeal-is-denied-illinois-gang-leader-will-die-april-13.html | BIRGER'S APPEAL IS DENIED.; Illinois Gang Leader Will Die April 13 Unless Governor Interferes. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/60-forest-fires-in-south-coal-miners-and-boy-scouts-fight-west.html | 60 FOREST FIRES IN SOUTH.; Coal Miners and Boy Scouts Fight West Virginia Flames. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/blumenthal-will-is-filed-great-neck-lawyer-left-200000-and-trust.html | BLUMENTHAL WILL IS FILED.; Great Neck Lawyer Left $200,000 and Trust Fund to Wife. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/dr-charles-h-viol-radium-expert-dies-of-cancer-in-his-42d-year.html | DR. CHARLES H. VIOL; Radium Expert Dies of Cancer in His 42d Year. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/plan-war-tests-biggest-in-years-army-and-navy-will-cooperate-this.html | PLAN WAR TESTS, BIGGEST IN YEARS; Army and Navy Will Cooperate This Summer in Three Series of Manoeuvres. AIR FORCES TO TAKE PART One Operation Will Be on Long Island Sound--Others Will Extend to Philippines. Air Manoeuvres Planned. Navy Will Join Exercises. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/purse-of-suspended-boxer-goes-to-disabled-veterans.html | Purse of Suspended Boxer Goes to Disabled Veterans | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/long-life.html | LONG LIFE. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/baseball-tourneys-listed-national-federation-to-hold-amateur-and.html | BASEBALL TOURNEYS LISTED; National Federation to Hold Amateur and Semi-Pro Events. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/temple-beats-lehigh-92-losers-drop-their-second-straight-game-on.html | TEMPLE BEATS LEHIGH, 9-2.; Losers Drop Their Second Straight Game on Easter Trip. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/end-of-handshaking-in-italy-demanded-by-fascist-leader.html | End of Handshaking in Italy Demanded by Fascist Leader | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/fuller-refuses-to-consider-vice-presidency-declares-the-office-is-a.html | Fuller Refuses to Consider Vice Presidency; Declares the Office Is a "Minor Job" | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/16-gunners-in-tie-in-live-bird-shoot-wilbank-of-new-york-among.html | 16 GUNNERS IN TIE IN LIVE BIRD SHOOT; Wilbank of New York Among Leaders in Good Friday Wing Shooting Event. BOSLEY AND HANSELL SPLIT Maryland Champion Divides Honors at 25 Targets With Lebanon Veteran in Pine Grove Special. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/new-bronx-buildings-will-cost-3048504-plans-are-filed-for-eight.html | NEW BRONX BUILDINGS WILL COST $3,048,504; Plans Are Filed for Eight Six-Story Tenement Houses and a City Library Branch. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/menjou-and-fiancee-welcomed-to-paris-movie-fans-mob-american-screen.html | MENJOU AND FIANCEE WELCOMED TO PARIS; Movie Fans Mob American Screen Idol and His Co-Star, Kathryn Carver. | True | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/statistician-balked-on-circus-stars-fish-sea-elephants-appetite.html | STATISTICIAN BALKED ON CIRCUS STAR'S FISH; Sea Elephant's Appetite Said to Be Endless--Children Thrilled at Show. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/all-city-marshals-to-be-investigated-higgins-asserts-officials-of.html | ALL CITY MARSHALS TO BE INVESTIGATED; Higgins Asserts Officials of Five Boroughs Will Be Called to Tell of Work. 'SHARK' INQUIRY WIDENS Invitation to Baumes to Parley Here Indicates Remedial Laws Are Contemplated. Says Study Is Needed. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/calles-and-morrow-ambassador-makes-special-trip-to-the.html | CALLES AND MORROW; Ambassador Makes Special Trip to the Coast--Questions Discussed Not Revealed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/newport-ri-water-works-sold.html | Newport (R.I.) Water Works Sold | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/quantico-marines-blank-dartmouth-score-8-to-0-victory-on-home-field.html | QUANTICO MARINES BLANK DARTMOUTH; Score 8 to 0 Victory on Home Field, Starting Scoring With Two Runs in First. KIDD ALLOWS ONLY ONE HIT Starts First Game of Season for Marines Who Back Him Up With Excellent Fielding. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/argentina-attracts-spaniards.html | Argentina Attracts Spaniards. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/to-resume-aluminum-case.html | To Resume Aluminum Case. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/stresses-safety-in-flying-im-uppercu-sees-need-for-developing.html | STRESSES SAFETY IN FLYING; I.M. Uppercu Sees Need for Developing Landing Devices. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/allen-heads-cage-body-the-national-association-of-coaches-honors.html | ALLEN HEADS CAGE BODY.; The National Association of Coaches Honors Kansan. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/byrd-plane-in-winnipeg-with-14-aboard-it-flies-350-miles-in-3-hours.html | BYRD PLANE IN WINNIPEG.; With 14 Aboard It Flies 350 Miles in 3 Hours. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/misuse-is-charged-in-cemetery-funds-state-will-act-to-enforce.html | MISUSE IS CHARGED IN CEMETERY FUNDS; State Will Act to Enforce Corporation Law Against theAccused Organizations.LOT OWNERS COMPLAINSome Needy Families Assessed $5to $10 a Month for Maintenance,Hearings Disclose. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/georgia-beats-maryland-runs-string-sixth-straight-by-scoring.html | GEORGIA BEATS MARYLAND.; Runs String Sixth Straight by Scoring Victory at 5 to 4. | True | Special to The New York Times. | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/stillmans-sail-for-visit-to-paris-will-meet-their-son-james-a-jr.html | STILLMANS SAIL FOR VISIT TO PARIS; Will Meet Their Son, James A. Jr., and Wife Abroad--P.A.S. Franklin on Olympic. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/coolidge-hints-farm-bill-veto-no-measure-with-equalization-fee-has.html | COOLIDGE HINTS FARM BILL VETO; No Measure With Equalization Fee Has Hope of Approval, White House Intimates. YIELDING BY HIM DENIED Simmons, Announcing Amendments, Blocks Vote on McNary Bill on Tuesday. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/yanks-and-robins-clash-today-in-first-game-of-year-here.html | Yanks and Robins Clash Today In First Game of Year Here | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/chile-to-prospect-for-oil.html | Chile to Prospect for Oil. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/oppose-baumes-act-for-pennsylvania-but-conference-of-judges-and.html | OPPOSE BAUMES ACT FOR PENNSYLVANIA; But Conference of Judges and District Attorneys Approves Principle of the Law. URGE REVISED PENAL CODE They Recommend Heavier Sentences for Habitual Criminals as a Step in Combating Crime. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/omaha-is-isolated-all-day-by-storm-news-sent-by-radio-heavy-snow.html | OMAHA IS ISOLATED ALL DAY BY STORM; NEWS SENT BY RADIO; Heavy Snow Snaps Poles and Wires and Cripples Rail Service to City. RECORD APRIL SNOWFALL Other States Suffer Also and Kansas Towns Are Cut Off-- Floods Threaten Arkansas. MANY FARMS INUNDATED Western Radio Stations Cooperate in Sending and Receiving News of Marooned Area. News Sent by Wireless. Council Bluffs Hard Hit. OMAHA IS ISOLATED ALL DAY BY STORM Lincoln Cut Off by Wire. How Radio Handled News. Appeal Radioed for Wire. Kansas Railways Disrupted. Arkansss Rivers Do Damage. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/microcinemas-are-shown-minute-processes-are-magnified-50000-times.html | MICRO-CINEMAS ARE SHOWN.; Minute Processes Are Magnified 50,000 Times in Films. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/button-saves-child-from-prisoners-bullet-deflects-shot-fired-by-man.html | BUTTON SAVES CHILD FROM PRISONER'S BULLET; Deflects Shot Fired by Man in Cell Who Kills Himself With Same Weapon. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/egyptian-survivals.html | EGYPTIAN SURVIVALS. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/willys-to-produce-6cylinder-whippet-it-will-be-the-lowest-price-car.html | WILLYS TO PRODUCE 6-CYLINDER WHIPPET; It Will Be the Lowest Price Car in Its Particular Field, Manufacturer Says. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/commodity-prices-holiday-closed-majority-of-cash-marketsfew.html | COMMODITY PRICES; Holiday Closed Majority of Cash Markets--Few Remaining Open Develop No Change. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/lott-and-doeg-win-net-doubles-play-take-western-north-carolina.html | LOTT AND DOEG WIN NET DOUBLES PLAY; Take Western North Carolina Honors by Beating Shields, New York, and Abe, Japan. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/back-new-board-to-control-theatre-44-producing-managers-agree-to.html | BACK NEW BOARD TO CONTROL THEATRE; 44 Producing Managers Agree to Proposal to Represent Business Side of Stage. JOIN EQUITY AND GUILD Repeal of War Tax and Restoration of the Road Among Subjects to Be Taken Up. Unanimously Adopt Plan. Leaders at the Meeting. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/richard-strauss-explains-says-lead-in-egyptian-helena-was-intended.html | RICHARD STRAUSS EXPLAINS; Says Lead in "Egyptian Helena" Was Intended for Mme. Jeritza. | True | By Cable To the Editor of the New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hoppner-painting-sold-for-150000-portrait-of-lady-harriet-cunliffe.html | HOPPNER PAINTING SOLD FOR $150,000; Portrait of Lady Harriet Cunliffe Bought From Art Dealers by Collector Here. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/change-in-motor-building-welded-steel-taking-place-of-castings.html | CHANGE IN MOTOR BUILDING; Welded Steel Taking Place of Castings, Engineers Are Told. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/not-guilty-says-mrs-knapp-gives-bail-seeks-delay-judge-to-set-early.html | NOT GUILTY, SAYS MRS. KNAPP; GIVES BAIL, SEEKS DELAY; JUDGE TO SET EARLY TRIAL; DRAMATIC SCENE IN COURT Former Secretary Calmly Stands at the Bar as Lawyer Enters Plea. DEFENSE DEMANDS TIME But Justice Callaghan Orders 'Reasonable Dispatch' and Will Fix Trial Date Wednesday. ALBANY COUNSEL RETAINED Mrs. Knapp Later Issues a Declaration of Innocence, Upholding Conduct in Office. Court Kept Waiting Till 2:30 P.M. Mrs. Knapp Self-Possessed. Plea Entered by Lawyer. Mrs. Knapp Declares Innocence. Stepson Takes Her to Syracuse. Her Whereabouts Explained. Indictments Made Available. Felony Charges Detailed. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/levine-building-faster-mail-plane-unique-combination-of-lifting.html | LEVINE BUILDING FASTER MAIL PLANE; Unique Combination of Lifting Capacity and High Speed Said to Be Obtained. FOREIGN ENGINEERS' WORK Frenchman and Russian Reached Him Abroad--Furnished With Plant in Long Island City. Interested In Mail Planes. Meeting With Enginers. Motor of New Design. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/leases-house-in-maine.html | Leases House in Maine. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/buy-acreage-for-houses-scarsdale-plots-are-bought-for-new-dwelling.html | BUY ACREAGE FOR HOUSES; Scarsdale Plots Are Bought for New Dwelling Projects. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/cardinal-hayes-honored-made-grand-protector-of-american-chapter-of.html | CARDINAL HAYES HONORED.; Made Grand Protector of American Chapter of Knights of Malta. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/mrs-coolidge-to-be-away-will-miss-white-house-easter-egg-rolling.html | MRS. COOLIDGE TO BE AWAY.; Will Miss White House Easter Egg Rolling for First Time. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hebrew-school-site-sold-in-brooklyn-synagogue-also-projected-for.html | HEBREW SCHOOL SITE SOLD IN BROOKLYN; Synagogue Also Projected for Troy Avenue Plot--Deal Opposite Hotel St. George. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/consolidation-loan-planned-by-french-hope-is-to-raise-20000000000.html | CONSOLIDATION LOAN PLANNED BY FRENCH; Hope Is to Raise 20,000,000,000 Francs to Repay Part ofDebt to Bank of France.BOND ISSUE AWAITS POLLOperation Tentatively Arranged IsRegarded as a First Step TowardStabilization. | True | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/wreckers-official-due-organizer-will-act-to-end-strike-which-tied.html | WRECKERS' OFFICIAL DUE.; Organizer Will Act to End Strike Which Tied Up Subway Work. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/fred-stone-a-white-house-guest.html | Fred Stone a White House Guest. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/trapped-collie-lives-after-55-famine-days-3yearold-goldie-ate.html | TRAPPED COLLIE LIVES AFTER 55 FAMINE DAYS; 3-Year-Old Goldie Ate Leaves Near Bridgeport Until Found by a Farm Hand. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/buys-in-east-side-house-major-charles-h-wilson-purchases-floor-in.html | BUYS IN EAST SIDE HOUSE.; Major Charles H. Wilson Purchases Floor in New Cooperative. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/a-daughter-to-mrs-hr-leavell.html | A Daughter to Mrs. H.R. Leavell. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/mrs-goodhue-still-gains-mrs-coolidge-is-able-to-spend-three-hours.html | MRS. GOODHUE STILL GAINS.; Mrs. Coolidge Is Able to Spend Three Hours With Mother. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/appoints-los-angeles-agents.html | Appoints Los Angeles Agents. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/ccny-lists-princeton-tiger-five-to-play-city-college-for-first-time.html | C.C.N.Y. LISTS PRINCETON.; Tiger Five to Play City College for First Time Since 1923. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/500000-in-gold-for-buenos-aires.html | $500,000 in Gold for Buenos Aires. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/gilbert-and-volpi-have-all-day-talk-rome-believes-former-sounded.html | GILBERT AND VOLPI HAVE ALL DAY TALK; Rome Believes Former Sounded Finance Minister on Reparations in Drive Together.PARIS FORESEES A PARLEYTemps Expects Foreign Ministers toDiscuss Dawes Plan Changesat Geneva in September. Reich Finance Minister in Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/henry-ford-genial-amazes-the-british-auto-maker-quite-unlike-the.html | HENRY FORD, GENIAL, AMAZES THE BRITISH; Auto Maker Quite Unlike the Icy, Austere Business Genius Heralded in the Press. DANCED POLKA ON TRIP OVER Denies Breadlines Here and Says There Is Job for Every One Willing to Work. Sees Press Americanized. HENRY FORD, GENIAL, AMAZES THE BRITISH British Offer Plant Sites. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/roommates-score-at-fencing-as-did-uncles-also-roommates.html | Roommates Score at Fencing As Did Uncles, Also Roommates | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/two-men-rob-radio-store-proprietor-of-bowery-shop-injured-by-blow.html | TWO MEN ROB RADIO STORE; Proprietor of Bowery Shop Injured by Blow of Pistol Butt. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hardware-credit-intrenched.html | Hardware Credit Intrenched. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/228576000-bonds-marketed-in-week-amount-is-second-largest-of-year.html | $228,576,000 BONDS MARKETED IN WEEK; Amount Is Second Largest of Year, Despite Deduction of Easter Holidays. PUBLIC UTILITIES IN LEAD Several Big Offerings Made--Loan to Denmark Among Those. of Importance. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/lock-jams-prisoners-are-barred-from-jail-dapper-don-collins-among.html | LOCK JAMS, PRISONERS ARE BARRED FROM JAIL; 'Dapper Don' Collins Among Men Forced to Wait Till Faulty Mechanism Is Removed. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/caseys-eleven-bows-to-knoxs-team-130-as-harvard-completes-its.html | Casey's Eleven Bows to Knox's Team, 13-0, As Harvard Completes Its Spring Training | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/made-assistants-of-western-bishops.html | Made Assistants of Western Bishops | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/scores-dr-harris-as-aiding-milk-plot-bushel-says-commissioner.html | SCORES DR. HARRIS AS AIDING MILK PLOT; Bushel Says Commissioner Caused Arrest of 4 Clients Through Malice. PECORA DEFENDS OFFICIAL Asserts Health Head Should Be Praised for Actions in Alleged Extortion Attempt. BUSHEL ASKS ACQUITTAL He Also Assails Lawyer, Chief Accuser, as "Judas"--Court's Decision on Monday. Deny Threat to Ruin Rival. Pecora Defends Dr. Harris. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/us-leads-mexico-in-davis-cup-play-tilden-scores-over-r-kinsey.html | U.S. LEADS MEXICO IN DAVIS CUP PLAY; Tilden Scores Over R. Kinsey Before Ambassador Morrow by 6-1, 6-2, 6-4. HENNESSEY ALSO A VICTOR Triumphs Over Tapia by Score of 6-2, 9-7, 6-1 and Puts America Ahead, 2-0. TILDEN IS IN FINE FORM Dazzling Service Keeps His Opponent at Bay--Victory Today Will Decide Series. Tilden Thrills Spectators. Keeps Kinsey on the Run. Kinsey Stages a Rally. Kinsey Sends Game to Deuce. Tilden Takes First Game. Allison and Coen Score. Tilden Has 44 Placements. | True | By Harry Nicholls. Special Cable To the New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hot-springs-gay-on-eye-of-easter-throng-attends-concert-of.html | HOT SPRINGS GAY ON EYE OF EASTER; Throng Attends Concert of Princeton University's Musical Clubs. DANCE FOR THE COLLEGIANS Many New Yorkers in Homestead Colony Give Dinners Before Undergraduates' Entertainment. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/jerusalem-council-observes-good-friday-devotional-services-replace.html | JERUSALEM COUNCIL OBSERVES GOOD FRIDAY; Devotional Services Replace Business Meetings at International Missions Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/municipal-loans-larger-next-week-seventyfive-bond-issues-for-total.html | MUNICIPAL LOANS LARGER NEXT WEEK; Seventy-five Bond Issues for Total of $38,868,284 to Be Awarded. THREE STATES TO BORROW Market Well Supplied, but Dealers Find Securities Moving Slowly--Prices Remain Steady. Two Issues for Tennessee. Dealers Well Supplied. Less Inter-Dealer Trading. Awards to Be Made. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/miss-e-glessner-to-wed-rw-edge-marriage-to-former-british-officer.html | MISS E. GLESSNER TO WED R.W. EDGE; Marriage to Former British Officer, Now of New York, to Take Place in June. SHE IS A VASSAR GIRL Miss Eleanor Little of Morristown, N.J., Is Engaged to Edwin H. Stratford Jr. Little--Stratford. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/holiday-exodus-jams-shore-resorts-forecast-for-easter-is-cloudy-and.html | Holiday Exodus Jams Shore Resorts; Forecast for Easter Is Cloudy and Cool | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/british-plan-4day-liners-refuse-to-take-seriously-similar-proposal.html | BRITISH PLAN 4-DAY LINERS; Refuse to Take Seriously Similar Proposal in America. | True | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/west-55th-street-investment.html | West 55th Street Investment. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/nephew-of-smith-in-shooting-affray-patrolman-glynn-wounds-man-in.html | NEPHEW OF SMITH IN SHOOTING AFFRAY; Patrolman Glynn Wounds Man in Alleged Speakeasy, Then Shoots Himself. HE IS PUT UNDER ARREST Suspension From Force Comes After All-Day Investigation by Brooklyn Detectives. Tells "Inside" Story. Warren Silent on Case. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/princeton-beaten-by-virginia-4-to-2-melrose-holds-visitors-to-eight.html | PRINCETON BEATEN BY VIRGINIA, 4 TO 2; Melrose Holds Visitors to Eight Hits, Cavaliers Winning Game in Second. THREE SCORE ON POP HIT Texas Leaguer Gets Away From Strubing With Two Out and Bases Full, All the Runners Tallying | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/tests-french-plane-for-flight-here-de-troyat-flies-700-miles-in.html | TESTS FRENCH PLANE FOR FLIGHT HERE; De Troyat Flies 700 Miles in Machine Similar in Design to Spirit of St. Louis. OTHERS PREPARE FOR HOP Red Bird Is Brought to Le Bourget -- French Navy Sends Supplies to the Azores. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/pershing-to-attend-quebec-dinner.html | Pershing to Attend Quebec Dinner. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/appeals-in-klan-case-decided.html | Appeals in Klan Case Decided. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/new-york-ac-beaten-in-water-polo-trials-loses-to-chicago-53-in.html | NEW YORK A.C. BEATEN IN WATER POLO TRIALS; Loses to Chicago, 5-3, in Olympic Tryouts--Illinois A.C. Downs Illinois University, 7-3. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/new-rochelle-builder-is-missing.html | New Rochelle Builder Is Missing. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/gives-cathedral-25000-mrs-cw-henry-contributes-to-completion-of.html | GIVES CATHEDRAL $25,000.; Mrs. C.W. Henry Contributes to Completion of Washington Edifice. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/ibsen-memorial-show-april-22.html | Ibsen Memorial Show April 22. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/may-write-inca-jazz-carlos-valderama-now-in-peru-seeking-primitive.html | MAY WRITE INCA JAZZ.; Carlos Valderama Now in Peru Seeking Primitive Melodies. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/miss-gleitze-says-she-swam-gibraltar-strait-brings-back-depositions.html | Miss Gleitze Says She Swam Gibraltar Strait; Brings Back Depositions of 60 From Morocco | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/soviet-lauds-release-of-gold-sent-here-see-in-banks-action-a-sign.html | SOVIET LAUDS RELEASE OF GOLD SENT HERE; See in Banks' Action a Sign Toward Accord BetweenAmerica and Russia. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/boston-rate-hearing-is-set-for-april-18-shipping-board-will.html | BOSTON RATE HEARING IS SET FOR APRIL 18; Shipping Board Will Consider the Petition for Equalized Through Rates to Europe. | True | Special to The New York Times. | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/halt-oil-hearings-for-sinclair-trial-committee-excuses-witnesses.html | HALT OIL HEARINGS FOR SINCLAIR TRIAL; Committee Excuses Witnesses While Court Proceedings, Are in Progress. NYE PLANS TO REPORT SOON Chairman Expects Findings to Be Partly Ready Before Senate Adjourns. May Report to Senate Soon. Sinclair Talesmen Summoned. Fall Stars for California. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/baseball-writers-again-favor-pirates-to-win-pennant-cards-cubs.html | Baseball Writers Again Favor Pirates To Win Pennant; Cards, Cubs, Giants Next | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/chicago-eleven-arrives-soccer-team-is-here-for-us-title-game.html | CHICAGO ELEVEN ARRIVES.; Soccer Team Is Here for U.S. Title Game Tomorrow. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/wants-morals-taught-to-pupils.html | Wants Morals Taught to Pupils. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/germany-glorifies-duerer-and-his-art-old-nuremberg-pays-homage-at.html | GERMANY GLORIFIES DUERER AND HIS ART; Old Nuremberg Pays Homage at Grave of Her Son on the 400th Anniversary of Death. BERLIN JOINS IN TRIBUTE Speakers Extol Painter in Presence of His Portrait Amid Wreaths in the Reichstag Chamber. Service in Reichstag Chamber. $500 Painting Now Worth $1,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/burgess-scores-at-williams.html | Burgess Scores at Williams. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/prr-busy-for-baltimore-program-for-22000000-improvements-ready-soon.html | P.R.R. BUSY FOR BALTIMORE; Program for $22,000,000 Improvements Ready Soon. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/fast-finish-gives-race-to-euphrates-vellas-is-beaten-by-a.html | FAST FINISH GIVES RACE TO EUPHRATES; Vellas Is Beaten by a HalfLength in the Midway Handicap at Bowie. OWNER SEES GELDING WIN Fleischmann Claimed Horse at Bowie Last Fall--Failed to Make Jumper Out of Him. At Havana During Winter. Card Devoted to Platers. | True | By Vernon van Ness. Special To the New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/willisthough-dead-leads-ohio-battle-to-defeat-hoover-senators-name.html | WILLIS,THOUGH DEAD, LEADS OHIO BATTLE TO DEFEAT HOOVER; Senator's Name on Ballot to Stay, His Friends Rally Voters by Sentiment. FACTION FEELING IS BITTER Secretary's Opponents Endeavor to Make Campaign Take on Spirit of a Crusade.PARTY CONTROL AT STAKE Contest at Bottom Is a Fight for Lowden, Dawes or AnybodyExcept Hoover. Willis Forces Favor Lowden. Practical Politics Involved. Personal Statements Cited. WILLIS EVEN DEAD LEADS OHIO BATTLE Heir to Willis a Problem. Dawes Following Is Strong. Thompson Outlines Position. Say Speakers Belittled Willis. Say Willis Strength Is Greater. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/mexican-minister-studies-resources-finance-chief-seeking-to-restore.html | MEXICAN MINISTER STUDIES RESOURCES; Finance Chief, Seeking to Restore Nation's Solvency, Turns to Oaxaca Coal Fields.HIS WORK WINS PRAISEMontes de Oca Has Made Good in Hard Job, Observers Say-- Morrow Helps Him. Faced a Big Problem. Got Loan of 5,000,000 Pesos. | True | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/27-per-cent-gain-in-bank-clearings-total-of-13473793000-is-reported.html | 27 PER CENT. GAIN IN BANK CLEARINGS; Total of $13,473,793,000 is Reported for Twenty-three Cities for Week. RECORD MADE AT NEW YORK Exchanges Reach $9,517,000,000 Here, or 36.8 Per Cent. More Than a Year Ago. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/admiral-snows-son-weds-monday.html | Admiral Snow's Son Weds Monday | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/heckscher-shifts-in-park-av-fight-withdraws-his-approval-of.html | HECKSCHER SHIFTS IN PARK AV. FIGHT; Withdraws His Approval of Association's Opposition to Widening Program. SWAYED BY 5TH AV. GROUP It Voted to Favor Miller Plan After Railroad Attempted to Bargain for Trackage. Swayed by Fifth Avenue Body. Miller Revised Plan. HECKSCHER SHIFTS IN PARK AV. FIGHT Appeals to Owners. Heckscher Explains Stand. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/warren-orders-all-policemen-to-learn-to-shoot-straight.html | Warren Orders All Policemen To Learn to Shoot Straight | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/lioness-spreads-terror-annie-mild-shiverinng-and-whining-shot-after.html | LIONESS SPREADS TERROR.; Annie, Mild, Shivering and Whining, Shot After Escape. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/celebrate-pole-discovery-admirers-of-peary-lay-wreaths-by-his-tomb.html | CELEBRATE POLE DISCOVERY; Admirers of Peary Lay Wreaths by His Tomb in Washington. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/harvard-club-honors-dead-unveils-tablet-for-63-members-who-died-in.html | HARVARD CLUB HONORS DEAD; Unveils Tablet for 63 Members Who Died in World War. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/straak-triumphs-in-met-wrestling-heavyweight-titleholder-beats.html | STRAAK TRIUMPHS IN MET. WRESTLING; Heavyweight Titleholder Beats Svatek in First Round of A.A.U. Meet. LEINO IS TWICE VICTOR Wins From Clark and Humbert in 160-Pound Class--Brennan Throws Grossman in 0:47. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/jews-mark-seder-feast-second-day-of-passover-festival-is-observed.html | JEWS MARK SEDER FEAST.; Second Day of Passover Festival Is Observed in Synagogues. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/intercollegiate-championship-fencing-summaries.html | Intercollegiate Championship Fencing Summaries | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/8-poker-players-held-up-one-victim-hides-stickpin-then-fails-to.html | 8 POKER PLAYERS HELD UP.; One Victim Hides Stickpin, Then Fails to Find It. | True | Special to The New York Times. | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/columbia-plans-rural-research-dr-butler-issues-report-on-institute.html | COLUMBIA PLANS RURAL RESEARCH; Dr. Butler Issues Report on Institute Which Will Study World Situation.TO FORM NATIONAL MUSEUM Will Become Centre of International Undertakings In the Field of Agriculture. Planned For Ten Months. Sees Needs of a Museum. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/will-test-sanity-of-norman-trevor-los-angeles-court-gets-complaint.html | WILL TEST SANITY OF NORMAN TREVOR; Los Angeles Court Gets Complaint That Actor Is Destitute but Believes Himself Rich.BAD CHECKS ONE CHARGE H.B. Warner, a Friend, Signs Lunacy Paper After Hotel Makes Fraud Accusation. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/heins-bowling-winner-defeats-b-spinella-and-delahanty-in-thums.html | HEINS BOWLING WINNER.; Defeats B. Spinella and Delahanty in Thum's Tournament. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/churches-sponsor-easter-dawn-rites-services-to-be-held-on-columbia.html | CHURCHES SPONSOR EASTER DAWN RITES; Services to Be Held on Columbia and N.Y.U. Campuses Tomorrow. NEW HOTEL TO GET BIBLES Other Ceremonies Announced for Various Places of Worship--Jersey Pilgrims to Canada. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/phillips-arrested-connollys-taxes-also-under-inquiry-alleged-head.html | PHILLIPS ARRESTED; CONNOLLY'S TAXES ALSO UNDER INQUIRY; Alleged Head of Queens Sewer Ring in Miami Hospital, Released in $50,000 Bail.CONNOLLY DENIES FLIGHT Declares He Is Not Going to Europe and Has No Interest in Identity of Successor. NEWCOMBE FOR NEW DEAL But Says He Does Not Want Borough Presidency--Harvey Attacks the District Attorney. Denies He Will Sail. Price of Asphalt Drops. PHILLIPS ARRESTED; SCAN CONNOLLY TAX Arrested in Hospital. Orders Appearance May 2. Harlan to Offer Evidence. Harvey Attacks Newcombe. Patten to "Clean House." | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/fights-unusual-malady-georgian-suffering-from-plastolycosis-loses.html | FIGHTS UNUSUAL MALADY.; Georgian, Suffering From Plastolycosis Loses Arm and May Die. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hoover-and-smith-favored-fw-hume-says-sentiment-is-strong-for.html | HOOVER AND SMITH FAVORED; F.W. Hume Says Sentiment Is Strong for Their Nomination. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/wont-end-barbers-strike-independents-spokesman-promises-fight-to.html | WON'T END BARBERS' STRIKE; Independents' Spokesman Promises Fight to Finish With Union. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/sandino-munitions-seized-on-ship-here-second-engineer-of-freighter.html | 'SANDINO MUNITIONS' SEIZED ON SHIP HERE; Second Engineer of Freighter Is Arrested for Violation of President's Embargo. 16,000 ROUNDS IN CABIN Prisoner Denies Aiding Rebels, Saying He Sold Cartridges to Hondurans. Sandino Supply Is Suspected. Arrested on Federal Charge. Denies Knowledge of Arms. 'SANDINO MUNITIONS' SEIZED ON SHIP HERE Three Arms Embargoes in Force. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/wilkins-radio-silent-operators-at-seward-believe-his-polar-hop-is.html | WILKINS RADIO SILENT.; Operators at Seward Believe His Polar Hop Is Delayed Again. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/to-use-radio-in-rum-drive-coast-guard-on-erie-and-ontario-will-work.html | TO USE RADIO IN RUM DRIVE; Coast Guard on Erie and Ontario Will Work With Planes. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/irish-to-mark-uprising-tomorrow.html | Irish to Mark Uprising Tomorrow. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/air-mail-line-to-the-south-starts-from-here-may-1.html | Air Mail Line to the South Starts From Here May 1 | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/two-textile-mills-closed-gera-and-new-jersey-worsted-plants-shut.html | TWO TEXTILE MILLS CLOSED; Gera and New Jersey Worsted Plants Shut Indefinitely. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/fisher-wins-in-cue-play-beats-riley-4030-in-met-threecushion.html | FISHER WINS IN CUE PLAY.; Beats Riley, 40-30, in Met. ThreeCushion Game-- Garfunkle Victor. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/wallach-and-kline-draw-hurk-outpoints-oliva-in-semifinal-at-106th.html | WALLACH AND KLINE DRAW.; Hurk Outpoints Oliva in Semi-Final at 106th Armory Show. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/voigt-and-homans-lead-golf-field-champion-and-new-jersey-star-have.html | VOIGT AND HOMANS LEAD GOLF FIELD; Champion and New Jersey Star Have 73s as 209 Start the North-South Amateur Play. WILSON NEXT WITH A 75 Georgetown Freshman Is Third While Four Are Tied for Fourth With Scores of 76. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/italian-liner-brings-1602-passengers-j-hamilton-lewis-reports.html | ITALIAN LINER BRINGS 1,602 PASSENGERS. J. Hamilton Lewis Reports Europe Intersted in Dawes as Candidate for Presidency. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/sports-of-the-times-getting-warmer-objection-sustained-on-behalf-of.html | Sports of the Times; Getting Warmer. Objection Sustained. On Behalf of Dugan. The Point at Issue. | True | By John Kieran. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/policeman-is-slain-chasing-bandit-car-sights-fleeing-springfield.html | POLICEMAN IS SLAIN; CHASING BANDIT CAR; Sights Fleeing Springfield, Mass., Sedan at Pompret, Conn., and Fugitives Open Fire. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/will-rogers-for-child-aid-but-thinks-it-is-too-much-to-expect.html | WILL ROGERS FOR CHILD AID.; But Thinks It Is Too Much to Expect Government to Help. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/robins-bowl-over-raleigh-by-12-to-0-play-final-game-of-southern.html | ROBINS BOWL OVER RALEIGH BY 12 TO 0; Play Final Game of Southern Training Trip--Williams Stars in Box Debut. TEAM ENTRAINS FOR HOME Freigau Only Member on Casualty List--Bent on Settling Score With Yanks, Starting Today. | True | By John Drebinger. Special To the New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/again-delay-flight-of-german-plane-pilots-joined-by-fitzmaurice-had.html | AGAIN DELAY FLIGHT OF GERMAN PLANE; Pilots, Joined by Fitzmaurice, Had Planned to Start Early This Morning. IRISHMAN GETS LEAVE Commandant of Free State Air Forces Is Officially Announced as One of Pilots. Fitzmaurice Gets Leave. AGAIN DELAY FLIGHT OF GERMAN PLANE | True | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/block-front-on-second-avenue-is-assembled-by-hospital.html | Block Front on Second Avenue Is Assembled by Hospital | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/demick-arraigned-on-murder-charge-confirms-confession-of-slaying.html | DEMICK ARRAIGNED ON MURDER CHARGE; Confirms Confession of Slaying Evanenko, His Former Friend, in Freehold, N.J. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/manhattans-coach-arrives-here-today-schwarzer-new-football-mentor.html | MANHATTAN'S COACH ARRIVES HERE TODAY; Schwarzer, New Football Mentor, Returning From Germany-- To Start Drills Soon. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/offers-radio-board-reallocation-plan-committee-of-engineers.html | OFFERS RADIO BOARD REALLOCATION PLAN; Committee of Engineers Suggests Number of Channels, Assignments and Stations.STATIONS WOULD TOTAL 340Commission Discusses Tentative Proposals at Conference WithExperts and Broadcasters. Suggests Channel Division. Seeks Frequency Stability. Offers Basis of Reallocation Plan. Explains Class B Limit. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/farrell-foregoes-the-british-open-la-gorse-victor-arriving-here.html | FARRELL FOREGOES THE BRITISH OPEN; La Gorse Victor, Arriving Here, Decides Not to Compete in English Classic. MITCHELL TO PLAY IN U.S. Compston, Havers and Boomer Also to Compete in National Open at Olympia Fields. Turns In Low Round. Schwartzman Is Chairman. | True | By William D. Richardson. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/plan-bosporus-bridge-hungarians-urge-scheme-on-the-governor-of.html | PLAN BOSPORUS BRIDGE.; Hungarians Urge Scheme on the Governor of Constantinople. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/whaler-arrives-with-2500000-cargo-ship-filled-with-oil-in-3-weeks.html | Whaler Arrives With $2,500,000 Cargo; Ship Filled With Oil in 3 Weeks in Antarctic | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/tax-rate-action-waits-senate-body-takes-up-administrative-features.html | TAX RATE ACTION WAITS.; Senate Body Takes Up Administrative Features of Bill. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/umpires-in-american-league-assigned-for-opening-games.html | Umpires in American League Assigned for Opening Games | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/good-friday-brings-throngs-to-churches-7000-attend-first-threehour.html | GOOD FRIDAY BRINGS THRONGS TO CHURCHES; 7,000 Attend First Three-Hour Agony Service in History of St. Patrick's. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/leads-in-printers-poll-perry-10095-ahead-in-vice-presidential.html | LEADS IN PRINTERS' POLL.; Perry 10,095 Ahead in Vice Presidential Election. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/french-say-plan-depends-on-elections-temps-stresses-importance-of.html | FRENCH SAY PLAN DEPENDS ON ELECTIONS; Temps Stresses Importance of Result Here on Proposed Change in Reparation Payments. Calls Present Stage Preparatory. French Await German Proposals. | True | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/irish-guild-players-to-open.html | Irish Guild Players to Open. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/finland-off-today-for-last-voyage-panama-pacific-liner-will-go-to.html | FINLAND OFF TODAY FOR LAST VOYAGE; Panama Pacific Liner Will Go to Antwerp and Then Be Junked at Blyth, England. WAS TRANSPORT IN THE WAR Ship Made 235 Trips in Her 26 Years at Sea, With Total Mileage of 1,725,000. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/appleby-brothers-score-francis-wins-two-games-and-edgar-one-in-182.html | APPLEBY BROTHERS SCORE.; Francis Wins Two Games and Edgar One in 18.2 Tourney. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/10000-in-london-see-immersion-of-1000-great-english-revival.html | 10,000 IN LONDON SEE IMMERSION OF 1,000; Great English Revival Culminates in Baptism in Albert Hall Tank With River Jordan Scenery. | True | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hw-doremus-speaks-at-luncheon.html | H.W. Doremus Speaks at Luncheon | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/religion-exploration-war-find-april-6-memorable-date.html | Religion, Exploration, War Find April 6 Memorable Date | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/globe-racer-to-fly-here-japanese-books-flight-from-san-francisco-to.html | GLOBE RACER TO FLY HERE.; Japanese Books Flight From San Francisco to Jersey. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/sharkey-outlines-his-training-plan-will-go-to-a-camp-first-time-in.html | SHARKEY OUTLINES HIS TRAINING PLAN; Will Go to a Camp First Time in Career to Prepare for Delaney Bout. WINNER IN LINE FOR RISKO Report Is to This Effect and Cleveland Boxer Leaves Future Open Until He Sees Rickard. Loughran Plans Are Upset. Dundee to Meet Simonich | True | By James P. Dawson. | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/france-bars-russian-team-football-players-were-due-for-tourney-and.html | FRANCE BARS RUSSIAN TEAM; Football Players Were Due for Tourney and Exhibition Matches. | True | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/equity-puts-ban-on-jeanne-eagels-suspends-her-until-sept-1-1929-and.html | EQUITY PUTS BAN ON JEANNE EAGELS; Suspends Her Until Sept. 1, 1929, and Fines Her for Closing of "Cardboard Lover."SHE DEFIES ASSOCIATIONWill Play on Broadway BeforeChristmas, She Says--ManagerCalls Ruling Drastic. Miss Eagels's Statement. Financial Damages Wanted. Case Against Star. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/city-of-rochester-awards-1978000-issue-goes-to-national-bank-of.html | CITY OF ROCHESTER AWARDS $1,978,000; Issue Goes to National Bank of Rochester at a Discount. of 3.724 Per Cent. PORTSMOUTH ON MARKET $1,430,184 Awarded at Bid of a Premium of $117--Saskatoon to Award $483,300 Today. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/realty-financing-600000-loan-on-lexington-avenuewest-side-mortgages.html | REALTY FINANCING.; $600,000 Loan on Lexington Avenue--West Side Mortgages. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/notables-to-join-depew-rites-today-leaders-in-all-the-activities-of.html | NOTABLES TO JOIN DEPEW RITES TODAY; Leaders in All the Activities of American Life Will Attend Services at St. Thomas's. PEEKSKILL PLANS ESCORT Entire village Will Be Present at Burial in Cemetery There--Railroad Offices Closed. Sister Too Ill to Come Here. Forty Patrolmen to Be Guard. Named to Attend Funeral. Other Committees Are Selected. Many Call at Depew Home. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/foreign-loan-policy-advocated-by-celler-new-york-representative.html | FOREIGN LOAN POLICY ADVOCATED BY CELLER; New York Representative Would Have Committee Formulate Rules to Guide Bankers. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/garage-lease-on-west-100th-street.html | Garage Lease on West 100th Street. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/girls-service-league-dinner-will-mark-its-twentieth-anniversary.html | GIRLS SERVICE LEAGUE.; Dinner Will Mark Its Twentieth Anniversary April 17. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hagen-to-play-in-paris-to-oppose-boomer-after-match-in-london.html | HAGEN TO PLAY IN PARIS.; To Oppose Boomer After Match in London Against Compston. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/lumber-shipments-less-decrease-reported-also-in-quantity-ordered.html | LUMBER SHIPMENTS LESS; Decrease Reported Also in Quantity Ordered Last Week. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/flushing-wins-1211-after-trailing-110-madison-high-makes-all-its.html | FLUSHING WINS, 12-11, AFTER TRAILING, 11-0; Madison High Makes All Its Runs in First Two Innings--Ackerson Effective With Bat. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/68000000-budget-in-public-buildings-mellon-and-bureau.html | $68,000,000 BUDGET IN PUBLIC BUILDINGS; Mellon and Bureau Recommendations for 93 Structures Sent to House by Coolidge.AUTHORIZE $6,700,000 HERENew York Postoffice and Court House Get $2,000,000 Each--$2,700,000 for Brooklyn. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/lester-o-schriver-to-speak.html | Lester O. Schriver to Speak. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/easter-throngs-crowd-capital-washington-rail-official-predicts.html | EASTER THRONGS CROWD CAPITAL; Washington Rail Official Predicts 50,000 Visitors as Hotels and Camps Overflow.THOUSANDS GO IN AUTOSNurses to Form a "Living Cross" in Sunrise Service at WalterReed Hospital. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/circus-under-takes-to-parade-by-radio-animals-clowns-and-dexter.html | CIRCUS UNDER TAKES TO PARADE BY RADIO; Animals, Clowns and Dexter Fellowes to Be on the Air This Afternoon. TO USE TELEVISION LATER Sounds of Sawdust Ring and Side Show to Be Broadcast for Small Boy's Benefit. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/heads-college-news-bureaus.html | Heads College News Bureaus. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/west-45th-st-lease-is-sold-for-new-building-project.html | West 45th St. Lease Is Sold For New Building Project | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/medical-libel-suit-a-million-dollars-damages-asked-in-case-to-be.html | MEDICAL LIBEL SUIT.; A Million Dollars Damages Asked in Case to Be Heard Next Week. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/ruth-and-gehrig-clout-two-apiece-busting-twins-drive-4-homers-out.html | RUTH AND GEHRIG CLOUT TWO APIECE; Busting Twins Drive 4 Homers Out of Park as Charlotte Is Trampled, 23-10. TACKLE ROBINS HERE TODAY Pitchers Still Problem and Poor Record This Spring Has Been Startling--Huggins Optimistic. Get Range On Eve of Return. Heinie Groh On Opposition. | True | By Richards Vidmer. Special To the New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/e-appleby-beats-matsuyama.html | E. Appleby Beats Matsuyama. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/lumber-mill-burns-at-cohoes.html | Lumber Mill Burns at Cohoes. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/lindbergh-in-short-flight-hops-from-san-diego-to-santa-barbara-with.html | LINDBERGH IN SHORT FLIGHT; Hops From San Diego to Santa Barbara With St. Louis Party. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/prudential-field-agents-meet.html | Prudential Field Agents Meet. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/film-actress-gets-decree-blanche-mehaffey-divorces-gj-hausen-after.html | FILM ACTRESS GETS DECREE; Blanche Mehaffey Divorces G.J. Hausen After 10 Weeks' Marriage. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/goff-in-presidential-race-senator-enters-west-virginia-primary-as-a.html | GOFF IN PRESIDENTIAL RACE; Senator Enters West Virginia Primary as a Favorite Son. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/predicts-disaster-if-tomb-is-opened-french-savant-says-occult.html | PREDICTS DISASTER IF TOMB IS OPENED; French Savant Says Occult Powers Guard Sarcophagus of Mother of Cheops. CITES EGYPTIAN BELIEFS Dr. Mardrus Emphasizes That Looters of Other Graves Have Left That of Great Queen Alone. | True | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/will-vote-on-city-plan-peekskill-citizens-to-express-sentiment-on.html | WILL VOTE ON CITY PLAN.; Peekskill Citizens to Express Sentiment on Unofficial Ballots. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/money.html | MONEY. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/favor-hoover-delegates-rhode-island-leaders-urge-free-delegation.html | FAVOR HOOVER DELEGATES.; Rhode Island Leaders Urge Free Delegation Friendly to Him. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/three-missing-girls-in-worcester.html | Three Missing Girls in Worcester. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/thompson-makes-threat-to-resign-chicago-mayor-says-he-will-quit-if.html | THOMPSON MAKES THREAT TO RESIGN; Chicago Mayor Says He Will Quit if His Ticket Loses in Primary. OPPONENTS ARE CYNICAL They Say "Big Bill" Is Only Brandishing a Club in Behalf of Small. VOTE FRAUD PLOT CHARGED Thompson-Crowe Machine Accused of Conspiracy Involving 100,000 Ballots. Sees "Political Indictments." Deneen Faction Happy. Mayor Denounces "Knifing." | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/danziger-testifies-to-milk-payments-says-inspectors-bled-him-so.html | DANZIGER TESTIFIES TO MILK PAYMENTS; Says Inspectors "Bled" Him So Much That He Finally Was Forced to Quit. KLEIN RECANTS TESTIMONY Dairy Head Declares His Story at the Previous Investigation Was Not True. Paid Outside the Court. Says Story Was Untrue. Tells of Paying Inspector. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/much-data-needed-for-new-legal-list-state-superintendent-of-banks.html | MUCH DATA NEEDED FOR NEW LEGAL LIST; State Superintendent of Banks of Colossal Task of Checking Municipal Bonds. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/plane-burns-flier-jumps.html | PLANE BURNS, FLIER JUMPS. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/marital-rift-caused-by-pose-for-portrait-wife-asks-separation.html | MARITAL RIFT CAUSED BY POSE FOR PORTRAIT; Wife Asks Separation, Saying Husband Tried to Trap Artist in Divorce Scheme. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/classical-dances-to-aid-hospital.html | Classical Dances to Aid Hospital. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/3-polo-games-tonight-class-d-final-and-open-semifinals-on-at.html | 3 POLO GAMES TONIGHT.; Class D Final and Open Semi-Finals On at Squadron A. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/persia-to-build-railroad-ulen-co-to-participate-in-work-estimated.html | PERSIA TO BUILD RAILROAD.; Ulen & Co. to Participate in Work Estimated at $80,000,000. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/americans-protest-paying-auto-tariff-here-on-american-cars-they.html | Americans Protest Paying Auto Tariff Here on American Cars They Purchase Abroad | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/seven-liners-sail-today-for-europe-list-includes-cedric-andania.html | SEVEN LINERS SAIL TODAY FOR EUROPE; List Includes Cedric, Andania, Cameronia, Alaunia, Veendam, Cleveland and United States. CRUISE SHIP ALSO LEAVES Three Steamers Depart for Caribbean and South America-- Two Vessels Coming In. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/athletics-defeat-phils-in-11th-65-speakers-hit-drives-in-dykes-with.html | ATHLETICS DEFEAT PHILS IN 11TH, 6-5; Speaker's Hit Drives In Dykes With Winning Run Before 15,000. COBB MAKES FREAK PLAY Catches Long Fly and Dashes to First to Double Up Runner-- Haas's Homer Ties Count. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/state-banks-earn-10468000-in-year-22-institutions-show-increase-of.html | STATE BANKS EARN $10,468,000 IN YEAR; 22 Institutions Show Increase of $4,050,000 in Capital, With Total at $47,200,000. DIVIDENDS WERE $6,789,000 Only Nine Report Return of More Than 1% on Available Funds-- Corn Exchange Largest Here. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/knox-estate-1949767-late-pennsylvania-senators-holdings-have-earned.html | KNOX ESTATE $1,949,767.; Late Pennsylvania Senator's Holdings Have Earned $384,842. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/turkey-may-ran-relief-considers-barring-foreign-agencies-near-east.html | TURKEY MAY RAN RELIEF.; Considers Barring Foreign Agencies --Near East Official Hopeful. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/blow-open-safe-in-newark-but-thieves-seeking-14000-payroll-find.html | BLOW OPEN SAFE IN NEWARK; But Thieves, Seeking $14,000 Payroll, Find Only $500. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/net-team-dates-pending-miss-anderson-to-go-abroad-with-miss-wills.html | NET TEAM DATES PENDING.; Miss Anderson to Go Abroad With Miss Wills if Games Are Listed. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/state-commissions-to-move.html | State Commissions to Move. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/reno-divorce-sought-by-son-of-mrs-jb-duke-walker-p-inman-files-suit.html | RENO DIVORCE SOUGHT BY SON OF MRS. J.B. DUKE; Walker P. Inman Files Suit After Agreeing to Pay Wife $75,000 in Five Years. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/la-follette-group-wins-16-delegates-regular-republicans-climb-to.html | LA FOLLETTE GROUP WINS 16 DELEGATES; Regular Republicans Climb to Ten in Wisconsin Primary, the Most Since 1912. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/labor-struggle-in-may-foreseen-in-germany-saxon-metal-plants-will.html | LABOR STRUGGLE IN MAY FORESEEN IN GERMANY; Saxon Metal Plants Will Lock Out 200,000-- Many Wage Contracts Expire Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/six-held-in-bombing-of-indiana-theatre-wealthy-owner-of-hammond.html | SIX HELD IN BOMBING OF INDIANA THEATRE; Wealthy Owner of Hammond Show House Is Among Those Accused. REPORT ONE HASCONFESSED Destroyed Structure, Valued at $1,700,000, Was Called a White Elephant. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/columbia-in-action-today.html | Columbia in Action Today. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/tobacco-co-elects-three-officers.html | Tobacco Co. Elects Three Officers. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/mkt-directors-reelected.html | M.-K.-T. Directors Re-elected. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/georgia-five-beats-carr-creek-22-to-11-canton-ill-grand-forks-nd.html | GEORGIA FIVE BEATS CARR CREEK, 22 TO 11; Canton, Ill., Grand Forks, N.D., and Ashland, Ky., Also Enter School Semi-Finals. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/bugle-and-barrier.html | Bugle and Barrier. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/track-swimming-and-baseball-are-favored-princeton-sports.html | Track, Swimming and Baseball Are Favored Princeton Sports | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/control-of-flood-control.html | CONTROL OF FLOOD CONTROL | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/fire-breaks-out-again-at-havana-oil-plant-sailors-from-the-wyoming.html | FIRE BREAKS OUT AGAIN AT HAVANA OIL PLANT; Sailors From the Wyoming Return to Fight $2,000,000Blaze--60 Are Hurt. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/yugoslav-frontier-reopened-by-albania-move-allaying-tension-makes.html | YUGOSLAV FRONTIER REOPENED BY ALBANIA; Move Allaying Tension Makes Good Impression in Belgrade, Where Trouble Was Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/smith-vetoes-3-bills-approves-44-in-a-day-he-hopes-to-act-on.html | SMITH VETOES 3 BILLS, APPROVES 44, IN A DAY; He Hopes to Act on Remaining 60 Today--Disapproves Estate Tax Measure. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/california-crew-beats-washington-wins-threemile-varsity-race-by.html | CALIFORNIA CREW BEATS WASHINGTON; Wins Three-Mile Varsity Race by Half Length at Seattle in 18:10.2. WASHINGTON CUBS SCORE Defeat Visiting Freshman Oarsmen by Two and a Half Lengths-- Jayvees Also Triumph. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/philip-sidney-fiske-boston-and-new-york-newspaper-man-dies-of.html | PHILIP SIDNEY FISKE.; Boston and New York Newspaper Man Dies of Pneumonia. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/michigan-rivers-overflow-serious-flood-conditions-prevail-in.html | MICHIGAN RIVERS OVERFLOW.; Serious Flood Conditions Prevail in Northern Part of State. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/foresees-hoover-as-early-winner-wh-crocker-thinks-secretary-will-be.html | FORESEES HOOVER AS EARLY WINNER; W.H. Crocker Thinks Secretary Will Be Nominated onSecond or Third Ballot.CLAIMS 529 ON FIRST VOTE Californian Declares Entire West Coast Is Definitely forCandidate. Sixteen Short on First Ballot. Showdown Likely at Caucus. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/man-o-war-filly-dies.html | Man o' War Filly Dies. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/holland-society-elects-officers.html | Holland Society Elects Officers. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/son-to-mrs-do-shoemaker.html | Son to Mrs. D.O. Shoemaker. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/senate-changes-and-hopes.html | SENATE CHANGES AND HOPES. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/pennduke-halted-by-darkness-88-college-nines-battle-to-tie-in-first.html | PENN-DUKE HALTED BY DARKNESS, 8-8; College Nines Battle to Tie in First Contest of ThreeGame Series.PITCHERS ARE INEFFECTIVEFive Hurlers Issue 19 Bases on Balls--Cole's Failure to Touch ThirdCosts Penn Two Runs. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/toronto-marathon-is-won-by-reynolds-ward-of-new-york-is-second-in.html | TORONTO MARATHON IS WON BY REYNOLDS; Ward of New York Is Second in 15-Mile Event in 1:27:171-5 -- Michelson Withdraws. WENDLING IN THIRD PLACE Buffalo Runner Is Followed by Stanton in Sixth--Snell Wins10,000-Meter Event. Stanton Places Sixth. Snell Is Victor. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/bridgeport-wins-7-to-1-easily-takes-measure-of-jersey-city-nine-on.html | BRIDGEPORT WINS, 7 TO 1.; Easily Takes Measure of Jersey City Nine on Latter's Field. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/taxi-kills-baby-in-carriage-on-the-drive-brother-and-nurse-hurt-as.html | Taxi Kills Baby in Carriage on the Drive; Brother and Nurse Hurt as Mother Waits | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/columbia-gets-tie-in-tennis-game-33-bowden-defeats-miss-anderson-in.html | COLUMBIA GETS TIE IN TENNIS GAME, 3-3; Bowden Defeats Miss Anderson in Match With Country Club of Virginia. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/giants-still-keep-senators-on-run-win-13th-straight-and-sixth-in.html | GIANTS STILL KEEP SENATORS ON RUN; Win 13th Straight and Sixth in Row Against Washington With 10-2 Triumph. CHAPLIN IMPRESSIVE IN BOX Florida Recruit Holds Washington With Ease--Teams Play in Capital Today. Sam Jones Takes Turn. Cohen Gets Snap in Swing. | True | By James R. Harrison. Special To the New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/ask-retrial-of-horse-suit-mrs-mccormicks-counsel-contend-that.html | ASK RETRIAL OF HORSE SUIT; Mrs. McCormick's Counsel Contend That Evidence Was Not Clear. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/cook-tourists-will-fly-planes-will-meet-franconia-on-her-world-tour.html | COOK TOURISTS WILL FLY.; Planes Will Meet Franconia on Her World Tour Next Year. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/american-greeks-greeted-in-athens.html | American Greeks Greeted in Athens. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/american-six-buys-club-new-york-hockey-team-takes-over-the-new.html | AMERICAN SIX BUYS CLUB.; New York Hockey Team Takes Over the New Haven Eagles. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/220acre-estate-in-suburban-deal-je-mcgolrick-purchases-the-old.html | 220-ACRE ESTATE IN SUBURBAN DEAL; J.E. McGolrick Purchases the Old Brady Homestead at Purdy Station. TRACT WILL BE DEVELOPED Other Westchester Trading Includes Sale of White Plains Corner to H.&S. Sonn. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/spanish-delay-treaty-object-to-washington-trade-restriction-their.html | SPANISH DELAY TREATY.; Object to Washington Trade Restriction, Their Officials Assert. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/william-and-mary-defeats-yale-75-four-eli-errors-figure-prominently.html | WILLIAM AND MARY DEFEATS YALE, 7-5; Four Eli Errors Figure Prominently in Result While HomeTeam Fields Well.R. VAUGHAN POUNDS HOMEREason of Victors Also Hits FourBagger--Smith and WallaceBoth Pitch Good Ball. | True | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/fordham-nine-in-opener-today.html | Fordham Nine in Opener Today. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/operator-resells-astor-tract-lots-joseph-sager-makes-a-quick.html | OPERATOR RESELLS ASTOR TRACT LOTS; Joseph Sager Makes a Quick Turnover on Barnes and Matthews Avenues. MELROSE AVENUE PROJECT Builders Buy Corner at 151st Street for a Twelve-Story Office Structure--Other Bronx Sales. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/man-is-badly-hurt-by-taxi-on-6th-av-unidentified-victim-has-skull.html | MAN IS BADLY HURT BY TAXI ON 6TH AV.; Unidentified Victim Has Skull Fracture--Two Truck Drivers Are Hurt in Crash. 3 IN STOLEN CAR INJURED Passenger in Auto Is Killed on State Highway Near Morgan, N.J., When It Turns Over. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/186-railroads-show-february-increase-class-i-carriers-report-net-of.html | 186 RAILROADS SHOW FEBRUARY INCREASE; Class I Carriers Report Net of $70,064,223, Against $69,516,412--Rate of Return Lower. | True | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/centro-club-plays-today-will-meet-crescents-at-soccer-at-hawthorne.html | CENTRO CLUB PLAYS TODAY.; Will Meet Crescents at Soccer at Hawthorne Field. | True | | C1B 782456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/straak-eliminated-in-mat-semifinal-heavyweight-champion-loses-to.html | STRAAK ELIMINATED IN MAT SEMI-FINAL; Heavyweight Champion Loses to Jackson, Who Beats Kutelis to Gain Championship. N.Y.A.C. WINS FOUR TITLES Boresch, Liljehult and Leino Are Victorious in Other Class Bouts for Met. Amateur Honors. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/james-graham-dies-on-riviera-new-york-times-correspondent-there-had.html | JAMES GRAHAM DIES ON RIVIERA; New York Times Correspondent There Had Long Career in European Capitals. | True | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/will-debate-fascismo-dr-nitti-and-ss-mcclure-to-speak-at-lafayette.html | WILL DEBATE FASCISMO.; Dr. Nitti and S.S. McClure to Speak at Lafayette College. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/honoring-lee.html | HONORING LEE. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-new-railway-car-provides-a-modern-type-of-chair.html | A NEW RAILWAY CAR PROVIDES A MODERN TYPE OF CHAIR | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/one-killed-30-hurt-in-bmt-collision-stalled-train-near-rockaway.html | ONE KILLED, 30 HURT IN B.M.T. COLLISION; Stalled Train Near Rockaway Boulevard Station Is Rammed by Following Cars. MOTORMAN CRUSHED IN CAB Both Trains "Reconstructed" of Wood and Steel--Most Hurt in Moving Cars. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/feinberg-is-bound-to-contracted-bouts-broadway-arena-owner.html | FEINBERG IS BOUND TO CONTRACTED BOUTS; Broadway Arena Owner Responsible for Neiderreiter Contracts, Commisson Rules. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stevens-triumphs-203-opens-home-season-with-victory-over-cooper.html | STEVENS TRIUMPHS, 20-3.; Opens Home Season With Victory Over Cooper Union Nine. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/penn-ac-nine-wins-53-henricks-homer-breaks-tie-with-haverford.html | PENN A.C. NINE WINS, 5-3.; Henrick's Homer Breaks Tie With Haverford College in Eleventh. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/early-registration-arranged-under-new-law-for-absentees.html | Early Registration Arranged Under New Law for Absentees | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/two-women-hurt-in-bmt-crash-culver-and-fifth-avenue-trains-in.html | TWO WOMEN HURT IN B.M.T. CRASH; Culver and Fifth Avenue Trains in Collision at Junction on Brooklyn Elevated. HUNDREDS THROWN IN PANIC Passengers Hysterical in Accident at Spot Where Ten Were Killed in 1923 Catastrophe. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/motorists-on-the-roadautomobiles-in-the-news-industry-losing-early.html | MOTORISTS ON THE ROAD--AUTOMOBILES IN THE NEWS; INDUSTRY LOSING EARLY PIONEERS Hastings, Ford, Nash, Olds, Durant, Willys, Franklin Among the Few Who Remain Active in Automobile Production | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/clinton-nine-wins-86-bredlik-is-star-of-game-with-city-college.html | CLINTON NINE WINS, 8-6.; Bredlik Is Star of Game With City College Freshmen. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bnai-brith-to-have-hillel-night.html | B'nai Brith to Have "Hillel Night." | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/rose-macaulay-abandons-social-satire-rose.html | Rose Macaulay Abandons Social Satire; Rose | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/shadows-of-coming-events-president-coolidge-to-broadcast-forestry.html | SHADOWS OF COMING EVENTS; President Coolidge to Broadcast "Forestry Message"-- New York Symphony Orchestra Concerts for School Children Over WOR. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-cars-enter-lowprice-field-detroit-reports-dealers-restlessly.html | NEW CARS ENTER LOW-PRICE FIELD; Detroit Reports Dealers Restlessly Awaiting Attack by Force of Small Sixes--No Gaps In Prices Now | True | By Walter Boynton. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/germany-gaining-says-dr-roselius-president-of-bremenamerika-bank.html | GERMANY GAINING, SAYS DR. ROSELIUS; President of Bremen-Amerika Bank Reports Rationalization Measures a Success. 1927 PROSPERITY GENERAL Actual Profits Reduced by Taxes and High Wages, but Failures Again Normal. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/out-of-town-shreveport-la.html | OUT OF TOWN; Shreveport, La. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dutch-loans-to-germany-large-german-borrowings-resumed-after-a-halt.html | DUTCH LOANS TO GERMANY.; Large German Borrowings Resumed After a Halt. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/sees-smith-victory-if-hoover-is-named-dickinson-house-farm-bloc.html | SEES SMITH VICTORY IF HOOVER IS NAMED; Dickinson, House Farm Bloc Leader, Concedes Six States in East to Governor. LOOKS ONLY TO LOWDEN Gives Him 322 Electoral Votes to Smith's 209, but Hoover 204 to Smith's 327. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/paris-takes-up-a-demure-mode-new-evening-gowns-lean-to-a-gentle.html | PARIS TAKES UP A DEMURE MODE; New Evening Gowns Lean To a Gentle, Imaginative Type of Beauty | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/old-statue-found-it-is-believed-to-be-one-that-disappeared-from.html | OLD STATUE FOUND; It Is Believed to Be One That Disappeared From Westminster Hall in 1825. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/women-demand-action-state-conferences-will-press-for-antiwar.html | WOMEN DEMAND ACTION.; State Conferences Will Press for Anti--War Treaties. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/looks-to-admiralty-for-vindication-dewar-thinks-last-has-not-been.html | LOOKS TO ADMIRALTY FOR VINDICATION; Dewar Thinks Last Has Not Been Heard of Royal Oak Case. | True | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/princeton-children-save-1100-school-boys-and-girls-accumulate-total.html | PRINCETON CHILDREN SAVE.; 1,100 School Boys and Girls Accumulate Total of $5,712,23. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/electric-financing-large-new-securities-for-330406000-issued-in.html | ELECTRIC FINANCING LARGE.; New Securities for $330,406,000 Issued in Quarter. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/style-is-sophisticated-the-younger-set-is-seen-in-frocks-like.html | STYLE IS SOPHISTICATED; The Younger Set Is Seen in Frocks Like Miniatures of Those of Their Elders | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/sing-farewells-of-six-months-opera-getaway-week-for-metropolitan.html | SING FAREWELLS OF SIX MONTHS OPERA; Get-Away Week for Metropolitan Stars-- Gala Springtide Recitals | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/paris-flat-dwellers-hail-concierges-passing.html | Paris Flat Dwellers Hail Concierge's Passing | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/expect-clark-to-be-named-observers-in-mexico-think-he-will-succeed.html | EXPECT CLARK TO BE NAMED; Observers in Mexico Think He Will Succeed Robert E. Olds. | True | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/habu-still-scowls-even-on-the-radio-being-bragged-about-from-the.html | HABU STILL SCOWLS EVEN ON THE RADIO; Being Bragged About From the Microphone No Thrill to Man With the Iron Tongue. EKO AND IKO ARE HAPPY The Ambassadors From Mars Spread Cheer, Exulting in Their Jobs With the Ringling Show. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/rutgers-is-winner-at-lacrosse-12-to-4-montclair-athletic-club-loses.html | RUTGERS IS WINNER AT LACROSSE, 12 TO 4; Montclair Athletic Club Loses in Its Opening Game of Season --Roberts Is Star. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-study-wind-stresses-effect-on-tall-buildings-will-be-subject-of.html | TO STUDY WIND STRESSES.; Effect on Tall Buildings Will Be Subject of Research. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-key-to-etruscan-lore-is-again-reported-found-an-italian-scholar.html | A KEY TO ETRUSCAN LORE IS AGAIN REPORTED FOUND; An Italian Scholar Makes a New Attempt to Solve the Puzzle of an Old Civilization | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/buyers-not-in-market-but-orders-flowed-in-outoftown-demand-was.html | BUYERS NOT IN MARKET, BUT ORDERS FLOWED IN; Out-of-Town Demand Was Strong on Coats, Children's Wear and Dresses. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/city-fears-the-loss-of-transit-control-if-fare-rise-wins-adverse.html | CITY FEARS THE LOSS OF TRANSIT CONTROL IF FARE RISE WINS; Adverse Decision Would Block for Years Enforcement of Better Service. LONG RATE HEARING LIKELY Inquiry by a Special Master Would Hold Up Functions of Regulatory Boards. BUT STAY WILL BE SOUGHT Counsel for City and State Pin Hope In Highest Court on Denial of Federal Jurisdiction. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/murphy-lists-sales-auctioneer-to-sell-parcels-in-various-boroughs.html | MURPHY LISTS SALES.; Auctioneer to Sell Parcels in Various Boroughs. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/what-im-uppercu-said.html | What I.M. Uppercu Said. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bridal-ring-lost-14-years-ago-found-under-a-cement-walk.html | Bridal Ring Lost 14 Years Ago Found Under a Cement Walk | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/english-literatures-part-in-the-march-of-ideas-mr-magnus-reviews.html | English Literature's Part in The March of Ideas; Mr. Magnus Reviews the History of Its Cultural Exchange With Europe | True | By Henry B. Fuller. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/texas-now-leads-in-oil-production-ousts-oklahoma-from-first-place.html | TEXAS NOW LEADS IN OIL PRODUCTION; Ousts Oklahoma From First Place After Taking Second From California. CHANGE IN INDUSTRY SEEN J.A. Phelan Estimates Decrease of Stocks in Storage Is at Hand-- Effect on Gasoline. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/buying-and-building-homes-in-the-suburban-area-building-record-for.html | BUYING AND BUILDING HOMES IN THE SUBURBAN AREA; BUILDING RECORD FOR WESTCHESTER Value of Permits Issued in March Establishes Highest Peak for County. COST EXCEEDS $13,260,000 Increased Demand Is Seen for Expensive Residences and Apartment Houses. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dr-eliza-m-mosher-recovering.html | Dr. Eliza M. Mosher Recovering. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/old-point-comfort-has-gala-dinner-two-governors-take-part-at.html | OLD POINT COMFORT HAS GALA DINNER; Two Governors Take Part at Opening of New ChamberlinVanderbilt Hotel.G.G. BATTLE TOASTMASTERMany New Yorkers Among the 600 Guests--Several Army PostsAre Represented. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/creme-dela-creme-best-in-dog-show-scores-in-sporting-class-and-then.html | CREME DELA CREME BEST IN DOG SHOW; Scores in Sporting Class and Then Takes Highest Honors in Bridgeport Event. TWO PUPPIES GET RIBBONS Almstead Amazon and Bergamot Bondolier Place-- Reveller of Wildoaks Is a Victor. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/great-men-now-dead-have-said.html | GREAT MEN NOW DEAD HAVE SAID | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/kellogg-explains-about-minorities-america-cannot-dictate-another.html | KELLOGG EXPLAINS ABOUT MINORITIES; America Cannot Dictate Another Country's Policy Toward Its Own Citizens. CHIDES STAND OF CRITICS Says They Are Virtually Objecting to United States Protecting American Interests Abroad. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/billy-barton-coming-home-to-return-for-1929-chase.html | Billy Barton Coming Home; To Return for 1929 'Chase | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/folk-dances-revived-here-on-the-green-in-merry-england.html | FOLK DANCES REVIVED HERE; ON THE GREEN IN MERRY ENGLAND | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/gunmen-bind-four-get-267-payroll-two-men-each-about-25-flee-from.html | GUNMEN BIND FOUR, GET $267 PAYROLL; Two Men, Each About 25, Flee From Garage After Threat to Shoot Victims. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/egyptian-labor-movement-is-fostered-by-king-fuad.html | EGYPTIAN LABOR MOVEMENT IS FOSTERED BY KING FUAD | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/machinery-exports-up.html | Machinery Exports Up. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/athletics-capture-series-from-phils-20000-see-mackmen-win-fifth.html | ATHLETICS CAPTURE SERIES FROM PHILS; 20,000 See Mackmen Win Fifth Game for City Title, 6 to 1, at Shibe Park. HAAS AGAIN THE STAR Hits Home Run in Fourth With French on Base-- Cobb Shows His Old-Time Form. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/2-sentenced-to-church-court-orders-them-to-go-to-easter-services.html | 2 'SENTENCED' TO CHURCH.; Court Orders Them to Go to Easter Services and to Abjure Liquor. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/forest-hills-homes-robert-tappan-is-completing-six-new-houses.html | FOREST HILLS HOMES.; Robert Tappan Is Completing Six New Houses. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/banks-find-trade-in-better-condition-increased-export-business-of.html | BANKS FIND TRADE IN BETTER CONDITION; Increased Export Business of Automobile Industry Seen as Large Factor. CHANGES IN COMPETITION Commodities and Whole Groups Now Rivals, One Trust Company Explains. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/maryland-nine-loses-82-georgia-tech-wins-as-rival-nine-makes-eight.html | MARYLAND NINE LOSES, 8-2.; Georgia Tech Wins as Rival Nine Makes Eight Errors. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/from-the-mail-bag-having-to-do-mainly-with-henry-v-but-digressing.html | FROM THE MAIL BAG; Having to Do Mainly With "Henry V," but Digressing Into Other Matters | True | E.L. HUGHES, | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/difficulties-in-way-of-rubber-industry-character-of-cheap-oriental.html | DIFFICULTIES IN WAY OF RUBBER INDUSTRY; Character of Cheap Oriental Competition Pointed Out-- Pressure for Overproduction. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/artisans-value-awards-for-labor-craftsmanship-honor-system-to-be.html | ARTISANS VALUE AWARDS FOR LABOR; Craftsmanship Honor System to Be Extended to Many Large Cities. MAKING BETTER BUILDINGS W.O. Ludlow Explains Benefits of Plan in Stimulating Interest of the Workers. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-yorks-own-hall-of-relics-the-federal-building-crowded-with.html | NEW YORK'S OWN HALL OF RELICS; The Federal Building, Crowded With Records And Obsolete Machines, Has Undergone Little or No Change in a Half Century | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/smith-wins-victory-over-et-meredith-for-iowa-delegates-county.html | SMITH WINS VICTORY OVER E.T. MEREDITH FOR IOWA DELEGATES; County Conventions Give Him 527 Pledges, Against 90 for "Favorite Son." 482 OTHERS ARE FOR HIM These, Going Uninstructed to State Convention April 20, Are Looked On as Smith Men. CITY DISTRICTS ARE SPLIT But Smith Forces Control Seating and, With Unit Rule, Will Get Iowa's 26 Votes at Houston. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/canada-insists-it-needs-more-waves-for-broadcasts-dominions-desire.html | CANADA INSISTS IT NEEDS MORE WAVES FOR BROADCASTS; Dominion's Desire for Twelve Exclusive Channels Instead of Six Is Said to Complicate Commission's Task | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/swim-meet-for-rutgers-national-stars-to-compete-in-second-olympic.html | SWIM MEET FOR RUTGERS.; National Stars to Compete in Second Olympic Benefit Event. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/honduran-boundary-parley-begins.html | Honduran Boundary Parley Begins. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dies-after-3hour-sermon-martinez-head-of-jesuits-in-peru-stricken.html | DIES AFTER 3-HOUR SERMON; Martinez, Head of Jesuits in Peru, Stricken in Lima. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/civil-service-denies-striking-at-veterans-president-deming-replying.html | CIVIL SERVICE DENIES STRIKING AT VETERANS; President Deming, Replying to Fish, Says Ex-Soldiers Have Many Preferences. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-floods-threaten-in-mississippi-valley-planters-hope-tributaries.html | NEW FLOODS THREATEN IN MISSISSIPPI VALLEY; Planters Hope Tributaries Will Discharge Surplus Before Great River Blocks Them. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/in-the-current-week.html | IN THE CURRENT WEEK | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/would-indict-cunningham-prosecutors-to-press-contempt-case-of-vare.html | WOULD INDICT CUNNINGHAM; Prosecutors to Press Contempt Case of Vare Contributor. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wants-1920-rates-on-mail-restored-representative-spearing-urges-a.html | WANTS 1920 RATES ON MAIL RESTORED; Representative Spearing Urges a Lower Charge for Second Class Matter. LAUDS THE NEWSPAPERS He Declares They Are One of the Greatest Means of Education That We Have. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/federal-revenue-bill-national-association-of-realty-boards-asks-for.html | FEDERAL REVENUE BILL.; National Association of Realty Boards Asks for Amendments. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/nobile-insured-for-34210-for-dirigible-polar-trip.html | Nobile Insured for $34,210 For Dirigible Polar Trip | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/vermont-railroads-drop-flood-losses-cut-value-from-34200000-to.html | VERMONT RAILROADS DROP.; Flood Losses Cut Value From $34,200,000 to $28,811,000. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/clemenceau-tries-to-buy-car-company-makes-a-gift-of-it.html | Clemenceau Tries to Buy Car; Company Makes a Gift of It | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/professional-golf-champions-crowned-during-winter-play.html | Professional Golf Champions Crowned During Winter Play | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/walsh-is-high-gun-after-the-with-3-beats-lawrence-siebert-and.html | WALSH IS HIGH GUN AFTER THE WITH 3; Beats Lawrence, Siebert and Carroll for Scratch Cup at N.Y.A.C. Traps. 5 TIE FOR HANDICAP PRIZE Hazeltine Is Victor After Shoot-Off -- Other Events Marked by Keen Contests. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/schoolboy-athletic-news.html | Schoolboy Athletic News | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/much-timber-is-cut-in-the-adirondacks-14000000-cords-were-logged-in.html | MUCH TIMBER IS CUT IN THE ADIRONDACKS; 14,000,000 Cords Were Logged in the Northern Section Last Winter. 3,000 MEN WERE EMPLOYED Heavy Snows Aid Lumbermen in Getting Their Cut Out to the Railroads. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/special-bike-card-today-thirtymile-paced-event-heads-bill-at-new.html | SPECIAL BIKE CARD TODAY; Thirty-Mile Paced Event Heads Bill at New York Velodrome. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/west-115th-st-flat-sold-to-investor-mrs-mabel-c-reville-disposes-of.html | WEST 115TH ST. FLAT SOLD TO INVESTOR; Mrs. Mabel C. Reville Disposes of Eight-Story Rpartment, Held at $250,000. WEST 11TH ST. SITE IS SOLD Pyramid Motor Freight Corporation Buys Building Plot--Deals in the Bronx Are Reported. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/held-for-bank-theft-smithtown-li-man-accused-in-shortage-of-20300.html | HELD FOR BANK THEFT.; Smithtown (L.I.) Man Accused in Shortage of $20,300. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/will-assume-charge-of-churches-in-europe-bishop-lawrence-sails-this.html | WILL ASSUME CHARGE OF CHURCHES IN EUROPE; Bishop Lawrence Sails This Week to Visit American Episcopal Parishes. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mellon-reaches-bermuda.html | Mellon Reaches Bermuda. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/nation-jewish-boy-scouts-movement-gets-under-way-committee.html | NATION JEWISH BOY SCOUTS MOVEMENT GETS UNDER WAY; Committee Organized to Promote Scout Work And Special Pamphlet Is Prepared | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lee-rides-on-in-living-granite-colossal-dead-of-souths-hero-first.html | LEE RIDES ON IN LIVING GRANITE; Colossal Dead of South's Hero, First Step in Chiseling the Memorial Group on Stone Mountain, Is Ready for Unveiling as a Bitter Controversy, That Began With Borglum's Removal, Rages | True | By Charles A. Selden | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/miller-trial-tomorrow-negro-to-contend-he-was-forced-to-admit.html | MILLER TRIAL TOMORROW.; Negro to Contend He Was Forced to Admit Killing Teacher. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/copper-range-activity.html | Copper Range Activity. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/boston-industrial-stock-sales.html | Boston Industrial Stock Sales. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/books-and-authors.html | Books and Authors | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/plural-voting-in-britain-increased-under-flapper-bill.html | PLURAL VOTING IN BRITAIN INCREASED UNDER "FLAPPER BILL" | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/poincare-attitude-causes-reaction-french-premier-is-held-to-have.html | POINCARE ATTITUDE CAUSES REACTION; French Premier Is Held to Have Extolled His Own Achievement Overmuch.OTHER PANTIES RESENTFULBankers' Reparation Plan CausesWide Discussion--Titled WomenTurning to Business. | True | By P.j. Philip. Wireless To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-hampshire-plans-to-warn-of-floods-350-raingauge-stations-will.html | NEW HAMPSHIRE PLANS TO WARN OF FLOODS; 350 Rain-Gauge Stations Will Send Out Postcards to Notify Citizens. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/present-orchestral-issues-various-causes-of-philharmonicsymphony.html | PRESENT ORCHESTRAL ISSUES; Various Causes of Philharmonic--Symphony Merger--Musical and Economic Factors--Results Predicted | True | By Olin Downes. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/smyrna-again-visited-by-a-great-disaster-picturesque-city-of-the.html | SMYRNA AGAIN VISITED BY A GREAT DISASTER; Picturesque City of the Near East, Rebuilt After Destruction by Fire During the Greek Occupation,Suffers in Severe Earthquake | True | Underwood & Underwood. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stravinskys-festival-ballet.html | STRAVINSKY'S FESTIVAL BALLET | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/miss-arven-cornell-picks-her-attendants-her-sister-emily-will-be.html | MISS ARVEN CORNELL PICKS HER ATTENDANTS; Her Sister, Emily, Will Be Maid of Honor at Wedding to C.S. Stedman Jr. on April 21. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/old-near-east-art-is-up-for-auction-egyptian-roman-persian-and.html | OLD NEAR EAST ART IS UP FOR AUCTION; Egyptian, Roman, Persian and Greek Antiquities in Khayat Collection. SOME DATE FROM 800 B.C. Glass, Bronzes, Paintings on Carved Wood, Pottery and Jewelry Are Included. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/its-edgar-wallace-now-in-london-eye-on-every-hand-name-is-seen-of.html | IT'S EDGAR WALLACE NOW IN LONDON EYE; On Every Hand Name Is Seen of Autgor-Playwright Noted for Amazing Industry. RACING SEASON IS OPENING With Tax on Betting, Winston Churchill Is Content--Conservatives Are Optimistic. | True | By Ernest Marshall. Special Correspondece of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/argentinian-here-in-quest-of-capital-ae-bunge-says-his-country.html | ARGENTINIAN HERE IN QUEST OF CAPITAL; A.E. Bunge Says His Country Offers Profitable Field for Investment. HIGHWAYS BEING OPENED He Disputes the Theory That It Is Bound to Produce Only Cereals and Meat. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/old-canteen-ball.html | OLD CANTEEN BALL | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-symphony-review.html | A SYMPHONY REVIEW | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/park-avenue-fight-on-widening-halted-duval-to-meet-heckscher-who.html | PARK AVENUE FIGHT ON WIDENING HALTED; Duval to Meet Heckscher, Who Changed Stand and Now Favors Miller's Proposal.PEDRICK URGES ACTIONThinks Borough President Can GoAhead Regardless of Attitudeof New York Central. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cat-saves-woman-as-gas-kills-man.html | Cat Saves Woman as Gas Kills Man. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/girl-stigmatic-again-draws-crowds-diebel-silesian-miner-explains.html | GIRL STIGMATIC AGAIN DRAWS CROWDS; Diebel, Silesian Miner, Explains How He Tricked Audiences With Similar Display. | True | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/princeton-republicans-meet-monday-to-form-first-club.html | Princeton Republicans Meet Monday to Form First Club | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/sidetrack-marriage-bill-india-legislators-unable-to-agree-on.html | SIDETRACK MARRIAGE BILL.; India Legislators Unable to Agree on Mixed-Union Proposal. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/weston-surprises-defeats-copulos-wins-50-to-45-for-first-victory-in.html | WESTON SURPRISES, DEFEATS COPULOS; Wins, 50 to 45, for First Victory in Title 3-Cushions--Thumblad Loses to Hall, 50 to 30. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/191-pictures-to-be-sold-several-collections-to-be-represented-at.html | 191 PICTURES TO BE SOLD.; Several Collections to Be Represented at Auction This Week. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/indian-soldiers.html | INDIAN SOLDIERS. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/circus-has-a-day-for-charity-st-johnland-women-will-receive-funds.html | CIRCUS HAS A DAY FOR CHARITY; St. Johnland Women Will Receive Funds for Their Work From Performance on April 20 | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/washington-is-gay-for-easter-holidays-gorgeous-blooms-in-parks.html | WASHINGTON IS GAY FOR EASTER HOLIDAYS; Gorgeous Blooms in Parks Delight 35,000 Visitors--Churches Prepare for Throngs. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-talent-polish-artists-work-introduced-here-other-shows.html | NEW TALENT; Polish Artist's Work Introduced Here --Other Shows | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stevens-tech-is-on-top-beats-new-york-lacrosse-club-by-a-score-of-1.html | STEVENS TECH IS ON TOP.; Beats New York Lacrosse Club by a Score of 14 to 1. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/broderick-haskell-jrs-give-dinner.html | Broderick Haskell Jrs. Give Dinner. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-publics-view-expressions-from-local-concertgoers-as-to-one-big.html | THE PUBLIC'S VIEW; Expressions From Local Concertgoers as To One Big Orchestra | True | EDITH BRAUN. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/foes-of-thompson-make-bombs-issue-throughout-state-deneen-men-use.html | FOES of THOMPSON MAKE BOMBS ISSUE THROUGHOUT STATE; Deneen Men Use Slogan of "Say It With Bombs," Derisive of Alleged Gang Tactics. COMBAT GROWS INTENSE All Other Questions Submerged by the Conflict Over Mayor, Crowe and Small. CROSS-FIRE IS SEVERE Insull Is Again Named and Klan Is Linked to Governor in Preprimary Charges. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bull-market-spur-to-luxury-trades-higher-priced-auto-retailers.html | BULL MARKET SPUR TO LUXURY TRADES; Higher Priced Auto Retailers Especially Benefited by Stock Profits. 5TH AV. BUSINESS BRISK Heavy Volume of Easter Buying Attributed in Part to Earnings in Wall Street. MORE ART IS IMPORTED Real Estate Field Not Affected as Yet, but Dealers Expect to Benefit Eventually. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-son-to-mrs-preston-gibson.html | A Son to Mrs. Preston Gibson. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lieut-thomas-plans-endurance-flight-flier-who-landed-an-grand.html | LIEUT. THOMAS PLANS ENDURANCE FLIGHT; Flier Who Landed an Grand Canyon Will Make Attempt ina Bellanca Plane. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/enlisted-airmen-who-fly-in-army-corps-has-one-cadet-and-41-other.html | ENLISTED AIRMEN WHO FLY IN ARMY; Corps Has One Cadet and 41 Other Ranks-- Aviation Notes | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/yanks-again-picked-to-capture-pennant-consensus-of-baseball-writers.html | YANKS AGAIN PICKED TO CAPTURE PENNANT; Consensus of Baseball Writers Selects American League Teams to Finish as in 1927 Race. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/miss-priscilla-c-hall-is-wed-in-the-garden-of-st-johns-church-in.html | Miss Priscilla C. Hall Is Wed in the Garden Of St. John's Church in Greenwich Village | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/retail-confidence-in-fifth-avenue-business-expansion-in-34th-st.html | RETAIL CONFIDENCE IN FIFTH AVENUE; Business Expansion in 34th St. Locality Strengthens Permanency. ADDITION TO BEST STORE Remarkable Trade Transformation of the Avenue Within Twentyfive Years. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/automatic-tickets.html | AUTOMATIC TICKETS. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/membership-drive-in-bergen-county-number-of-paid-members-in.html | MEMBERSHIP DRIVE IN BERGEN COUNTY; Number of Paid Members in Commerce Chamber Reached Total of 229 Yesterday. REPORTS BY COMMITTEES Chairmen Announce Progress in Work on Several Civic Projects in New Jersey. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/building-activity-shows-increase-advance-of-5-per-cent-for-first.html | BUILDING ACTIVITY SHOWS INCREASE; Advance of 5 Per Cent for First Quarter Over Last Year in Contracts Let. HOME CONSTRUCTION GAINS President R.H. Shreve Reviews Progress of New York Building Congress. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-mass-of-the-earth-to-be-computed-anew.html | THE MASS OF THE EARTH TO BE COMPUTED ANEW | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wheat-dips-sharply-but-then-recovers-a-good-class-of-buying-is-in.html | WHEAT DIPS SHARPLY BUT THEN RECOVERS; A Good Class of Buying Is In Evidence and the Close Is at Net Gains. WEATHER MARKET FACTOR Corn Market Is Firm, With a Last Minute Rally Which Sends Prices Up. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/algebra-prize-awarded-professor-dickson-of-university-of-chicago.html | ALGEBRA PRIZE AWARDED.; Professor Dickson of University of Chicago Wins in Competition. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/sanitary-system-in-westchester-five-great-trunk-lines-will-drain.html | SANITARY SYSTEM IN WESTCHESTER; Five Great Trunk Lines Will Drain Residential Districts of the County. A $25,000,000 IMPROVEMENT Predicted That Work Will Add Half a Billion Dollars to County's Realty Values. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/humor-that-gave-a-long-life-to-depew-his-amusing-stories-he-said.html | HUMOR THAT GAVE A LONG LIFE TO DEPEW; His Amusing Stories, He Said, Lost Him The White House, but Won Him Fame | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/refuse-to-change-galways-name.html | Refuse to change Galway's Name. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/third-quinine-seizure-federal-men-take-42-cases-shipped-here-by-the.html | THIRD QUININE SEIZURE.; Federal Men Take 42 Cases Shipped Here by the Kina Bureau. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-new-jersey-market-sales-of-dwellings-and-lots-in-maplewood-are.html | THE NEW JERSEY MARKET.; Sales of Dwellings and Lots in Maplewood Are Announced. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/north-shore-meeting-vh-vreeland-will-address-members-of-long-island.html | NORTH SHORE MEETING.; V.H. Vreeland Will Address Members of Long Island Board. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/says-paper-industry-must-go-to-far-west-portland-ore-expert.html | SAYS PAPER INDUSTRY MUST GO TO FAR WEST; Portland (Ore.) Expert Predicts an Embargo Will Be Applied on Canadian Pulp. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/trading-in-new-jersey-hoboken-flat-and-dwellings-in-west-new-york.html | TRADING IN NEW JERSEY.; Hoboken Flat and Dwellings In West New York and Vauxhall Sold. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/pope-and-mussolini-hod-italian-stage-swift-strokes-and.html | POPE AND MUSSOLINI HOD ITALIAN STAGE; Swift Strokes and Counterstrokes in Education Dispute Rivet Attention.HOME CARS WIN LONG RACEItalian Makers Are Jubilant--Scotto's Opera Is Feature ofRoman Season. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/variety-musical.html | VARIETY MUSICAL | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-hotel-introduces-a-new-and-brilliant-novelist-native-new.html | "The Hotel" Introduces a New and Brilliant Novelist; NATIVE NEW YORKERS | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/another-peerless-takes-the-road.html | ANOTHER PEERLESS TAKES THE ROAD | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/novelties-that-add-a-smart-touch-the-new-designs-in-veils-silks-for.html | NOVELTIES THAT ADD A SMART TOUCH; The New Designs in Veils --Silks for Sports Wear | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/place-1000000-loan-on-park-av-corner-14story-flat-of-87th-street-is.html | PLACE $1,000,000 LOAN ON PARK AV. CORNER; 14-Story Flat of 87th Street Is Financed by 5 % Mortgage -- Other Scattering Loans. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/yale-nine-defeats-navy-team-12-to-8-takes-lead-at-start-drops-back.html | YALE NINE DEFEATS NAVY TEAM, 12 TO 8; Takes Lead at Start, Drops Back in Second, Then Goes On to Win. LOUD FALTERS IN SECOND Passes Four Navy Batsmen, Hits One and Was Wild Pitch, but Regains Effectiveness. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/schwarz-captures-wing-shoot-title-penn-ac-gunner-scores-20-straight.html | SCHWARZ CAPTURES WING SHOOT TITLE; Penn A.C. Gunner Scores 20 Straight in Middle Atlantic Amateur Championship Event.KURTZ WINS DAUBERT VASEHamilton Also Victor in Shoot-Offof Tie for Yoder Memorial Cup in Holiday Fixture. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/berlin-editor-wins-appeal.html | Berlin Editor Wins Appeal. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/some-indians-are-shy-before-the-camera.html | SOME INDIANS ARE SHY BEFORE THE CAMERA. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/us-team-is-victor-in-davis-cup-play-eliminates-mexico-3-to-0-when.html | U.S. TEAM IS VICTOR IN DAVIS CUP PLAY; Eliminates Mexico, 3 to 0, When Tilden and Jones Win the Doubles Match. DEFEAT KINSEY AND UNDA Have Struggle in the Second Set, but Finally Win, 6-2, 4-6, 6-3, 6-3. | True | By Harry Nicholls. Special To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/business-improved-in-wide-territory-betterment-only-moderate-in.html | BUSINESS IMPROVED IN WIDE TERRITORY; Betterment Only Moderate in Degree, but Is Evident in Important Lines. ALL SECTIONS BUYING MORE Conditions in Various Federal Reserve Districts Covered by Reports. FARMERS' PROSPECTS GOOD Increased Commercial Borrowing Indicates Expansion of Industry --Car Loadings Decreased. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/jurado-argentine-champion-in-england-for-golf-classics.html | Jurado, Argentine Champion, In England for Golf Classics | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/central-wests-slow-agricultural-revival-reserve-bank-doubts-full.html | CENTRAL WEST'S SLOW AGRICULTURAL REVIVAL; Reserve Bank Doubts Full Recovery From 'Distress Period'--Bank Failures in 1927. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ouachita-national-park.html | OUACHITA NATIONAL PARK | True | WILLIAM KAVANAUGH. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/actress-dies-on-ride-with-mit-students-boston-police-blame-poison.html | ACTRESS DIES ON RIDE WITH M.I.T. STUDENTS; Boston Police Blame Poison Liquor for Death and Arrest Two Alleged Sellers. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lifer-set-free-for-year-prussian-sentenced-for-manslaughter-gets.html | 'LIFER' SET FREE FOR YEAR.; Prussian Sentenced for Manslaughter Gets Chance to Clear Himself. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/use-compressed-air-for-gas-in-water-of-german-spa.html | Use Compressed Air for Gas In Water of German Spa | True | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/navy-to-send-3-crews-academys-request-to-enter-boat-in-jayvee-race.html | NAVY TO SEND 3 CREWS; Academy's Request to Enter Boat in Jayvee Race for First Time Sanctioned. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/st-johns-annapolis-beats-dartmouth-105-roseberry-fans-13-batsmen.html | ST. JOHN'S, ANNAPOLIS, BEATS DARTMOUTH, 10-5; Roseberry Fans 13 Batsmen and Allows Six Hits for Victorious Team. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/industrial-league-adopts-principles-mial-moves-to-better-calibre-of.html | INDUSTRIAL LEAGUE ADOPTS PRINCIPLES; M.I.A.L. Moves to Better Calibre of Competition andHelp Individuals.PLANS MADE FOR FUTUREPromotion of Friendly RelationsBetween Member CompaniesOne of Objects. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/over-america-the-dance-wave-sweeps-the-rhythmic-renaissance.html | OVER AMERICA THE DANCE WAVE SWEEPS; The Rhythmic Renaissance Partakes of Art, Athletics and Liberalism and May Portend a New Culture | True | By John Martin | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-seed-that-walks.html | A SEED THAT WALKS | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/londoners-revel-in-easter-sunshine-juvenile-population-turns-out-in.html | LONDONERS REVEL IN EASTER SUNSHINE; Juvenile Population Turns Out in Force for Parties on Park Lawns. LEWIS CARROL MESSAGE Easter Thoughts on God's Love of Children's Laughter Found in Old Copy of "Alice." | True | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/twenty-get-funds-for-research-work-18-american-men-and-two-women.html | TWENTY GET FUNDS FOR RESEARCH WORK; 18 American Men and Two Women Win Awards to Continue Variety of Studies.ONE TO SURVEY AUTO TRADEHistory of New York Port is AmongObjects Aided by LearnedSocieties' Gifts. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/col-slocum-walled-3000000-to-family-widow-and-two-sons-of-retired.html | COL. SLOCUM WALLED $3,000,000 TO FAMILY; Widow and Two Sons of Retired Colonel to Receive About $1,000,000 Each. ANNUITIES FOR SIX FRIENDS Testator Was Nephew of Mrs. Russell Sage and Inherited a Fortune From His Father. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/radio-board-acts-on-tube-contracts-said-to-intend-a-complaint.html | RADIO BOARD ACTS ON TUBE CONTRACTS; Said to Intend a Complaint Against Radio Corporation Because of Set Licenses.ENGINEERS' PLAN STUDIED Commission Finds That It WouldProvide for More Stations in Reallocation. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/music-in-english-schools.html | MUSIC IN ENGLISH SCHOOLS | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/north-american-investment.html | North American Investment. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/utility-merger-proposed-mohawk-hudson-power-seeks-cortland-county.html | UTILITY MERGER PROPOSED.; Mohawk Hudson Power Seeks Cortland County Traction Company. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/sues-broker-for-11450-neighbor-asks-settlement-on-security-given.html | SUES BROKER FOR $11,450.; Neighbor Asks Settlement on Security Given for a Loan. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/de-rivera-receives-saintgaudens.html | De Rivera Receives Saint-Gaudens. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/insurance-hitch-holds-the-bremen-fitizmaurice-seems-unlikely-to-get.html | INSURANCE HITCH HOLDS THE BREMEN; Fitizmaurice Seems Unlikely to Get Policy for Flight Here Before Tomorrow. WEATHER IS BAD, ANYWAY But if It Takes Turn for Better Irishman May Decide to Fly, His Friends Say. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/smith-clears-desk-of-new-legislation-approves-thirty-more-bills.html | SMITH CLEARS DESK OF NEW LEGISLATION; Approves Thirty More Bills, Making Total Enacted This Year 875. HAS VETOED 180 IN ALL Criminal Identification Bureau Measure Signed--Governor Starts South Tuesday. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/historic-silver-nets-25435-at-action-2900-for-coffer-high-price-at.html | HISTORIC SILVER NETS $25,435 AT ACTION; $2,900 for Coffer High Price at Sale of Spanish and Inca Art Objects. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/real-candidate-says-goff-not-a-presidential-stalking-horse-declares.html | REAL CANDIDATE, SAYS GOFF; Not a Presidential Stalking Horse, Declares Senator. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/yale-on-the-air.html | YALE ON THE AIR. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/questions-and-answers-what-causes-crackling-noise-in-b-eliminator.html | QUESTIONS AND ANSWERS; What Causes Crackling Noise in "B" Eliminator?-- Screen-Grid Tube Because of Its Marked Efficency Has Future Possibilities | True | By Orrin E. Dunlap Jr. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/kennelly-to-hold-bergen-county-sale-auctioneer-will-place-dr.html | KENNELLY TO HOLD BERGEN COUNTY SALE; Auctioneer Will Place Dr. Paterno's Bridge Plaza Realty Co. Lots on the Block. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stricken-on-horse-falls-drad-in-park-president-of-ice-company-is.html | STRICKEN ON HORSE, FALLS DRAD IN PARK; President of Ice Company Is Seized With Heart Attack on East Bridle Path. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/spanish-type-homes-sold-sixtytwo-at-laurelton-disposed-of-in.html | SPANISH TYPE HOMES SOLD.; Sixty-two at Laurelton Disposed of in Five-Day Period. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/music-notes-abroad.html | MUSIC NOTES ABROAD. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/jack-higgins-wins-capitol-handicap-louisiana-derby-victor-stands.html | JACK HIGGINS WINS CAPITOL HANDICAP; Louisiana Derby Victor Stands Hard Drive to Beat Manchu by 1 Lengths. 18,000 CHEER HIS TRIUMPH Curran's Colt Pays $5.60 for $2--Indian Love Call First in the Highway. | True | By Vernon van Ness. Special To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/durer-engraved-his-name-for-the-ages-the-life-of-the-artist-of.html | DURER ENGRAVED HIS NAME FOR THE AGES; The Life of the Artist of Nuremberg Provokes Wonder 400 Years After His Troubled Day | True | By Edward Alden Jewell | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/marines-make-5-runs-in-fifth-to-win-5-to-4-quantico-nine-downs.html | MARINES MAKE 5 RUNS IN FIFTH TO WIN, 5 TO 4; Quantico Nine Downs Lafayette, Scoring Fifth Victory in Week --Main Halts Game in 7th. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/north-africa-gets-influx-of-tourists-opening-of-the-country-to.html | NORTH AFRICA GETS INFLUX OF TOURISTS; Opening of the Country to Motor Travel Attracts Many American Visitors.LIVING AT OASES IS CHEAPLions, Hyenas and Cassowaries Add Zest to Camping in theDesert. | True | By T. Walter Williams. Special Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/spring-festivals-stirring.html | SPRING FESTIVALS STIRRING | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wreck-in-railroad-tunnel-man-hurt-when-oil-tank-demolishes-fan.html | WRECK IN RAILROAD TUNNEL; Man Hurt When Oil Tank Demolishes Fan Houses Near Weehawken. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mt-washington-tops-princeton-twele-84-trapnell-scores-10-seconds.html | MT. WASHINGTON TOPS PRINCETON TWELE, 8-4; Trapnell Scores 10 Seconds After Start of Game Opening the Season for Both Teams. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/music-overseas.html | MUSIC OVERSEAS. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/multiple-listing-makes-new-record-brooklyn-bureau-reports.html | MULTIPLE LISTING MAKES NEW RECORD; Brooklyn Bureau Reports Successful Year of TradingEnded April 1.SALES TOTAL $1,927,178System Offers Benefits of Quick Sale to Both Broker andSeller. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/alabama-shuts-out-tulane-nine-twice-wins-first-game-of-southern.html | ALABAMA SHUTS OUT TULANE NINE TWICE; Wins First Game of Southern Conference Double-Header, 3-0, and Second, 5-0. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/brooklyn-finalist-in-national-polo-smith-scores-10-goals-as-riding.html | BROOKLYN FINALIST IN NATIONAL POLO; Smith Scores 10 Goals as Riding and Driving Club RoutsChicago Team, 15-7 .COMMONWEALTH TRIO WINSGuest Brilliant in Defeat of NewYork A.C., 14-10--Squadron ATakes D Title, 4 -3 . | True | By Robert F. Kelley. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/directors-vote-merger-of-two-roads.html | Directors Vote Merger of Two Roads | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/indias-wrapping-paper.html | INDIA'S WRAPPING PAPER. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/changes-in-west-and-south-four-new-stations-for-pacific.html | CHANGES IN WEST AND SOUTH; Four New Stations for Pacific Coast--Complete List of Shifts Authorized by Federal Board--Power Increases Sanctioned | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/joseph-stella-lyricist-his-colors-beautifully-orchestratedwork-by.html | JOSEPH STELLA, LYRICIST; His Colors Beautifully Orchestrated--Work By Alfred Maurer, and Doctors Whose Avocation Is Art | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/291-schools-name-orators-in-contest-elimination-round-for-regional.html | 291 SCHOOLS NAME ORATORS IN CONTEST; Elimination Round for Regional Semi-Finals Starts After the Easter Recess. CLASS WORK BROADENED Wadleigh Teacher Tells How Educational Interest of the Pupils Was Stimulated. WINNERS IN JERSEY PICKED F.A. Brick, Principal at Bayonne, Calls It the "Most Potent Lesson in Citizenship." | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/harold-lloyd-incognito-when-shopping.html | HAROLD LLOYD INCOGNITO; When Shopping. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/scores-cloak-marketing-dr-rogers-holds-that-improvements-should-be.html | SCORES CLOAK MARKETING.; Dr. Rogers Holds That Improvements Should Be Effected. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/depew-put-happiness-above-fame-in-life-told-garfield-who-defeated.html | DEPEW PUT HAPPINESS ABOVE FAME IN LIFE; Told Garfield, Who Defeated Him as Presidential Nominee, His Choice of an Epitaph. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-jersey-resorts-tempt-early-spring-vacationists-routes-out-of.html | NEW JERSEY RESORTS TEMPT EARLY SPRING VACATIONISTS; Routes Out of New York to Lakewood and Atlantic City Described | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ludendorff-sued-for-libel.html | Ludendorff Sued for Libel. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/personal-immortality-what-i-believe-is-there-life-after-death.html | PERSONAL IMMORTALITY: "WHAT I BELIEVE"; Is There Life After Death? Affirmative and Negative Replies to One of Man's Most Perplexing and Insistent Questions Come From Theologians Scientists and Educators of Many Religious Faiths | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/horse-auction-mart-is-to-be-sold-by-day-landmark-on-east-24th-st.html | HORSE AUCTION MART IS TO BE SOLD BY DAY; Landmark on East 24th St., Near Lexington Av., Will Go to the Highest Bidder April 17. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/baseball-tourney-dates-set.html | Baseball Tourney Dates Set. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bulgaria-chides-yugoslav-press-testimony-of-kroleff-at-his-trial.html | BULGARIA CHIDES YUGOSLAV PRESS; Testimony of Kroleff at His Trial for Murder Inordinately Exploited, Sofia Says. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/duke-shades-penn-on-belues-single-pitcher-gets-hit-in-seventh-that.html | DUKE SHADES PENN ON BELUE'S SINGLE; Pitcher Gets Hit in Seventh That Brings in Two Men, Deciding Game by 7-6. MAKES 9 SAFETIES, YIELDS 7 Belue Strikes Out Three Batters and Grubler, on Mound for the Philadelphians, Five. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/america-and-france-agree-to-consult-powers-on-peace-all.html | AMERICA AND FRANCE AGREE TO CONSULT POWERS ON PEACE; All Correspondence Will Be Submitted to Britain, Germany, Italy and Japan.ACCORD IS SEEN AS NEARERBut Kellogg Denies That HeHas Accepted Fully Briand's Latest Proposal.SOME POINTS IN DOUBTSecretary Has Been Unable to Ascertain Whether These Are Suggestions or Reservations. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/will-widen-inquiry-into-loan-sharks-ottinger-will-move-to-revoke.html | WILL WIDEN INQUIRY INTO 'LOAN SHARKS'; Ottinger Will Move to Revoke Licenses of Concerns Which Break State Banking Law. BAUMES INTERESTED TOO His Commission Will Consider Altering Crime Act to Provide Heavier Penalties for 'Sharks.' | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/drastic-laws-in-view-to-control-elections-senator-norris.html | DRASTIC LAWS IN VIEW TO CONTROL ELECTIONS; SENATOR NORRIS | True | BY L.c. Speers. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cause-and-effect-in-politics.html | CAUSE AND EFFECT IN POLITICS | True | I.M. LUDLOW. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/manhattan-beats-columbia-12-to-6-bunches-hits-in-first-and-sixth-in.html | MANHATTAN BEATS COLUMBIA, 12 TO 6; Bunches Hits in First and Sixth Innings to Win First Game of Season. LOSERS TIE SCORE IN THIRD Stage Five-Run Rally, but Burke Weakens--Misplays Also Aid Victors. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bay-state-primary-gaining-in-interest-direct-preference-ballot-and.html | BAY STATE PRIMARY GAINING IN INTEREST; Direct Preference Ballot and Activity for Hoover Give Promise of Good Fight. GOVERNOR FULLER A FACTOR Democratic Vote, Leaders Assert, Will Be Solid for Smith Under Various Appellations. | True | By Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/secret-way-for-sewer-sixteenth-century-passage-saves-english-town.html | SECRET WAY FOR SEWER.; Sixteenth Century Passage Saves English Town $100,000. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/two-surveys-of-french-literature-french-letter.html | Two Surveys of French Literature; French Letter | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/salesmens-survey-shows-their-worth-replies-to-association-query.html | SALESMEN'S SURVEY SHOWS THEIR WORTH; Replies to Association Query Prove Average Sales Have Gained. MORE OFFERS THAN MEN Investigation Showed Many Firms After Dropping Salesmen Are Now Using Them. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-woman-speaks-her-political-mind-mrs-franklin-d-roosevelt-points.html | A WOMAN SPEAKS HER POLITICAL MIND; Mrs. Franklin D. Roosevelt Points Out That in Spite of Equal Suffrage the Men Still Run the Parties | True | By S.j. Woolf | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/denyangloafghantreaty-but-officials-admit-relations-of-two.html | DENYANGLO-AFGHANTREATY; But Officials Admit Relations of Two Countries Were Discussed. | True | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/many-plans-of-ceremonies-announced-miss-betty-tailers-engagement-to.html | MANY PLANS OF CEREMONIES ANNOUNCED; Miss Betty Tailer's Engagement to Mr. Dyer Foreshadows Their Wedding in July--Marriages of the Coming Week | True | Photograph by Ira Hill. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/noctilucent-cloud-mystery-studied-in-radios-behalf-phenomenon.html | NOCTILUCENT CLOUD MYSTERY STUDIED IN RADIO'S BEHALF; Phenomenon Arouses Keen Scientific Discussion Regarding Its Nature and Origin | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/chiang-is-pressing-new-peking-drive-nationalists-with-feng-as-ally.html | CHIANG IS PRESSING NEW PEKING DRIVE; Nationalists, With Feng as Ally, Seem to Stake All on Spring Offensive. PLEA FOR PUBLIC SUPPORT Yen Reports Victory Over Chang Tso-lin's Men, but They Say They Have Beaten Yen. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/public-warned-not-to-expect-television-within-five-years.html | PUBLIC WARNED NOT TO EXPECT TELEVISION WITHIN FIVE YEARS; Super-Enthusiasm of Scientists Is Blamed for Erroneous Impressions Now Menacing Radio Industry, Manufacturers Contend | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-lecture-on-appraising.html | To Lecture on Appraising. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/defers-alimony-case-of-mrs-jh-wright-court-at-nyack-gives-pattern.html | DEFERS ALIMONY CASE OF MRS. J.H. WRIGHT; Court at Nyack Gives Pattern Company Head Here 2 Months for Its Fiscal Rehabilitation. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-dance-a-festival-gavrilovs-ballet-moderne-is-opening-tomorrow.html | THE DANCE: A FESTIVAL; Gavrilov's Ballet Moderne Is Opening Tomorrow With a Varied Program | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ten-famous-generals-sit-for-their-military-portraits-captain.html | Ten Famous Generals Sit for Their Military Portraits; Captain Liddell Hart Reverses Some Popular Judgments on the World War Leaders | True | By T.j.c. Martyn | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/racial-prejudice-decried-jerusalem-council-declares-for-full.html | RACIAL PREJUDICE DECRIED.; Jerusalem Council Declares for Full Equality of Opportunity. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/competition-for-piano.html | COMPETITION FOR PIANO | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/free-chicago-man-from-kidnap-gang-detectives-with-machine-guns.html | FREE CHICAGO MAN FROM KIDNAP GANG; Detectives With Machine Guns Rescue Thomas Gaynor, Held for $100,000. CAPTURE HIS TWO GUARDS Wealthy Hotel Owner, Seized Last Sunday, Is Found in Cottage at Crystal Lake, Ill. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/harvard-nine-wins-in-opener-21-to-8-beats-boston-university-in.html | HARVARD NINE WINS IN OPENER, 21 TO 8; Beats Boston University in Hard-Hitting Game Before 5,000 on Soldiers Field. VICTORS USE 3 PITCHERS Cutts, Whitemore and Ketchum Divide Work--Donaghey and Sullivan Lead Attack. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lawrence-of-arabia-as-yet-robert-gravess-fine-study-of-the-hero-of.html | Lawrence of Arabia as Yet; Robert Graves's Fine Study of the Hero of the Arab War Raises More Questions That It Answers | True | By John Carter | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lindbergh-is-model-of-french-aspirant-lieut-de-troyat-trains-for.html | LINDBERGH IS MODEL OF FRENCH ASPIRANT; Lieut. de Troyat Trains for Atlantic Flight Along Lines American Advised. HE WILL ALSO FLY ALONE In Youth, Modesty, Skill and AirMindedness He Closely Resembles "the Lone Eagle." | True | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/turtles-and-pearls.html | TURTLES AND PEARLS. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-microphone-will-present-commander-byrd-central-figure-of.html | THE MICROPHONE WILL PRESENT--; Commander Byrd, Central Figure of Program on Tuesday--Allan McQuhae, Tenor, in Recital Tonight | True | Harris & Ewing. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/virginia-trackmen-win-triangular-meet-take-half-of-first-places-to.html | VIRGINIA TRACKMEN WIN TRIANGULAR MEET; Take Half of First Places to Total 64 Points Against North Carolina and Virginia Poly. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/denver-jewish-hospital-seeks-aid.html | Denver Jewish Hospital Seeks Aid. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/masons-lay-cornerstone-5000-attend-ceremony-at-2000000-temple-in.html | MASONS LAY CORNERSTONE.; 5,000 Attend Ceremony at $2,000,000 Temple in Rochester. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-13-no-title.html | Article 13 -- No Title | True | Press Cliche, Moscow. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dominick-bill-aids-loan-associations-railroad-organization-has.html | DOMINICK BILL AIDS LOAN ASSOCIATIONS; Railroad Organization Has Invested Funds to Assist UpState Builders. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/may-day-moving-chicago-realty-board-moves-to-ease-annual-jam.html | MAY DAY MOVING.; Chicago Realty Board Moves to Ease Annual Jam. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-story-about-alice-plan-to-keep-alice-in-england.html | A STORY ABOUT "ALICE."; Plan to Keep "Alice" in England. | True | HELEN MACARTNEY. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/french-socialists-would-free-rhine-their-electoral-program-calls.html | FRENCH SOCIALISTS WOULD FREE RHINE; Their Electoral Program Calls for Immediate Evacuation of Occupied Territory. HIT SEPARATE ALLIANCES Denounce Attempts to Restore the Old European Idea of Maintaining Balance of Power. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/radio-board-resumes-work-with-new-law-as-tool-radio-power.html | RADIO BOARD RESUMES WORK WITH NEW LAW AS TOOL; RADIO POWER REDUCTIONS HERE WILL INTENSIFY "DEAD SPOTS" Nation-Wide Equal Service Plan Overlooks Fact That High Power Is Needed to Penetrate "Shadows" Caused by Skyscrapers | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/doughboys-win-chung-studying-chinese.html | DOUGHBOYS WIN CHUNG STUDYING CHINESE | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/strange-murders-puzzle-paris-police-two-of-six-micareme-killings.html | STRANGE MURDERS PUZZLE PARIS POLICE; Two Of Six Mi-Careme Killings Defy "Reconstruction" by the Surete. ONE CALLED AN 'EXCUTION' Inquiry Into Death of Spanish Jesuit Envoy, However, Has Apparently Lapsed. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-beacons-for-airway.html | New Beacons for Airway. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/floods-in-michigan-traffic-interrupted-and-heavy-damage-caused-in.html | FLOODS IN MICHIGAN.; Traffic Interrupted and Heavy Damage Caused in North. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/berlin-court-rules-lipsticks-necessities-orders-months-pay-to.html | Berlin Court Rules Lipsticks Necessities; Orders Month's Pay to Discharged Girl | True | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/report-on-changes-in-foreign-tariffs-commerce-agents-cable-news-of.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Cable News of New Rates and Rules in Export Field. MEXICO LIFTS YARN DUTY Canada Cancels Valuations--Persia Shuts Out Artificial Silk Thread --Cork Agitation. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mrs-jh-manning-has-daughter.html | Mrs. J.H. Manning Has Daughter. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/credit-association-meeting.html | Credit Association Meeting | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/watson-heads-golf-body.html | Watson Heads Golf Body. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/start-drive-against-diphtheria.html | Start Drive Against Diphtheria. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/sues-unions-to-enjoin-strike-halting-new-boston-subway.html | Sues Unions to Enjoin Strike, Halting New Boston Subway | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/all-vienna-departs-to-hills-for-easter-city-is-deserted-as-old-join.html | ALL VIENNA DEPARTS TO HILLS FOR EASTER; City Is Deserted as Old Join Young in Greeting Spring by Mountain Climbing. POLITICAL HATCHET BURIED "Open-Air" Movement In Austrla Is Affecting Church Attendance and Art Patronage. | True | By Navarre Atkinson. Wireless To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cinema-notes.html | CINEMA NOTES | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/williams-won-22-games-winter-season-a-success-as-swim-team-keeps.html | WILLIAMS WON 22 GAMES.; Winter Season a Success as Swim Team Keeps Title. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bank-warns-germany-on-home-policies.html | BANK WARNS GERMANY ON HOME POLICIES | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/treaty-comment-all-discussion-should-take-the-senate-into.html | TREATY COMMENT; All Discussion Should Take the Senate Into Consideration. | True | HAROLD C. HAVIGHURST. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/in-the-nibelung-land.html | IN THE NIBELUNG LAND | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/plan-monument-at-brindisi-to-the-sailor-of-italy.html | Plan Monument at Brindisi To the Sailor of Italy | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/intercity-boxing-tomorrow.html | Intercity Boxing Tomorrow. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/urge-new-cardinals-for-both-americas-advocates-for-united-states.html | URGE NEW CARDINALS FOR BOTH AMERICAS; Advocates for United States Point in Rome to Larger Number Allowed Spain. CITE FINANCIAL SUPPORT Brazil, Argentina, Chile and Peru Also Enter Discussion on May Consistory. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-17-no-title.html | Article 17 -- No Title | True | Times Wide World Photo | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/tsurumi-organizes-a-japanese-party-soninlaw-of-viscount-goto-heads.html | TSURUMI ORGANIZES A JAPANESE PARTY; Son-in-Law of Viscount Goto Heads Six Liberals Who Hold Balance in Diet. GOVERNMENT VERY SHAKY Its Efforts to Break Stalemate Fail and Elder Statesmen Take Counsel Together. | True | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/increase-in-individual-account-debits-shown-in-weekly-report-of.html | Increase in Individual Account Debits Shown in Weekly Report of Federal Board | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/building-at-amityville.html | Building at Amityville. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/chambers-service-recalls-early-days-marking-of-graves-of-13-charte.html | CHAMBER'S SERVICE RECALLS EARLY DAYS; Marking of Graves of 13 Charte Members Brings Stories of First Meetings. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/even-poland-has-its-art-theatre.html | EVEN POLAND HAS ITS ART THEATRE | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mrs-lindbergh-to-fly-ontario-educators-will-be-her-hosts-at-toronto.html | MRS. LINDBERGH TO FLY.; Ontario Educators Will Be Her Hosts at Toronto. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/brer-rabbit-himself-is-at-aeolian-party-victor-over-the-fox-finds.html | 'BRER RABBIT' HIMSELF IS AT AEOLIAN PARTY; Victor Over the Fox Finds Easter Eggs and Bunnies for Children of Music Hour. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/brief-reviews-american-orchestras.html | Brief Reviews; AMERICAN ORCHESTRAS | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/current-magazines.html | Current Magazines | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/our-aid-in-russian-cinema.html | OUR AID IN RUSSIAN CINEMA | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/vote-to-reorganize-mission-council-jerusalem-conferees-decide-to.html | VOTE TO REORGANIZE MISSION COUNCIL; Jerusalem Conferees Decide to Make It Group of Societies, Not of Individuals. MOTT RENAMED CHAIRMAN Reports of All Committees Are Adopted at End of Business Sessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/loses-life-in-study-of-spotted-fever-a-leroy-kerle-dying-at.html | LOSES LIFE IN STUDY OF SPOTTED FEVER; A. Leroy Kerle, Dying at Hamilton, Mont., Fourth FederalScientist to Succumb. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/russians-prepare-for-their-easter-lines-form-at-stores-to-buy-rich.html | RUSSIANS PREPARE FOR THEIR EASTER; Lines Form at Stores to Buy Rich Ingredients of Viands Traditional for Centuries. RED ELDERS WARN YOUTH But Threats of Indigestion and Bourgeois Backsliding Fail to Deter Celebrants of Spring. | True | By Walter Duranty. Wireless To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ship-breaks-record.html | SHIP BREAKS RECORD. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/commodity-prices-cash-grains-show-higher-range-dairy-products-firm.html | COMMODITY PRICES; Cash Grains Show Higher Range -- Dairy Products Firm-- Other Markets Closed. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-discuss-at-ghent-our-ban-on-flowers-import-restrictions-will.html | TO DISCUSS AT GHENT OUR BAN ON FLOWERS; Import Restrictions Will Come Before Conference at European Show There. | True | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/boulder-dam.html | BOULDER DAM. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-stock-market.html | THE STOCK MARKET. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/award-to-radcliffe-girl-harvard-gives-miss-mc-caperton-of-virginia.html | AWARD TO RADCLIFFE GIRL.; Harvard Gives Miss M.C. Caperton of Virginia the Norton Fellowship. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/baseball-season-begins-this-week-president-coolidge-to-throw-out.html | BASEBALL SEASON BEGINS THIS WEEK; President Coolidge to Throw Out First Ball at Washington on Tuesday.OTHERS PLAY WEDNESDAYGiants and Robins Open atHome, Yanks in Philadelphia--Analysis of Teams. | True | By James R. Harrison. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/rutgers-nine-tops-montclair-ac-85-gets-5-runs-in-first-is-tied-in.html | RUTGERS NINE TOPS MONTCLAIR A.C., 8-5; Gets 5 Runs in First, Is Tied in Fourth, but Rallies in Sixth and Eighth. POUNDS THREE PITCHERS Demucchio Found for 7 Hits, but Fans 11 in Opening Game at New Brunswick. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wilbur-hits-back-at-propagandists-navy-building-opponents-undermine.html | WILBUR HITS BACK AT 'PROPAGANDISTS'; Navy Building Opponents Undermine Nation's Defense, He Declares in Omaha."PEACEFUL" FLEET HIS AIMNavy Able to Keep Trade LanesOpen Is Vital to Prosperity,Secretary Asserts. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dead-bank-robber-reward-is-scored-texas-ranger-declares-state.html | DEAD BANK ROBBER REWARD IS SCORED; Texas Ranger Declares State Bankers' Offer Has Resulted in a "Murder Ring." PUBLIC OFFICIALS ACCUSED Captain Hamer Says Victims Were Lured to Their Deaths-- Grand Jury Investigates. | True | By C.d. Waide. Special Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/awards-to-craftsmen-certificates-presented-to-workers-on-union.html | AWARDS TO CRAFTSMEN.; Certificates Presented to Workers on Union Theological Seminary. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/freshair-farm-bridge.html | FRESH-AIR FARM BRIDGE. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/illinois-nears-end-of-hectic-campaign-political-experts-baffled-in.html | ILLINOIS NEARS END OF HECTIC CAMPAIGN; Political Experts Baffled in Attempt to Prognosticate theResult of Primary.REPUBLICANS BADLY SPLITHarmonized Democrats Likely toUse Easily Evaded Ballot Lawto Pick Victims. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/call-of-the-crane-greets-returns-of-glider-pilots.html | "Call of the Crane" Greets Returns of Glider Pilots | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/financial-markets-holiday-on-stock-exchange-sterling-continues.html | FINANCIAL MARKETS; Holiday on Stock Exchange--Sterling Continues Strong, $1,000,000 Gold Goes Out. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/army-closes-its-school-of-music-war-department-finds-bands-and.html | ARMY CLOSES ITS SCHOOL OF MUSIC; War Department Finds Bands and Orchestras in High State of Excellence--Damrosch Credited With Institution's Inception | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cloudy-cooleaster-rain-passing-north-great-crowds-leave-city-for.html | CLOUDY, COOLEASTER, RAIN PASSING NORTH; Great Crowds Leave City for Resorts Despite Earlier Unfavorable Predictions. CONEY ISLAND IS BUSY Throngs Go to the Catskills and the Rockaways--250,000 at Atlantic City. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/fordham-triumphs-over-villanova-31-4000-see-maroon-open-season-at.html | FORDHAM TRIUMPHS OVER VILLANOVA, 3-1; 4,000 See Maroon Open Season at Home, Cooney Pitching Three-Hit Game. HIS SINGLE WINNING BLOW Sends In Two Runners in Fourth--Ryan's Double Play Stops Visitors When Dangerous. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/too-much-sugar-for-the-world-to-eat-once-it-was-a-table-luxury-now.html | TOO MUCH SUGAR FOR THE WORLD TO EAT; Once It Was a Table Luxury, Now an Effort Is Made to Dam the Vast Source of Supply | True | By Eunice Fuller Barnard | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/illinois-track-team-wins-last-event-and-scores-triumph-by-6462-over.html | ILLINOIS TRACK TEAM; Wins Last Event and Scores Triumph by 64-62 Over SouthernCalifornia Athletes. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-speak-at-vermont-university.html | To Speak at Vermont University. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/jacob-weinberg-heard-stirs-audience-with-his-transcriptions-of.html | JACOB WEINBERG HEARD.; Stirs Audience With His Transcriptions of Palestinian Folksongs. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/economy-painful.html | ECONOMY PAINFUL | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-15-no-title-a-phantom-threat.html | Article 15 -- No Title; A Phantom Threat. | True | By John Kieran. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stephany-heads-committee.html | Stephany Heads Committee. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/radio-club-to-meet.html | RADIO CLUB TO MEET. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/prague-chorus-coming-here.html | Prague Chorus Coming Here. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lauds-shrewd-detective-coughlin-commends-skill-in-spotting-man-with.html | LAUDS SHREWD DETECTIVE.; Coughlin Commends Skill in Spotting Man With Stolen Suits. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/congress-library-gets-papal-vellum-rare-fourteenth-century-liber.html | CONGRESS LIBRARY GETS PAPAL VELLUM; Rare Fourteenth Century 'Liber Sextus' is Given by W.M. Voynich, New York Collector. PREPARED FOR BONIFACE VIII Finely Executed Illuminations, Grotesques and Annotations Addto the Manuscript's Value. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/observations-from-times-watchtowers-hitchcock-a-favorite-nebraskans.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HITCHCOCK A FAVORITE Nebraskans See in Him the Only Democrat Acceptable to All Factions. FIND OPPOSITION TO SMITH If Governor Is Not Nominated, Then Neither Reed Nor Walsh Can Be, They Maintain. | True | By Roland M. Jones Editorial Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/onedesign-yachts-picked-for-bermuda-starling-longtail-atlantis-and.html | ONE-DESIGN YACHTS PICKED FOR BERMUDA; Starling, Longtail, Atlantis and Sea Witch Picked to Represent Long Island. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/banker-takes-apartment-of-12-rooms-on-east-72d-st.html | Banker Takes Apartment Of 12 Rooms on East 72d St. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/opening-baseball-games-on-the-radio.html | OPENING BASEBALL GAMES ON THE RADIO | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/woonsocket-group-is-excommunicated-rome-condemns-newspaper-and.html | WOONSOCKET GROUP IS EXCOMMUNICATED; Rome Condemns Newspaper and Rhode Island French Canadians Who Sued Bishop.FRIENDS OF ISRAEL BANNED Association Is Declared to Have Acted Contrary to Church's Teaching-- D'Annunzio Plays Scored. | True | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-11-no-title.html | Article 11 -- No Title | True | Drawn from Life. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/beauties-from-the-new-edition-of-the-greenwich-village-follies.html | Beauties From the New Edition of the "Greenwich Village Follies," Opening at the Winter Garden This Week | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-york-girls-win-honor-six-are-leaders-in-sweet-briar-college.html | NEW YORK GIRLS WIN HONOR; Six Are Leaders in Sweet Briar College Senior Class. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-fokker-plane-passes-its-tests-1200horsepower-passenger.html | NEW FOKKER PLANE PASSES ITS TESTS; 1,200-Horsepower Passenger Transport Is Designed for California Service. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/us-steel-workers-hold-1538105-shares.html | U.S. Steel Workers Hold 1,538,105 Shares | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stanford-beats-illinois-wins-3-to-1-in-national-aau-water-polo.html | STANFORD BEATS ILLINOIS.; Wins, 3 to 1, in National A.A.U. Water Polo Tournament. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/says-englishmen-are-chilly-to-us-john-daniels-declares-it-is-due-to.html | SAYS ENGLISHMEN ARE 'CHILLY' TO US; John Daniels Declares It Is Due to Differences Over International Affairs. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/carnival-to-have-fashion-show-event-is-arranged-as-a-special.html | CARNIVAL TO HAVE FASHION SHOW; Event Is Arranged as a Special Feature of Ball in Aid of the Judson Health Centre | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mr-colman-tells-of-visit-home-a-last-night.html | MR. COLMAN TELLS OF VISIT HOME; A Last Night. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/chic-details-in-small-dresses.html | CHIC DETAILS IN SMALL DRESSES | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/tangle-in-the-senate-on-grew-nomination-confirmation-as-envoy-to.html | TANGLE IN THE SENATE ON GREW NOMINATION; Confirmation as Envoy to Turkey Noted in Record, but He Has Not Been Confirmed. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/reports-dr-rose-not-wifes-partner-referee-finds-eye-specialist-and.html | REPORTS DR. ROSE NOT WIFE'S PARTNER; Referee Finds Eye Specialist and Dr. Mary Dunning Rose Practice Individually. BOTH USE SAME OFFICES Action for Accounting Begun When Woman Physician Brought Suit for Divorce. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/french-ban-rhine-pathfinders.html | French Ban Rhine Pathfinders. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/st-francis-beats-pratt-nine-12-to-8-scores-10-runs-in-first-3.html | ST. FRANCIS BEATS PRATT NINE, 12 TO 8; Scores 10 Runs in First 3 Innings--Losers Rally in 7thand Make 4 Runs.HARRISON RELIEVES BANGERGoes to Mound With Bases Full andIs Pounded Hard Before Pratt Batters Are Retired. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/original-thinking-is-needed-on-subject-of-the-tariff-we-are-asked.html | ORIGINAL THINKING IS NEEDED ON SUBJECT OF THE TARIFF; We Are Asked to Learn for Ourselves Whether Or Not the High-Duty Policy Has a Sound Economic Basis | True | WILLIAM D. LITTLE. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/byrd-hires-levines-pilot-stultz-selected-to-aid-in-tests-of-south.html | BYRD HIRES LEVINE'S PILOT.; Stultz Selected to Aid in Tests of South Pole Flight Plane. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/india-yields-clues-to-mans-beginning-the-vast-city-of-mohenjodaro.html | INDIA YIELDS CLUES TO MAN'S BEGINNING; The Vast City of Mohenjo-daro, Now Brought to Light in The Indus Valley, Flourished 3,500 Years B.C. | True | By Sir Arthur Keith | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-testrental-extension-court-action-will-be-instituted-according.html | TO TEST-RENTAL EXTENSION; Court Action Will Be Instituted, According to Stewart Browne. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/writers-in-speed-test-pupils-do-80-to-100-words-a-minute-by-new.html | WRITERS IN SPEED TEST.; Pupils Do 80 to 100 Words a Minute by New System of Shorthand. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/concert-costs-and-other-matters-disks-for-library.html | CONCERT COSTS AND OTHER MATTERS; DISKS FOR LIBRARY. | True | A MUSIC LOVER. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/blames-hysterical-women-for-causing-princes-upsets.html | Blames 'Hysterical Women' For Causing Prince's Upsets | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/flying-boats-favored-by-the-british-more-capacious-within-and.html | FLYING BOATS FAVORED BY THE BRITISH; More Capacious Within and Lighter ThanLand Planes ofEqual Power | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/busy-social-season-planned-in-london-over-eastertide-british.html | BUSY SOCIAL SEASON PLANNED IN LONDON; Over Eastertide British Prepare for Spring Affairs and for American Tourists. STUDY POINCARE PROPOSAL On Debt Settlements, as on Kellogg Peace Idea, However, Specific Terms Are Awaited. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/institutions-not-in-clearing-house.html | Institutions Not in Clearing House. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cabinet-men-called-for-sinclair-trial-wilbur-and-work-among-the.html | CABINET MEN CALLED FOR SINCLAIR TRIAL; Wilbur and Work Among the Witnesses in Criminal Case Opening Tomorrow. MAY IGNORE CONTINENTAL Prosecution Is Expected to Avoid Details of How Canadian Company Was Formed. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/briefer-mention.html | BRIEFER MENTION | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/governor-of-kentucky-urges-state-five-to-win-it-does.html | Governor of Kentucky Urges State Five to Win; It Does | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/an-urbane-pilgrimage.html | An Urbane Pilgrimage | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/train-mechanics-to-service-new-ford-car.html | TRAIN MECHANICS TO SERVICE NEW FORD CAR | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/fly-6250-miles-on-fiveday-trip-french-quartet-are-hailed-at-end-of.html | FLY 6,250 MILES ON FIVE-DAY TRIP; French Quartet Are Hailed at End of Difficult Trip Over Africa. DESERT SUN DELAYED THEM Flight Was Intended to Test Radio Navigation, but Equipment Went Out of Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/farmers-in-the-west-like-radio-market-news.html | FARMERS IN THE WEST LIKE RADIO MARKET NEWS | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/statesman-and-author-too-edouard-herriot-busy-in-political-affairs.html | STATESMAN AND AUTHOR, TOO; Edouard Herriot, Busy in Political Affairs, Finds Time for Literary Activity | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/see-hoover-winner-on-first-ballot-his-managers-through-dr-work.html | SEE HOOVER WINNER ON FIRST BALLOT; His Managers, Through Dr. Work, Predict 570 Delegates, With 545 Needed for Choice. REPUBLICAN TEST IS NEAR Anti-Hoover Forces Seek to Rally Strength in Five Primaries This Month. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/urban-and-urbanminded.html | URBAN AND URBAN-MINDED. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/autos-kill-two-cyclists-pennsylvania-amateur-champion-one-of-dead.html | AUTOS KILL TWO CYCLISTS.; Pennsylvania Amateur Champion One of Dead After Collisions. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/browns-beat-cards-in-driving-snow-71-take-first-game-of-city-series.html | BROWNS BEAT CARDS IN DRIVING SNOW, 7-1; Take First Game of City Series -- Braves Open Against Toledo With 12 to 3 Victory. REDS BLANK INDIANS, 6-0 Luque and Jablonowski Hold Foe to One Hit in 5-Inning Fray-- Pirates Bow to Memphis. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/public-health-doctors-use-radio-to-cure-ills-at-sea.html | PUBLIC HEALTH DOCTORS USE RADIO TO CURE ILLS AT SEA | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/canadian-industry-prepares-for-progress-survey-shows.html | Canadian Industry Prepares For Progress, Survey Shows | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/punch-not-always-needed-sales-managers-can-succeed-without-it-if.html | PUNCH NOT ALWAYS NEEDED; Sales Managers Can Succeed Without It if They Have Ideas. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/trees-beckon-new-hosts-of-admirers-more-amateur-foresters-every.html | TREES BECKON NEW HOSTS OF ADMIRERS; More Amateur Foresters Every Year Take Delight in Searching Out The Greenwood's Mysteries | True | By John Kieran | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/imagery-in-oriental-names-of-newspapers.html | IMAGERY IN ORIENTAL NAMES OF NEWSPAPERS | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/design-for-museum-aids-drive-for-fund-proposed-museum-of-the-city.html | DESIGN FOR MUSEUM AIDS DRIVE FOR FUND; PROPOSED MUSEUM OF THE CITY OF NEW YORK. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/texas-for-harmony-and-dry-platform-dallas-meeting-though-hostile-to.html | TEXAS FOR HARMONY AND DRY PLATFORM; Dallas Meeting, Though Hostile to Smith, Starts Move to Accept Houston Nominee.MOODY HITS TALK OF BOLTDeclares for Uninstructed Delegation and Opposition to Love-JohnsonAnti-Smith Pledge. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dempsey-to-arrive-here-wednesday-coming-for-kearns-litigation-but.html | DEMPSEY TO ARRIVE HERE WEDNESDAY; Coming for Kearns Litigation, but Mystery Surrounds His Wire to Johnston. MAY PLAN RETURN TO RING Chance That Johnston Will Be Engaged as Director--Two MatchesAwait Former Champion. | True | By James P. Dawson. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lott-rallies-to-beat-shields-in-west-north-carolina-final.html | Lott Rallies to Beat Shields In West North Carolina Final | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bankers-to-report-on-reorganization-executive-council-of-american.html | BANKERS TO REPORT ON REORGANIZATION; Executive Council of American Association to Meet on April 16 in Augusta, Ga. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/west-virginian-for-hoover.html | West Virginian for Hoover. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/child-placing-agency-asks-support.html | Child Placing Agency Asks Support. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/kearns-estate-sale-joseph-p-day-announces-auction-of-bronx.html | KEARNS ESTATE SALE.; Joseph P. Day Announces Auction of Bronx Properties. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-heckscher-buys-de-pinna-building-operator-acquires-structure-at.html | A. HECKSCHER BUYS DE PINNA BUILDING; Operator Acquires Structure at Fifth Av. and 52d St. All-Cash Deal. IT WAS SOLD BY BUILDER Outfitters Occupy New Eight-Story Home Under Long-Term Lease Made Last Month. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/pine-mountain-loses-a-friend.html | PINE MOUNTAIN LOSES A FRIEND | True | K.W. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/havana-delegates-indicted-by-ugarte-argentine-publicist-arraigns.html | HAVANA DELEGATES INDICTED BY UGARTE; Argentine Publicist Arraigns Latin Americans for Bowing to Our "Imperialism." 25 YEARS BEHIND TIMES To Cope With Us, Other American Nations Must Adopt New Diplomacy, He Asserts. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/de-falla-festival-in-paris.html | DE FALLA FESTIVAL IN PARIS | True | By Henry Prunieres. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-use-bemberg-for-knitwear.html | To Use "Bemberg" for Knitwear. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/woman-is-killed-by-leap-from-auto-objected-to-actions-of-two-men.html | WOMAN IS KILLED BY LEAP FROM AUTO; Objected to Actions of Two Men, Police Are Told, and Jumped Out in White Plains. COMPANIONS ARE ARRESTED Another Woman in the Car Says Accused Pair Drove Off, Refusing to Help Victim. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/miss-watson-to-wed-prince-charles-soon-washington-girl-will-become.html | MISS WATSON TO WED PRINCE CHARLES SOON; Washington Girl Will Become Duchess de Nemours--Now in London Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/writes-of-mrs-lincoln-niece-in-new-biography-says-she-had-emotional.html | WRITES OF MRS. LINCOLN.; Niece in New Biography Says She Had Emotional Temperament. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stamp-sale-office-moves-at-high-pace-start-at-empire-trust-put-to.html | STAMP SALE OFFICE MOVES AT HIGH PACE; Start at Empire Trust Put to Test in Bid Market to Fill Brokers' Orders. STEADY GRIND ALL DAY Federal and State Stamps Required on All Securities Sold This Year Total $12,933,688. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cuban-schools-build-own-receiving-sets.html | CUBAN SCHOOLS BUILD OWN RECEIVING SETS | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/arctic-dog-trail-begun-here-anew-court-judgment-for-alaskan-whose.html | ARCTIC DOG TRAIL BEGUN HERE ANEW; Court Judgment for Alaskan Whose Team Was Borrowed Starts Him Back Home in Quest of His Pets | True | By Bertram Reinitz. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/toole-assigns-umpires-prepares-for-international-league-opening.html | TOOLE ASSIGNS UMPIRES.; Prepares for International League Opening Games April 18. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stoneham-declares-giants-will-surprise-says-club-is-stronger-than.html | STONEHAM DECLARES GIANTS WILL SURPRISE; Says Club Is Stronger Than Last Year Despite Hornsby's Loss --Team Spirit Praised. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/prince-gave-first-aid-british-royal-heir-attended-injured-rival.html | PRINCE GAVE FIRST AID.; British Royal Heir Attended Injured Rival Riders. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/injunction-menaces-300-pigs-official-scavengers-of-borough.html | Injunction Menaces 300 Pigs, Official Scavengers of Borough | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/larkins-power-gone-with-irish-labor-his-latest-defeat-ends-long.html | LARKIN'S POWER GONE WITH IRISH LABOR; His Latest Defeat Ends Long Sway--Art Shows Signs of a Revival. | True | By Arthur Webb. Wireless To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/more-collegians-take-up-retailing-macy-official-back-from-trip.html | MORE COLLEGIANS TAKE UP RETAILING; Macy Official, Back From Trip, Reports Greater Interest in Store Careers. FAVOR MERCHANDISE POSTS But Management End Now Offers More Opportunity, Though Positions Are Limited. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/byproducts-these-here-united-states.html | BY-PRODUCTS.; These Here United States. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/paull-explains-aims-of-carpet-institute-market-study-begun-to-bring.html | PAULL EXPLAINS AIMS OF CARPET INSTITUTE; Market Study Begun to Bring Demand Closer to OutputThroughout Country. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ward-baking-corp-earns-less.html | Ward Baking Corp. Earns Less. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/moscowitzmalone-draw-singer-beats-barbara-in-semifinal-bout-at.html | MOSCOWITZ-MALONE DRAW.; Singer Beats Barbara in Semi-Final Bout at Olympia A.C. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/poland-criticizes-new-reich-demands-rupture-of-negotiations-over.html | POLAND CRITICIZES NEW REICH DEMANDS; Rupture of Negotiations Over Commercial Treaty Explained in Warsaw Advices. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ancestors-are-in-demand-in-our-democratic-land-lineage-offered-at.html | ANCESTORS ARE IN DEMAND IN OUR DEMOCRATIC LAND; Lineage Offered at Popular Price to Americans Who in Growing Numbers Are Delving in Family History | True | By Catherine D. MacKenzie | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/radio-programs-scheduled-for-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THIS WEEK | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bank-changes-authorized-two-state-institutions-to-open-branches-in.html | BANK CHANGES AUTHORIZED.; Two State Institutions to Open Branches in This City. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/groups-and-individuals-some-young-european-painters-who-find.html | GROUPS AND INDIVIDUALS; Some Young European Painters Who Find Themselves Pigeonholed With the Olden Moderns | True | By Elisabeth L. Cary. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/leisure-and-car-fare-go-far-in-new-york.html | LEISURE AND CAR FARE GO FAR IN NEW YORK | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/in-or-of-the-broadway-scene-the-author-of-twelve-thousandthe-case.html | IN OR OF THE BROADWAY SCENE; The Author of "Twelve Thousand"--The Case of Miss Moran-- Considering Mr. Shy, Mr. Porter and Miss Dayne | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/foreign-exchange-upturn-in-scandinavians-the-featuredanish-loan-a.html | FOREIGN EXCHANGE; Upturn in Scandinavians the Feature--Danish Loan a Factor--Europeans Quiet. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/how-to-get-there-a-new-model-by-grahampaige.html | HOW TO GET THERE; A NEW MODEL BY GRAHAM-PAIGE | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/railway-air-line-service-expected-by-mail-official-three-roads.html | RAILWAY AIR LINE SERVICE EXPECTED BY MAIL OFFICIAL; Three Roads Consider Plans for Adding the Faster Transport to Their Systems | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/for-south-americas-opera.html | FOR SOUTH AMERICA'S OPERA | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/barnegat-bay-sloops-to-race-royal-st-lawrence-yc-craft.html | Barnegat Bay Sloops to Race Royal St. Lawrence Y.C. Craft | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/giants-are-beaten-won-13-in-a-row-get-two-hits-and-bow-to-senators.html | GIANTS ARE BEATEN; WON 13 IN A ROW; Get Two Hits and Bow to Senators, 6 to 1, on McGraw's Birthday.USE 3 PITCHERS IN VAINBenton, Barnes and Fitzsimmons Each Yield a Double toto Ganzel--O'Doul Scores. | True | By Richards Vidmer. Special To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/artificial-sun-for-dogs-london-druggist-has-brisk-trade-at-5.html | ARTIFICIAL SUN FOR DOGS.; London Druggist Has Brisk Trade at 5 Shillings a Treatment. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/red-cross-aids-smyrna-it-sends-5000-for-relief-of-earthquake.html | RED CROSS AIDS SMYRNA.; It Sends $5,000 for Relief of Earthquake Victims. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wife-sues-film-comedian-mrs-lloyd-v-hamilton-charges-cruelty-in.html | WIFE SUES FILM COMEDIAN.; Mrs. Lloyd V. Hamilton Charges Cruelty in Divorce Petition. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/flood-legislation-heartens-memphis-city-practically-born-in-lap-of.html | FLOOD LEGISLATION HEARTENS MEMPHIS; City Practically Born in Lap of Inundation, Rejoices at Congress Action. COMMERCE REVIVAL SEEN Mississippi River Romance is Gone, but Opportunities for Trade Are There. | True | By Thomas Fauntkeroy. Editorial Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/about-books-more-or-less-the-amusing-mr-darwin-in-the-yosemite.html | About Books, More or Less: The Amusing Mr. Darwin; IN THE YOSEMITE VALLEY | True | By Simeon Strunsky | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere-new.html | Notes of Social Activities in New York, New Jersey and Elsewhere; NEW YORK. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/barnard-gives-out-rules-for-season-american-league-head-issues.html | BARNARD GIVES OUT RULES FOR SEASON; American League Head Issues Regulations Which Will Apply at All Games. WANTS TO REDUCE DELAYS Seeks to Eliminate "Stalling" and Believes Fans Will Endorse New Code. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-harp-a-new-instrument.html | THE HARP A 'NEW INSTRUMENT | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/french-musicians-arrive-will-play-oldtime-music-on-instruments-such.html | FRENCH MUSICIANS ARRIVE.; Will Play Old-Time Music on Instruments Such as Masters Used. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/two-800000-apartments-planned-for-the-west-side.html | Two $800,000 Apartments Planned for the West Side | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/potenziani-prepares-tpip-rome-governor-will-bring-war-flying-hero.html | POTENZIANI PREPARES TPIP.; Rome Governor Will Bring War Flying Hero Here With Him. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/chile-and-spain-break-even-in-start-of-davis-cup-play.html | Chile and Spain Break Even In Start of Davis Cup Play | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wholesale-prices-of-produce-easier-supplies-of-vegetables-from.html | WHOLESALE PRICES OF PRODUCE EASIER; Supplies of Vegetables From Southern States for This Market Increase. WEST ALSO CONTRIBUTING Egypt Sends 113 Carloads of Yellow Onions--City's Stock of Eggs Replenished. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/turner-retains-title.html | Turner Retains Title. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/works-as-man-60-years-sex-of-iowa-woman-is-disclosed-when-she.html | WORKS AS MAN 60 YEARS.; Sex of Iowa Woman Is Disclosed When She Becomes Ill. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/higher-level-in-view-for-gasoline-prices.html | Higher Level in View For Gasoline Prices | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-sell-gary-library-first-editions-and-manuscripts-to-be-sold.html | TO SELL GARY LIBRARY.; First Editions and Manuscripts to Be Sold April 23. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/goodyear-tire-dealers-to-meet.html | Goodyear Tire Dealers to Meet. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/nyu-vanquishes-vermont-in-opener-bunches-four-hits-for-four-runs-in.html | N.Y.U. VANQUISHES VERMONT IN OPENER; Bunches Four Hits for Four Runs in First Inning and Triumphs by 5 to 1. LOSERS SCORE ON HOMER Howard Gets Circuit Clout Off Manfredi in Fifth--Victors Flasha Fine Defense. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/land-title-issue-to-front-in-haiti-cadastral-bill-designed-to-quiet.html | LAND TITLE ISSUE TO FRONT IN HAITI; Cadastral Bill, Designed to Quiet Claims, Soon Before Council of State. DEVELOPMENT IS INVOLVED Passage Probably Would Mean Expansion of American Interests, butMight Cause Peasant Revolt. | True | By Clarence K. Streit. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/majority-to-smith-by-may-15-forecast-friends-bank-on-458-pledged.html | MAJORITY TO SMITH BY MAY 15 FORECAST; Friends Bank on 458 Pledged Votes, Not Counting Reserves, by End of April.LIST 214 GAIN THIS MONTH Centre Their Efforts to Win the 26California Delegates May 1In Fight With McAdoo. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/nyu-tennis-draws-64-coach-emerson-will-reduce-the-squad-this-week.html | N.Y.U. TENNIS DRAWS 64.; Coach Emerson Will Reduce the Squad This Week. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/plans-announced-for-new-swim-tank-womens-swimming-association-also.html | PLANS ANNOUNCED FOR NEW SWIM TANK; Women's Swimming Association Also Will Construct New Home on Seventy-seventh Street. MANY FEATURES PROVIDED To Have Removable Barrier to Permit Changing Course From 75 to 60 Feet. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/progress-of-fencing-shown-at-tourney-keen-bouts-marked.html | PROGRESS OF FENCING SHOWN AT TOURNEY; Keen Bouts Marked Intercollegiate Event--Every of Yalean Outstanding Figure. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/hard-diet-for-a-circus-freak-if-balmung-sword-swallower-had-not.html | HARD DIET FOR A CIRCUS FREAK; If Balmung, Sword Swallower, Had Not Gone On a Sudden Cutlery Spree, the Publicity Counselor Would Have Remained Calm | True | By Alva Johnston. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/tin-pan-alley-lets-loose-its-grand-babel-in-summer.html | TIN PAN ALLEY LETS LOOSE ITS GRAND BABEL IN SUMMER | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/house-bill-favors-private-ship-lines-measure-carrying-support-for.html | HOUSE BILL FAVORS PRIVATE SHIP LINES; Measure Carrying Support for Building Is Approved by Committee. PLANE SERVICE PROJECTED Provides $250,000,000 for Loans on Terms Sought for Proposed Four-Day Vessels. INCLUDES INSURANCE PLAN Bill, Differing From Senate's Government Ownership Scheme, HasBipartisan Support. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/costes-aid-lebrix-hop-french-aviators-leave-tokio-for-hanoi-2500.html | COSTES AID LEBRIX HOP.; French Aviators Leave Tokio for Hanoi, 2,500 Miles. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/juries-of-doctors-urged-in-murders-pennsylvania-judges-advocate-the.html | JURIES OF DOCTORS URGED IN MURDERS; Pennsylvania Judges Advocate Them in All Such Trials Where Insanity Is Plea. EXPERTS' CLASH THE CAUSE Change in Jury Selection to Get Leading Men for Big Cases Recommended by Conference. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/william-and-mary-beats-cornell-72-etheridge-keeps-ithacan-nine-in.html | WILLIAM AND MARY BEATS CORNELL, 7-2; Etheridge Keeps Ithacan Nine in Check While Team-Mates Give Good Support. HALL GETS TWO HITS Is Only Batter to Connect With Winning Hurler's Deliveries More Than Once. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/how-the-teams-finished-in-pennant-races-of-1927.html | How the Teams Finished In Pennant Races of 1927 | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dr-fillmore-moore-aiken-sc-physician-dies-at-home-of-his-son-here.html | DR. FILLMORE MOORE.; Aiken (S.C.) Physician Dies at Home of His Son Here. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bowery-bishop-heeds-dr-harris-agrees-to-limit-the-number-of.html | BOWERY BISHOP' HEEDS DR. HARRIS; Agrees to Limit the Number of Homeless Men in Mission to 135 a Night. NOONAN STILL DEFIANT Stays Away From Conference, Saying Commissioner Made 'Inaccurate' Statements in Letter. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/raw-silk-trading-quiet-yokohama-prices-were-unchanged-with-spot.html | RAW SILK TRADING QUIET.; Yokohama Prices Were Unchanged With Spot Demand Here. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/norman-j-norman-fails-in-london.html | Norman J. Norman Fails in London. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/paper-stocks-increased-production-in-february-almost-the-same-as-in.html | PAPER STOCKS INCREASED.; Production in February Almost the Same as in January. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/robinson-a-good-listener-new-radio-commissioner-is-sparse.html | ROBINSON A GOOD LISTENER; New Radio Commissioner Is Sparse Conversationalist-- His Radio Zone Includes Six States With Population of 24,337,341 | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/president-heydler-foresees-close-race-national-league-head-says.html | PRESIDENT HEYDLER FORESEES CLOSE RACE; National League Head Says Clubs Are Better Balanced--Cites Important Changes. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/decision-clarifies-compensation-law-court-of-appeals-holds-that-a.html | DECISION CLARIFIES COMPENSATION LAW; Court of Appeals Holds That a Notice of Death Is Claim for Benefits. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/toiled-for-40-years-now-aims-to-see-life-gurfunkel-of-maxs-busy-bee.html | TOILED FOR 40 YEARS, NOW AIMS TO SEE LIFE; Garfunkel of Max's Busy Bee Restaurants Turns Business Over to His Children. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/arctic-search-for-mummies-of-ancient-man-stollmccracken-expedition.html | ARCTIC SEARCH FOR MUMMIES OF ANCIENT MAN; Stoll-McCracken Expedition Will Seek for Remnants of the First People Who Emigrated From Asia to America | True | By Harold McCracken | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bars-sale-of-bank-in-jersey-city-vice-chancellor-makes-second.html | BARS SALE OF BANK IN JERSEY CITY; Vice Chancellor Makes Second Ruling for Stockholders of Journal Square National. MORE LITIGATION EXPECTED Transfer of Control to Senator Edwards at Issue--Opposed by Directors. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/those-who-jump-with-parachutes-near-the-ground.html | THOSE WHO JUMP WITH PARACHUTES; NEAR THE GROUND | True | By James Lee. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/thefts-of-autos-decline-of-95083-stolen-last-year-87186-were.html | THEFTS OF AUTOS DECLINE.; Of 95,083 Stolen Last Year 87,186 Were Recovered. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ruppert-believes-yanks-will-repeat-stronger-and-better-balanced.html | RUPPERT BELIEVES YANKS WILL REPEAT; Stronger and Better Balanced Than Last Year and Also Has Good New Material. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/spain-clamors-to-see-paulino-in-the-ring-barcelona-promoters-offer.html | SPAIN CLAMORS TO SEE PAULINO IN THE RING; Barcelona Promoters Offer $50,000 for Bout With Godfrey, $20,000 With Bertazzolo. | True | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/locomotive-shipments-gained.html | Locomotive Shipments Gained. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/patrick-gallagher-dies-built-71st-regiment-armory-and-brooklyn.html | PATRICK GALLAGHER DIES.; Built 71st Regiment Armory and Brooklyn Health Board Building. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/gossip-of-vaudeville.html | GOSSIP OF VAUDEVILLE | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/manning-confirms-19-bishop-tells-class-to-do-the-things-christ.html | MANNING CONFIRMS 19.; Bishop Tells Class to "Do the Things Christ Tells Us to Do." | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/kentucky-quintet-wins-tourneyfinal-ashland-beats-canton-ill-1510.html | KENTUCKY QUINTET WINS TOURNEYFINAL; Ashland Beats Canton, Ill., 1510, and Captures NationalScholastic Honors.GRAND FORKS FIVE PLACESGains Third by 27-25 Victory OverViena, Ga.-- Wheeling Consolation Winner. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/real-estate-club-dinner.html | Real Estate Club Dinner. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/seek-new-dye-for-army-uniforms.html | Seek New Dye for Army Uniforms. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/name-webster-tristate-director.html | Name Webster Tri-State Director. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/jefferson-beats-washington-65-rallies-in-seventh-and-scores-three.html | JEFFERSON BEATS WASHINGTON, 6-5; Rallies in Seventh and Scores Three Runs--Epstein and Snow Get Homers. MADISON TRIUMPHS BY 9-2 Downs Dickinson High, While Lawrenceville Conquers New Rochelle--Collegiate Beats Alumni. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/holy-cross-books-dates-new-opponents-on-tennis-and-golf-schedules.html | HOLY CROSS BOOKS DATES.; New Opponents on Tennis and Golf Schedules. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/hoover-has-164-of-359-republican-delegates-smith-leads-democrats.html | Hoover Has 164 of 359 Republican Delegtes; Smith Leads Democrats With 186 Out of 288 | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/tax-reduction-fight-impends-in-committee-smoot-says-12-per-cent.html | TAX REDUCTION FIGHT IMPENDS IN COMMITTEE; Smoot Says 12 Per Cent. Corporation Levy Is Tentative and May Be Increased. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/british-now-imitate-our-cabin-monoplane.html | BRITISH NOW IMITATE OUR CABIN MONOPLANE | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/merchants-organize-madison-avenue-board-of-trade-to-encourage.html | MERCHANTS ORGANIZE; Madison Avenue Board of Trade to Encourage Development. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/croce-as-historian-of-modern-italy.html | Croce as Historian Of Modern Italy | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/johns-hopkins-wins-at-lacrosse-12-to-1-opens-season-by-trouncing.html | JOHNS HOPKINS WINS AT LACROSSE, 12 TO 1; Opens Season by Trouncing Virginia, Scoring Ten Goalsin First Period. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/coolidge-and-mnary-confer-on-farm-relief-senator-stands-pat-on.html | COOLIDGE AND M'NARY CONFER ON FARM RELIEF; Senator Stands Pat on Equalization Fee despite Threatof Veto. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/maines-streams-call-the-angler-the-spring-winds-and-a-touch-of-sun.html | MAINE'S STREAMS CALL THE ANGLER; The Spring Winds and a Touch of Sun Are Clearing Away the Ice and the Salmon Are Parading With Huge Appetites | True | By Alfred Elden. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/reds-to-buy-building-here-communists-seek-funds-for-headquarters-in.html | REDS TO BUY BUILDING HERE; Communists Seek Funds for Headquarters in Union Square. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/prohibition-public-conscience-it-is-agreed-has-been-dulled-by-it.html | PROHIBITION; Public Conscience, It Is Agreed, Has Been Dulled by It. | True | G.M. DILLARD. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/5run-rally-wins-for-jersey-city-61-eighthinning-attack-decides-game.html | 5-RUN RALLY WINS FOR JERSEY CITY, 6-1; Eighth-Inning Attack Decides Game, Earning Even Break With Bridgeport. SHAFFNER HURLS FINE BALL Devine, Making Debut, Gets Four Hits-Walsh and Rapp, Other Newcomers, Also Strengthen Line-Up. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-connolly-hits-rocks-ferryboat-named-for-former-borough-head.html | THE CONNOLLY HITS ROCKS.; Ferryboat Named for Former Borough Head Aground in Fog. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/answering-earnest-inquirer-about-politics-and-debts-reconciliation.html | ANSWERING EARNEST INQUIRER ABOUT POLITICS AND DEBTS; Reconciliation of Professorial Opinions With Report of Foreign Debt Commission Seems Not Difficult | True | CHARLES FISK. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/electric-boat-on-hudson-ferry-carries-cargo-of-automobiles-from-new.html | ELECTRIC BOAT ON HUDSON.; Ferry Carries Cargo of Automobiles From New York to Albany. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-reorganization-of-la-scala.html | THE REORGANIZATION OF LA SCALA. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-plays-and-old-in-the-weeks-premiere-list.html | NEW PLAYS AND OLD IN THE WEEK'S PREMIERE LIST | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/butterfly-ball-to-have-gay-throng-success-of-annual-event-for.html | BUTTERFLY BALL TO HAVE GAY THRONG; Success of Annual Event for Inwood House of Rest Is Assured by Wide Patronage-- Progress of the Rainbow Ball | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/simons-in-affidavit-attacks-klan-leaders-supports-former-pittsburgh.html | SIMONS, IN AFFIDAVIT, ATTACKS KLAN LEADERS; Supports Former Pittsburgh Members in Suit Asking Receiver for Order. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/preparing-for-a-jump-into-space.html | PREPARING FOR A JUMP INTO SPACE | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/boston-and-brooklyn-trios-reach-final-for-indoor-polo-championship.html | Boston and Brooklyn Trios Reach Final for Indoor Polo Championship | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cincinnati-puzzles.html | CINCINNATI PUZZLES | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/miss-ef-benjamin-is-engaged-to-wed-she-will-be-bride-of-wl-mclane.html | MISS E.F. BENJAMIN IS ENGAGED TO WED; She Will Be Bride of W.L. McLane, Grandson of the LateBishop Greer.MISS DU PONT BETROTHEDShe Will Be Married to D.P. Ross--Many Other Easter Engagements Announced. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/franklin-society-loans-842400-granted-last-month-to-finance-small.html | FRANKLIN SOCIETY LOANS; $842,400 Granted Last Month to Finance Small Homes. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-little-season-is-on-society-takes-up-a-round-of-diversions-to.html | THE LITTLE SEASON IS ON; Society Takes Up a Round of Diversions to Enjoy Its Brief Stay in Town | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/warren-backs-police-reception.html | Warren Backs Police Reception. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-duchess-in-politics-studies-children-here-the-duchess-of-atholl.html | A DUCHESS IN POLITICS STUDIES CHILDREN HERE; THE DUCHESS OF ATHOLL | True | By P.w. Wilson, | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/from-the-bangor-pool.html | FROM THE BANGOR POOL | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/other-events.html | OTHER EVENTS | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/many-benefits-are-arranged-three-musketeers-will-be-played-for.html | MANY BENEFITS ARE ARRANGED; "Three Musketeers" Will Be Played for Charity On April 24 | True | Photograph by Arnold Genthe. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/edel-here-denies-he-killed-actress-alleged-slayer-of-mrs-emma.html | EDEL, HERE, DENIES HE KILLED ACTRESS; Alleged Slayer of Mrs. Emma Harrington Brought Back From St. Paul. WAS TO MEET HER, HE SAYS Tells Police Suit Case Containing Her Fur Coat and Jewelry Was Sent to Him. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bergen-county-market-pleasant-homes-realty-company-reports-demand.html | BERGEN COUNTY MARKET.; Pleasant Homes Realty Company Reports Demand for Property. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/police-department.html | Police Department. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/texas-again-draws-rush-of-settlers-recent-oil-discoveries-west-of.html | TEXAS AGAIN DRAWS RUSH OF SETTLERS; Recent Oil Discoveries "West of the Pecos" Prove to Be An Irresistible Magnet. ENORMOUS YIELD POSSIBLE Field Can Produce 1,500,000 Barrels a Day-- Mexican Labor Causes Little Concern. | True | By Charles Sanford Diehl. Editorial Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/paris-turns-out-to-greet-spring-after-a-long-winter-of-rain-and.html | PARIS TURNS OUT TO GREET SPRING; After a Long Winter of Rain and Leaden Skies, The French People Greet the Sun by a General Movement Into the Open Air | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/investment-trust-ruling-court-holds-title-to-securities-vests-in.html | INVESTMENT TRUST RULING; Court Holds Title to Securities Vests in Trustees. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/queensboro-to-push-spring-show-may-19-chihuahua-club-to-hold-first.html | QUEENSBORO TO PUSH SPRING SHOW MAY 19; Chihuahua Club to Hold First Specialty Exhibition in Connection With Event. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/presbyterian-funds-rise-years-contributions-2540000-were-331000.html | PRESBYTERIAN FUNDS RISE.; Year's Contributions, $2,540,000, Were $331,000 Above Those of 1927 | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/tax-liens-auction.html | Tax Liens Auction. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/rex-tarhellia-wins-field-trial-honors-seaview-rex-places-second-and.html | REX TARHELLIA WINS FIELD TRIAL HONORS; Seaview Rex Places Second and Pohic Comanch Is Third at Medford. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/catholic-alumni-to-hear-hayes.html | Catholic Alumni to Hear Hayes. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/hospital-in-turkey-faces-a-new-crisis-committee-seeking-pledges-of.html | HOSPITAL IN TURKEY FACES A NEW CRISIS; Committee Seeking Pledges of $15,000 a Year for American Institution in Constantinople. MUST GET THEM OR CLOSE Hospital Has Graduate Nurses Scattered Over Near East--Now Training Twenty Turkish Girts. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/parisians-favor-gershwins-music-critics-praise-rhapsody-in-blue.html | PARISIANS FAVOR GERSHWIN'S MUSIC; Critics Praise 'Rhapsody in Blue,' Leading to American Programs by Famous Orchestra.AMERICANS DESERT RIVIERAFlock to French Capital for the Easter Holidays and theRaces at Longchamps. | True | By May Birkhead. Wireless To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-bride-party-put-to-work-seamens-church-institute-arranges-one.html | THE BRIDE PARTY PUT TO WORK; Seamen's Church Institute Arranges One as Benefit on April 23--Others That Are in Prospect | True | Photograph by Brandenburg Studio. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/plan-twohour-films-to-reproduce-sounds-general-electric.html | PLAN TWO-HOUR FILMS TO REPRODUCE SOUNDS; General Electric Laboratories Reports Experiments With NewLong-Running Phonograph. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/fivemile-beach-nj-once-sold-to-buy-a-dress-old-diary-censures.html | Five-Mile Beach, N.J., Once Sold to Buy a Dress Old Diary Censures Extravagance for Bride | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/washington-note-to-knox.html | WASHINGTON NOTE TO KNOX. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/hoyt-urges-all-to-obey-city-traffic-rules-says-public-must-help-to.html | Hoyt Urges All to Obey City Traffic Rules; Says Public Must Help to Avert Confusion | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/two-montclair-weddings-miss-ai-spurling-is-bride-of-w-w-ramer.html | TWO MONTCLAIR WEDDINGS.; Miss A.I. Spurling Is Bride of W. W. Ramer Jr.--Miss Dayton Weds. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cadets-in-dress-parade-large-holiday-crowd-at-west-point-sees-first.html | CADETS IN DRESS PARADE.; Large Holiday Crowd at West Point Sees First Review of Season. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-legislative-score.html | THE LEGISLATIVE SCORE | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/95-lakewood-acres-are-to-be-liquidated-eastern-side-of-bennetts.html | 95 LAKEWOOD ACRES ARE TO BE LIQUIDATED; Eastern Side of Bennett's Mill Lake Will Be Sold by James R. Murphy. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/italy-decorates-virginian-second-european-nation-within-a-year.html | ITALY DECORATES VIRGINIAN; Second European Nation Within a Year Honors Major Hodges. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/canterbury-honors-its-aged-primate-with-colorful-ceremonies-the.html | CANTERBURY HONORS ITS AGED PRIMATE; With Colorful Ceremonies the City Confers Its Freedom on Archbishop at 80. WARM TRIBUTE BY CLERGY Dr. Davidson Tells Reminiscences of His Long Life--Prayerbook Rejection a Grief. | True | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/inspirational-is-the-mail-opportunity-now-uses-the-postmans-whistle.html | INSPIRATIONAL IS THE MAIL; Opportunity Now Uses the Postman's Whistle And Comes to the Door Every Morning | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/not-likely-to-seize-gold-french-do-not-expect-to-act-on-soviet.html | NOT LIKELY TO SEIZE GOLD.; French Do Not Expect to Act on Soviet Shipment. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/plan-to-protect-buyers-new-jersey-developers-adopt-a-new-payment.html | PLAN TO PROTECT BUYERS.; New Jersey Developers Adopt a New Payment Method. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/maturo-defeats-miller.html | Maturo Defeats Miller. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/utility-of-the-radio-beacon-discussed-by-navy-bureau-doubt-is.html | UTILITY OF THE RADIO BEACON DISCUSSED BY NAVY BUREAU; Doubt Is Expressed as to Radio's Ability to Guide Aircraft--Three Methods of Using the Radio Compass Are Available | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/miss-eagels-plans-resort-to-courts-stars-lawyer-advises-a-suit.html | MISS EAGELS PLANS RESORT TO COURTS; Star's Lawyer Advises a Suit Unless Equity Association Reopens Her Case. ACTRESS IN DOCTOR'S CARE Nerves Exhausted, He Says--Not Going to Europe, but Will Take Vacation. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-ywca-sponsors-a-workaday-revue.html | THE Y.W.C.A. SPONSORS A WORK-A-DAY REVUE | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ford-sees-london-on-3penny-bus-ride-delegations-flock-to-interest.html | FORD SEES LONDON ON 3-PENNY BUS RIDE; Delegations Flock to Interest Him in Factory Sites, but He Won't Talk Business. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mrs-zorachs-paintings-shown.html | Mrs. Zorach's Paintings Shown. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/struscio-enlivens-naples-parade-of-clothes-occupies-population.html | STRUSCIO ENLIVENS NAPLES; Parade of Clothes Occupies Population During Holy Week. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mr-lewis-goes-back-to-babbitt-the-man-who-knew-coolidge-is-a-bird.html | MR. LEWIS GOES BACK TO BABBITT; "The Man Who Knew Coolidge" Is a Bird of the Same Feather | True | By Henry Longan Stuart | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/gabrilowitsch-repeats-program.html | Gabrilowitsch Repeats Program. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mr-monahan-brings-new-baauty-to-an-ageless-story-his-life-of-the.html | Mr. Monahan Brings New Baauty to an Ageless Story; His Life of the Maid of Orleans Is a Prose Poem of Distinguished Execution | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/40-men-organize-nyu-flying-club-students-to-buy-an-airplane-and-use.html | 40 MEN ORGANIZE N.Y.U. FLYING CLUB; Students to Buy an Airplane and Use an Airport Near University Heights. CARL ALBERI HEADS GROUP Members to Raise $5,000, of Which $1,600 Has Been Pledged-- Advisory Board Named. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/boys-club-seeks-alumini-tompkins-square-branch-plans-radio-appeal.html | BOYS CLUB SEEKS 'ALUMINI.'; Tompkins Square, Branch Plans Radio Appeal Throughout Nation. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/northwestern-lists-notre-dame.html | Northwestern Lists Notre Dame. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/heckscher-fund-aids-research-at-cornell-it-has-made-possible-the.html | HECKSCHER FUND AIDS RESEARCH AT CORNELL; It Has Made Possible the Development of Physical and Biological Science. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mississippian-wins-wood-slogan-contest-james-e-nobde-jr-24-receives.html | MISSISSIPPIAN WINS WOOD SLOGAN CONTEST; James E. Nobde Jr., 24, Receives $5,000 Prize--Mrs. D.D. Farrington Gets $2,000. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/larson-club-formed-in-elizabeth.html | Larson Club Formed In Elizabeth. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/orthopaedic-hospital-asks-aid.html | Orthopaedic Hospital Asks Aid. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/managers-of-big-league-clubs-for-the-coming-campaign.html | Managers of Big League Clubs For the Coming Campaign | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/motor-drivers-have-a-new-complex.html | MOTOR DRIVERS HAVE A NEW COMPLEX | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/sundry-sidelights-on-the-world-play-market-light-wines-and-revivals.html | SUNDRY SIDELIGHTS ON THE WORLD PLAY MARKET; Light Wines And Revivals | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/trouping-with-the-theatre-guild.html | TROUPING WITH THE THEATRE GUILD | True | By Fredric March. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-build-brooklyn-flat-40family-house-will-replace-old-hancock.html | TO BUILD BROOKLYN FLAT.; 40-Family House Will Replace Old Hancock Street Landmark. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/yonkers-homesite-deals.html | Yonkers Homesite Deals. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/governors-veto-on-dog-bill-did-not-come-as-a-surprise-executive-had.html | Governor's Veto on Dog Bill Did Not Come as a Surprise; Executive Had Indicated That He Was Opposed to the Shonk Measure When Hearing Was Held--Buccaneer Adds to His Laurels Among Bull Terriers-- Other News of Dogdom. | True | By Henry R. Ilsley. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/georgetown-nine-loses-two-games-bows-to-boston-college-in-the.html | GEORGETOWN NINE LOSES TWO GAMES; Bows to Boston College in the Morning, 7-1, and to Penn State in Afternoon, 5-3. GETS TOTAL OF SIX HITS One Comes in First Game and Five in the Other--Five Home Runs Made. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/small-homes-in-yonkers-city-will-keep-its-lead-in-construction.html | SMALL HOMES IN YONKERS.; City Will Keep Its Lead In Construction, Builders Predict. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-united-message.html | A UNITED MESSAGE. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/money.html | MONEY. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stock-managers-organize-new-theatrical-association-elects-lester.html | STOCK MANAGERS ORGANIZE; New Theatrical Association Elects Lester Smith as President. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/police-bet-balks-court-paris-judges-must-rule-whether-german-can.html | POLICE 'BET' BALKS COURT.; Paris Judges Must Rule Whether German Can Collect From Frenchman | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/huggins-predicts-yankees-will-repeat-mcgraw-and-robinson-see-close.html | Huggins Predicts Yankees Will Repeat; McGraw and Robinson See Close Race | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/28-mexican-rebels-slain-several-prisoners-taken-including-35.html | 28 MEXICAN REBELS SLAIN.; Several Prisoners Taken, Including 35 Trapped in a Cave. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/daughter-born-to-mrs-jp-carey.html | Daughter Born to Mrs. J.P. Carey. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/1200-children-win-wanamaker-prizes-public-school-77-in-queens-takes.html | 1,200 CHILDREN WIN WANAMAKER PRIZES; Public School 77 in Queens Takes the First Award in Borough Competition. 100,000 DRAWINGS JUDGED Throng of Parents Sees Young Artists Receive 16th Annual Presentation of Trophies. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/st-johns-crushes-ccny-nine-197-extra-blows-feature-contest-as-14.html | ST. JOHN'S CRUSHES C.C.N.Y. NINE, 19-7; Extra Blows Feature Contest as 14 Doubles, Triple and 2 Homers Are Hit. REICHERTER BATTING STAR Leads Attack for Winners With 4 Safeties--Cooper Clears Bases With Circuit Drive. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/intolerant-south-held-nonexistent-religious-bias-below-mason-and.html | 'INTOLERANT' SOUTH HELD NON-EXISTENT; Religious Bias Below Mason and Dixon Line Is Denied by Maryland Senator. CITES HISTORICAL PROOFS Present Ku Klux Klan, He Asserts, Brought Undeserved Odium on Southern States. By MILLARD E. TYDINGS, United States Senator from Maryland. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/averts-millinery-credit-smash.html | Averts Millinery Credit Smash. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/his-thirst-la-rocques-latest-film-is-ingeniously-entertaining.html | HIS THIRST; La Rocque's Latest Film Is Ingeniously Entertaining | True | By Mordaunt Hall. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/soccer-giants-win-league-game-2-to-1-gain-lead-of-2-to-0-before.html | SOCCER GIANTS WIN LEAGUE GAME, 2 TO 1; Gain Lead of 2 to 0 Before Coats Gets Goal--All Scoring Done in First Half. WANDERERS TRIUMPH, 3-2 Surprise New Bedford and Gain Early Advantage of 3-0--Crowd of 3,000 Hostile. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/international-radio.html | INTERNATIONAL RADIO. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bridge-party-to-aid-camp-barnard-associate-alumnae-plan-30000-for.html | BRIDGE PARTY TO AID CAMP; Barnard Associate Alumnae Plan $30,000 for Project for College. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/connolly-will-stay-for-inquiry-he-says-attacks-klein-for-reports-of.html | CONNOLLY WILL STAY FOR INQUIRY, HE SAYS; Attacks Klein for Reports of Flight Abroad--Buckner Begins Work Tomorrow. BURDEN QUITS OLD REGIME With Two Republicans, He Makes 3 to 3 Division on Election of Borough President. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/verdun-bell-tolls-today-victory-symbol-in-ossuary-tower-will-ring.html | VERDUN BELL TOLLS TODAY.; Victory Symbol in Ossuary Tower Will Ring for First Time. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/language-debate-goes-astray-injection-of-euphony-into-discussion-of.html | LANGUAGE DEBATE GOES ASTRAY; Injection of Euphony Into Discussion of Comparative Precision Extends the Argument | True | STEPHEN G. RICH. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/prudential-loans-over-52000000-placed-during-first-quarter-of-year.html | PRUDENTIAL LOANS.; Over $52,000,000 Placed During First Quarter of Year. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wants-the-press-to-review-music-director-will-ask-dealers.html | WANTS THE PRESS TO REVIEW MUSIC; Director Will Ask Dealers' Association to RequestInnovation.LIKE SURVEYS OF BOOKSPoints to the Wide Growth of Public Interest in theSubject. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-news-of-europe-in-weekend-cables-berlin-feels-forlorn-her.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BERLIN FEELS FORLORN Her Citizens Grumble, Visitors Complain, Reich Ignores Her and Her Charms Fade. OTHERS OUTDO HER IN WILES Provincial Cities Make the Tourist Happier--Great Kurfuerstendamm Declines. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/20-lake-lines-sued-as-blocking-trade-government-demands-owners-of.html | 20 LAKE LINES SUED AS BLOCKING TRADE; Government Demands Owners of Ships Move 30,000,000 Bushels of Grain. ILLEGAL COMPACT CHARGED Injunction Is Asked to Prevent Curtailing Navigation Period and Fixing of Rates. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/depew-laid-to-rest-at-boyhood-home-depew-funeral-party-leaving-st.html | DEPEW LAID TO REST AT BOYHOOD HOME; DEPEW FUNERAL PARTY LEAVING ST. THOMAS'S. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wilbur-will-support-hoover-for-president-he-comes-out-at-omaha-as.html | WILBUR WILL SUPPORT HOOVER FOR PRESIDENT; He Comes Out at Omaha as Third Cabinet Member to Favor Colleague. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-infrequent-bard-london-sees-the-two-noble-kinsmen-revived-after.html | THE INFREQUENT BARD; London Sees "The Two Noble Kinsmen," Revived After 200 Years | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/finding-the-right-name-for-it.html | FINDING THE RIGHT NAME FOR IT | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/easter-programs-in-citys-churches-special-music-and-floral.html | EASTER PROGRAMS IN CITY'S CHURCHES; Special Music and Floral Decorations Will Mark Festival Services.OFFERINGS TO AID CHARITYCardinal Hayes to Pontificate--Bishop Manning to Preach at St. John the Divine.DEDICATION OF MEMORIALSSeven Are Included in Morning Program at St. George's EpiscopalChurch. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/says-he-cant-stop-gouging-in-tickets-moses-takes-sharp-issue-with.html | SAYS HE CAN'T STOP GOUGING IN TICKETS; Moses Takes Sharp Issue With Tuttle for 'Misleading Public' in Theatre Issue. CALLS STATE LAW USELESS It Is Badly Drawn, Means Little and Is Nullified by Supreme Court, He Asserts. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/outstanding-radio-talks-this-week.html | OUTSTANDING RADIO TALKS THIS WEEK | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/freight-rates-hold-missouri-interest-they-overshadow-wet-and-dry.html | FREIGHT RATES HOLD MISSOURI INTEREST; They Overshadow Wet and Dry Issue in Kansas and Oklahoma Also. RIVER DEVELOPMENT URGED Candidates Now Regarded From Standpoint of Their Views on Inland Waterways. | True | By Roy Buckinham. Editorial Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/navy-tennis-team-beats-columbia-51-bowden-scores-losers-lone.html | NAVY TENNIS TEAM BEATS COLUMBIA, 5-1; Bowden Scores Losers' Lone Victory When He Conquers Howard, the Middies' Captain. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/investor-buys-hollis-plot.html | Investor Buys Hollis Plot. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/15-hurt-in-bulgar-riot-freeforall-fight-at-meeting-addressed-by.html | 15 HURT IN BULGAR RIOT.; Free-for-All Fight at Meeting Addressed by General Ghekoff. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/seek-to-collect-debts-british-holders-of-southern-state-bonds-want.html | SEEK TO COLLECT DEBTS.; British Holders of Southern State Bonds Want Government Help. | True | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/hockey-title-won-by-springfield-six-beats-quebec-50-to-take-playoff.html | HOCKEY TITLE WON BY SPRINGFIELD SIX; Beats Quebec, 5-0, to Take Play-Off by 11-7 for CanadianAmerican League Crown.MARACLE SCORES IN FIRSTGoldsworthy and Waite Tally inSecond Period and Whyte andCawkell in Third. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/canada-flies-to-her-farflung-areas-links-remote-mines-plans.html | CANADA FLIES TO HER FARFLUNG AREAS; Links Remote Mines, Plans Prospecting, And Sends Mail By the Air | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/glynn-shooting-called-accidental-police-end-inquiry-into-affray-at.html | GLYNN SHOOTING CALLED ACCIDENTAL; Police End Inquiry Into Affray at Alleged Speakeasy in Brooklyn. DENY HIDING OF ANY FACTS Governor Reported to Have Insisted No Favoritism Be Shown to His Nephew. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cw-walworth-dies-in-france-greenwich-conn-resident-succumbs-to.html | C.W. WALWORTH DIES IN FRANCE; Greenwich (Conn.) Resident Succumbs to Pneumonia at 65 in Neuilly Hospital. WENT ABROAD MARCH 15 Taken Ill Soon After His Arrival in Paris--Was Textile Manufacturer. | True | Special to The New York Times. | C1B786324,C1B786325,C1B786326,C1B786329,C1B786330,C1B786331,C1B786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/tokio-press-approves-nanking-settlement-criticizes-japanese.html | TOKIO PRESS APPROVES NANKING SETTLEMENT; Criticizes Japanese Government for Letting America Take the Lead in China. | True | Wireless to THE NEW YORK TIMES. | C1B786324,C1B786325,C1B786326,C1B786329,C1B786330,C1B786331,C1B786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/gilbert-in-london-consulted-churchill-presence-in-rome-of-german.html | GILBERT IN LONDON CONSULTED CHURCHILL; Presence in Rome of German Finance Minister and Reparation Agent Causes Comment. | True | Wireless to THE NEW YORK TIMES. | C1B786324,C1B786325,C1B786326,C1B786329,C1B786330,C1B786331,C1B786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/trade-notes-and-comment-training-course-opened-for-service-men-in.html | TRADE NOTES AND COMMENT; Training Course Opened for Service Men in New Jersey --Layerbilt Battery Now Made in Small Size-- Photophone Company Organized | True | | C1B786324,C1B786325,C1B786326,C1B786329,C1B786330,C1B786331,C1B786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B786324,C1B786325,C1B786326,C1B786329,C1B786330,C1B786331,C1B786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-beginnings-of-a-celebrated-series.html | THE BEGINNINGS OF A CELEBRATED SERIES | True | | C1B786324,C1B786325,C1B786326,C1B786329,C1B786330,C1B786331,C1B786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/two-boys-at-play-are-killed-by-trucks-unidentified-man-seriously.html | TWO BOYS AT PLAY ARE KILLED BY TRUCKS; Unidentified Man Seriously Hurt by Auto--Another Victim of Car Fire Dies. | True | | C1B786324,C1B786325,C1B786326,C1B786329,C1B786330,C1B786331,C1B786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/rain-stops-princeton-descends-after-second-inning-of-game-with.html | RAIN STOPS PRINCETON.; Descends After Second Inning of Game With Virginia Nine. | True | Special to The New York Times. | C1B786324,C1B786325,C1B786326,C1B786329,C1B786330,C1B786331,C1B786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/few-places-are-left-in-military-camps-four-of-the-eight-in-this.html | FEW PLACES ARE LEFT IN MILITARY CAMPS; Four of the Eight in This Corps Area Have Filled Lists for Next Summer. | True | | C1B786324,C1B786325,C1B786326,C1B786329,C1B786330,C1B786331,C1B786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/rangers-win-2-to-1-chabot-badly-hurt-defeat-maroons-in-the-second.html | RANGERS WIN, 2 TO 1; CHABOT BADLY HURT; Defeat Maroons in the Second Game of Stanley Cup Series, but Lose Goalie. HIT IN EYE BY FLYING DISK Removed to Hospital and Manager Patrick Goes to Nets-- 14,000 in Uproar.BILL COOK MAKES 1ST GOALCages Disk in Thirty Seconds After Start of Third Period--BoucherWins Battle in Overtime. | True | By Seabury Lawrence. Special To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/art-steps-into-our-summer-gardens-new-fashions-that-are-asserting.html | ART STEPS INTO OUR SUMMER GARDENS; New Fashions That Are Asserting Themselves This Year for Use in City Backyards and Grand Estates | True | By Walter Rendell Storey | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/tinned-glory.html | TINNED GLORY. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/speed-in-building-skeleton-frame-of-reinforced-concrete.html | SPEED IN BUILDING.; Skeleton Frame of Reinforced Concrete Successfully Made. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/three-casts-africa-and-new-york-in-diamond-handcuffsjottings.html | THREE CASTS; Africa and New York In 'Diamond Handcuffs'--Jottings | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bureaucratic-oppression-some-features-of-our-own-government.html | BUREAUCRATIC OPPRESSION"; Some Features of Our Own Government Compared With the Soviet Methods | True | M. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/brown-nine-loses-in-season-opener-40-providence-twirlers-of-eastern.html | BROWN NINE LOSES IN SEASON OPENER, 4-0; Providence Twirlers of Eastern League Allow Collegians Only One Hit. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/sees-our-builders-facing-responsibility-great-industries-of-today.html | SEES OUR BUILDERS FACING RESPONSIBILITY; Great Industries of Today Will Be Reflected in Modern Art, Says C.F. Kelley. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/vacation-bid-for-coolidge-big-delegation-will-press-the-lookout.html | VACATION BID FOR COOLIDGE; Big Delegation Will Press the Lookout Mountain Invitation. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-long-island-club-golf-course-and-50000-clubhouse-for-massapequa.html | NEW LONG ISLAND CLUB.; Golf Course and $50,000 Clubhouse for Massapequa Centre. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/la-forge-in-recital.html | LA FORGE IN RECITAL. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/art-furnishings-up-for-auction.html | Art Furnishings Up for Auction. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/reports-on-child-health-childrens-aid-society-recalls-work-done-in.html | REPORTS ON CHILD HEALTH.; Children's Aid Society Recalls Work Done in Last Century. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/massapequa-paving-broadway-is-being-concreted-for-three-miles.html | MASSAPEQUA PAVING.; Broadway Is Being Concreted for Three Miles. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/12710-loan-associations.html | 12,710 Loan Associations. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mrs-goodhue-is-easier-mrs-coolidge-spends-three-hours-with-mother.html | MRS. GOODHUE IS EASIER.; Mrs. Coolidge Spends Three Hours With Mother at Hospital. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/aydelotte-upset-by-fred-anderson-bows-in-seventh-regiment-club-net.html | AYDELOTTE UPSET BY FRED ANDERSON; Bows in Seventh Regiment Club Net Championship SemiFinal by 2-6, 9-7, 6-2.BOWMAN DEFEATS CUTLERCombines Clever Placing of ShotsWith His Back Court Play toWin, 6-4, 2-6, 6-3. | True | By Allison Danzig | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/leases-building-on-broadway.html | Leases Building on Broadway. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/clan-na-gael-to-celebrate-tonight.html | Clan na Gael to Celebrate Tonight. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bethlehem-eleven-wins-in-overtime-beats-boston-32-in-first-game-of.html | BETHLEHEM ELEVEN WINS IN OVERTIME; Beats Boston, 3-2, in First Game of Lewis Cup Final, Stark Making Deciding Goal. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/where-major-league-teams-will-open-season-this-week.html | Where Major League Teams Will Open Season This Week | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/vacarelli-gets-decision-outpoints-levine-in-feature-bout-at-new.html | VACARELLI GETS DECISION.; Outpoints Levine in Feature Bout at New Ridgewood Grove. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/report-of-herrick-aids-knapp-defense-exsecretarys-counsel-study.html | REPORT OF HERRICK AIDS KNAPP DEFENSE; Ex-Secretary's Counsel Study District Attorney's Rejection of Le Boeuf Charges. EXPECTED TO CALL MOSES Letter of Present Secretary of State Cited on Parley Regarding Forging of Pay Checks. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/carr-wins-by-2-fliers-beats-white-8987-in-live-bird-match-for-250-a.html | CARR WINS BY 2 FLIERS.; Beats White, 89-87, in Live Bird Match for $250 a Side. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wilkins-radio-continues-silence.html | Wilkins Radio Continues Silence. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-aid-childrens-garden-benefit-entertainment-planned-for-central.html | TO AID CHILDREN'S GARDEN.; Benefit Entertainment Planned for Central Park Project. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/du-pont-powder-plant-menaced-by-grass-fires-2000-men-check-blaze-on.html | Du Pont Powder Plant Menaced by Grass Fires; 2,000 Men Check Blaze on Delaware River | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/nabors-outpoints-sankey-conti-knocks-out-vincent-at-ninth-goast.html | NABORS OUTPOINTS SANKEY.; Conti Knocks Out Vincent at Ninth Goast Artillery Armory Bouts. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/boom-mrs-berger-for-vice-president-new-york-jersey-and-wisconsin.html | BOOM MRS. BERGER FOR VICE PRESIDENT; New York, Jersey and Wisconsin Socialists Back Her for Party's Nomination. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/whaler-confident-of-byrd-polar-hop-capt-thurstersen-just-in-from.html | WHALER CONFIDENT OF BYRD POLAR HOP; Capt. Thurstersen, Just In From the Antarctic, Says Flier Has Picked Good Ship for Start. FOUND FEWER ICE FLOES Obstacles to Navigation Were Not Met Until 1,000 Miles South of New Zealand. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/columbia-sells-factory-phonograph-company-disposes-of-a-building-in.html | COLUMBIA SELLS FACTORY.; Phonograph Company Disposes of a Building in Bridgeport. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/fascism-builds-on-youth-boys-and-girls-of-italy-are-disciplined-and.html | FASCISM BUILDS ON YOUTH; Boys and Girls of Italy Are Disciplined and Trained in the New Code of Mussolini | True | By Diana Rice | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/rialto-gossip-the-farseeing-actorthe-eastward-exodusthe-plans-of.html | RIALTO GOSSIP; The Far-Seeing Actor--The Eastward Exodus--The Plans of Miss Cornell, And Other Matters | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/long-dinners-under-ban-of-mayfair-hostesses.html | Long Dinners Under Ban Of Mayfair Hostesses | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-war-in-chicago-an-election-with-bombs-pineapples-and-bullets.html | THE WAR IN CHICAGO: AN ELECTION WITH BOMBS; "Pineapples" and Bullets Are Ugly Weapons Of the Primary | True | By S.j. Duncan-Clark. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stars-in-davies-diadem.html | STARS IN DAVIES 'DIADEM' | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/fordham-netmen-to-leave-have-four-matches-away-from-home-this-week.html | FORDHAM NETMEN TO LEAVE; Have Four Matches Away From Home This Week. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/crisp-panels-to-be-exhibited.html | Crisp Panels to Be Exhibited. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/chamber-of-commerce-convention.html | Chamber of Commerce Convention. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/nyu-team-loses-at-lacrosse-3-to-2-drops-third-game-when-it-bows-to.html | N.Y.U. TEAM LOSES AT LACROSSE, 3 TO 2; Drops Third Game When It Bows to Flushing Club After Tying the Score Twice. JEWETT'S GOAL DECIDES Substitute Scores on Long Run After Flushing Player Makes One for Opponents. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lehigh-wins-in-ninth-scores-all-its-runs-then-to-beat-catholic-u-53.html | LEHIGH WINS IN NINTH.; Scores All Its Runs Then to Beat Catholic U., 5-3. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/more-about-british-guiana-colonys-troubles-due-principally-to-undue.html | MORE ABOUT BRITISH GUIANA; Colony's Troubles Due Principally to Undue Powers Granted to Court of Policy | True | ONE WHO KNOWS. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/four-to-be-added-to-hall-of-fame-busts-to-be-unveiled-on-may-10-of.html | FOUR TO BE ADDED TO HALL OF FAME; Busts to Be Unveiled on May 10 of Agassiz, Morse, Choate and Whittier. CEREMONY IN THE STADIUM Dr. Johnson says Sculptures of Madison and John Paul Jones Await Needed Funds. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/end-knapp-political-post-county-republicans-abolish-vice.html | END KNAPP POLITICAL POST.; County Republicans Abolish Vice Chairmanship She Had Held. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/apartment-house-leased.html | Apartment House Leased. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/centro-soccer-team-beats-crescents-52-is-held-to-11-in-first-half.html | CENTRO SOCCER TEAM BEATS CRESCENTS, 5-2; Is Held to 1-1 in First Half, but Speeds Ahead in Second to Win. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/harriman-state-park-gets-two-new-lakes-breakneck-pond-added-through.html | HARRIMAN STATE PARK GETS TWO NEW LAKES; Breakneck Pond Added Through Transfer of Title--Dam Will Create Other. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/opera-nears-its-close-house-sold-out-for-nine-last-performances-of.html | OPERA NEARS ITS CLOSE.; House Sold Out for Nine Last Performances of This Season. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/circulation-figures-the-showing-of-new-york-morning-newspapers-as.html | CIRCULATION FIGURES.; The Showing of New York Morning Newspapers as of April 1. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/building-contrast-on-lower-broadway-seen-at-park-place-where.html | BUILDING CONTRAST ON LOWER BROADWAY; Seen at Park Place, Where SevenStory Edifice Faces Woolworth Skyscraper. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/us-soccer-title-is-at-stake-today-ny-nationals-and-chicago.html | U.S. SOCCER TITLE IS AT STAKE TODAY; N.Y. Nationals and Chicago Bricklayers to Meet at the Polo Grounds. GREAT GAME IS EXPECTED Home Team Looks for Close Struggle, but Expects to Win--BothHave Fine Records. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/end-of-restriction-of-rubber-pleases-business-men-here-welcome-it.html | END OF RESTRICTION OF RUBBER PLEASES; Business Men Here Welcome It for Diplomatic and Financial Reasons.HOOVER'S OPINION UPHELD British Experiment Found to Be"Economically Unsound"--Future Course of Prices. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/building-shows-gain-over-the-1927-record-total-amount-of-work.html | BUILDING SHOWS GAIN OVER THE 1927 RECORD; Total Amount of Work Started Since the First of the Year $1,485,067,000. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wahabi-rising-adds-to-near-east-unrest-arabian-peninsular-life.html | WAHABI RISING ADDS TO NEAR EAST UNREST; Arabian Peninsular Life, Never Dull, Takes On New Interest as Result of Raids. BITTER FEELING APPARENT Syrian Nationalist Party Seeks Abolition of Religious Basis forElectoral Majorities. | True | By Joseph M. Levy. Special Correspondece of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/army-air-bill-reported-house-measure-carries-1705000-for-canal.html | ARMY AIR BILL REPORTED.; House Measure Carries $1,705,000 for Canal Defenses. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-barber-wage-row-white-plains-threatened-with-lockout-in-15.html | NEW BARBER WAGE ROW.; White Plains Threatened With Lockout in 15 Shops. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/skyscraper-aces-filmed.html | SKYSCRAPER ACES FILMED | True | By Victor A. Rigaumont, Theatre Architect. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-orleans-grows-as-shipping-centre-port-commissioners-report-for.html | NEW ORLEANS GROWS AS SHIPPING CENTRE; Port Commissioners Report for March, Showing Increase in Business in Year. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/canada-to-use-coal-from-alberta-pits-freight-subsidy-to-ontario-is.html | CANADA TO USE COAL FROM ALBERTA PITS; Freight Subsidy to Ontario Is Planned to Force Down Prices From Here. FUEL VALUE IS NOT SO HIGH Curtailment of Shipping Season Will Also Militate Against Native Commodity. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dutch-church-passes-third-century-mark-peter-minuits-millstones.html | DUTCH CHURCH PASSES THIRD CENTURY MARK; PETER MINUIT'S MILLSTONES | True | By Charles Stelzle. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/k-of-c-to-give-fourth-degree.html | K. of C. to Give Fourth Degree. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/princess-to-join-subkov-in-exile-exkaisers-sister-keeps-rendezvous.html | PRINCESS TO JOIN SUBKOV IN EXILE; Ex-Kaiser's Sister Keeps Rendezvous With Her Russian Husband on Belgian Border.PLAN TO GO TO LUXEMBOURGMeeting After Four Weeks' Separation Is Affectionate--He IsBitter Toward Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/art-exhibit-closes-300000-have-seen-lord-taylors-collectionanother.html | ART EXHIBIT CLOSES.; 300,000 Have Seen Lord & Taylor's Collection--Another Planned. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/army-elects-3-captains-gymnasts-name-poole-swimmers-allan-hockey.html | ARMY ELECTS 3 CAPTAINS.; Gymnasts Name Poole, Swimmers Allan, Hockey Six, Costello. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/easter-music-and-sermons-is-radios-theme-for-today-sunrise-service.html | EASTER MUSIC AND SERMONS IS RADIO'S THEME FOR TODAY; Sunrise Service From Washington Will Usher In Day of Worship--Army Band and Officer Chorus to Participate | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/calendar-reform-for-fixed-easter-league-of-nations-committee-sounds.html | CALENDAR REFORM FOR FIXED EASTER; League of Nations Committee Sounds Many Interested Institutions, and the Change Now Depends on the Attitude of the Holy See | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/construction-gains-after-recent-slump-increase-in-home-and-factory.html | CONSTRUCTION GAINS AFTER RECENT SLUMP; Increase in Home and Factory Building Offsets Decline in Office-Structure Projects. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/son-succeeds-father-as-dean-of-college-dean-at-teachers.html | SON SUCCEEDS FATHER AS DEAN OF COLLEGE; DEAN AT TEACHERS | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/56000-suit-filed-against-mrs-hall-fingerprint-expert-charges-her.html | $56,000 SUIT FILED AGAINST MRS. HALL; Fingerprint Expert Charges Her and Two Brothers With Breach of Contract. SAYS HE PROVED FORGERY A.M. Blattman Asserts He Was Engaged to Show Name Card Did Not Bear Willie's Fingerprint. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/papal-statue-for-nobile-he-receives-second-gift-showing-popes.html | PAPAL STATUE FOR NOBILE; He Receives Second Gift Showing Pope's Interest in Polar Flight. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/westchester-sales-increase.html | Westchester Sales Increase. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/leadership-training-is-called-a-success-professor-finds-development.html | LEADERSHIP TRAINING IS CALLED A SUCCESS; Professor Finds Development of Personality an Essential Part of N.Y.U. Business Course. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ibsen-memorial-plans.html | IBSEN MEMORIAL PLANS | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-specialize-in-leather-goods.html | To Specialize in Leather Goods. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/old-firm-moves-william-a-white-sons-open-new-midtown-office.html | OLD FIRM MOVES.; William A. White & Sons Open New Midtown Office. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/negro-ymca-establish-holiday-to-honor-rosenwald.html | Negro Y.M.C.A. Establish Holiday to Honor Rosenwald | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/baying-haste-called-a-cause-of-big-markdowns-in-stores.html | Baying Haste Called a Cause Of Big Markdowns in Stores | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/yacht-club-commander-injured.html | Yacht Club Commander Injured. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/theatre-in-brooklyn-nearing-completion-new-5000seat-fox-house-is.html | THEATRE IN BROOKLYN NEARING COMPLETION; New 5,000-Seat Fox House Is Said to Involve an Expenditure of $8,000,000. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-16-no-title.html | Article 16 -- No Title | True | Times Wide World Photo. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/building-managers-meeting.html | Building Managers' Meeting. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/leases-in-mount-vernon.html | Leases In Mount Vernon. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/road-system-booms-staten-island-sales-developer-sees-better-market.html | ROAD SYSTEM BOOMS STATEN ISLAND SALES; Developer Sees Better Market Resulting From Proposed Highway Improvements. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/political-pedigrees-of-our-two-major-parties-our-two-major-parties.html | Political Pedigrees of Our Two Major Parties; Our Two Major Parties | True | By Charles Willis Thompson | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/will-rogers-in-charity-work-appearance-here-on-april-15-for.html | WILL ROGERS IN CHARITY WORK; Appearance Here on April 15 for Visiting Committee A Lure to Society | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/runners-from-coast-battle-sleet-and-snow-granville-leads-field-into.html | RUNNERS FROM COAST BATTLE SLEET AND SNOW; Granville Leads Field Into McLean, Texas--Salo and Wanttinen Tie for Second Place. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/demand-for-textiles-held-up-during-week-export-call-for-colored.html | DEMAND FOR TEXTILES HELD UP DURING WEEK; Export Call for Colored Cottons a Feature--Blazer Funnels Sought in Dress Goods. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/says-tourists-avoid-france-and-italy-boring-declares-high-taxes.html | SAYS TOURISTS AVOID FRANCE AND ITALY; Boring Declares High Taxes Send American Travelers to Less Expensive Places. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/gar-wood-flying-seaplane-to-miami.html | Gar Wood Flying Seaplane to Miami | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/builders-are-making-westchester-record-permits-for-first-quarter-of.html | BUILDERS ARE MAKING WESTCHESTER RECORD; Permits for First Quarter of 1928 Indicate a $150,000,000 Year, Says W.F. Edwards. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ross-store-in-yonkers-demolition-starts-on-building-near-getty.html | ROSS STORE IN YONKERS; Demolition Starts on Building Near Getty Square. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/watsonparker-act-faces-a-real-test-boston-maine-proposal-to-cut.html | WATSON-PARKER ACT FACES A REAL TEST; Boston & Maine Proposal to Cut Wages Said to Be First Under Board of Mediation. ARBITRATION REFUSAL SEEN President Would Then Appoint a Fact-Finding Commission if Strike Were Threatened. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/jefferson-hs-jamaica-hs-to-play-football-april-20.html | Jefferson H.S. Jamaica H.S. To Play Football April 20 | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/local-notes-ancient-byzantine-traditionother-work-seen.html | LOCAL NOTES; Ancient Byzantine Tradition--Other Work Seen | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/pinehurst-golf-put-over-rain-forces-postponement-of-rest-of.html | PINEHURST GOLF PUT OVER.; Rain Forces Postponement of Rest of Qualifying Round to Monday. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dannunzio-play-under-ban-vatican-orders-catholics-not-to-attend.html | D'ANNUNZIO PLAY UNDER BAN; Vatican Orders Catholics Not to Attend Production in Rome. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/spain-reforms-the-bull-ring-the-bullfighters-horse.html | SPAIN REFORMS THE BULL RING; THE BULLFIGHTER'S HORSE | True | By Mildred Adams. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/providence-college-wins-northeastern-university-blanked-by-smith-by.html | PROVIDENCE COLLEGE WINS; Northeastern University Blanked by Smith by 3 to 0 Score. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/scotland-yard-returns-a-vanity-case-lost-by-newark-woman-in-london.html | Scotland Yard Returns a Vanity Case Lost by Newark Woman in London Last May | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/panama-and-nicaragua-not-the-only-routes-for-canal-one-across.html | PANAMA AND NICARAGUA NOT THE ONLY ROUTES FOR CANAL; One Across Darien Believed to Be Practicable And Serious Consideration Should Be Given to Colombia | True | A. HYATT VERRILL, | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/nonskid-bathtub.html | NON-SKID BATHTUB. | True | C. McC. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/georgians-reelect-cohen-mrs-alexander-also-will-stay-on-democratic.html | GEORGIANS RE-ELECT COHEN; Mrs. Alexander Also Will Stay on Democratic National Committee. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/recent-activities-in-the-world-of-art-in-paris.html | RECENT ACTIVITIES IN THE WORLD OF ART IN PARIS | True | By Ruth Green Harris. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/washington-and-lee-wins-bunches-hits-and-beats-north-caroline.html | WASHINGTON AND LEE WINS; Bunches Hits and Beats North Caroline University Nine, 6-4. | True | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lazy-john-gay-how-the-beggars-opera-fared-in-eighteenth-century.html | LAZY JOHN GAY; How "The Beggar's Opera" Fared in Eighteenth Century London-- Its Bicentennial Today | True | By J. Brooks Atkinson. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/robins-rout-yanks-at-stadium-12-to-5-20000-see-brooklyn-turn-on.html | ROBINS ROUT YANKS AT STADIUM, 12 TO 5; 20,000 See Brooklyn Turn on Their Persecutors of Other Years in First Game Here. HOYT RECEIVES DRUBBING Tyson, First Batter, Connects for Homer and Robins Score Five Runs in Third. RUTH'S BAST IS TRIPLE Helps Losers in Three-Run Drive in 8th After Petty Had been Puzzle --Bancroft, Herman Hurt. | True | By John Drebinger. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/louisville-convention.html | Louisville Convention. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/burroughs-medal-goes-to-his-friend-mccarthy-california-poet-wins.html | BURROUGHS MEDAL GOES TO HIS FRIEND; McCarthy, California Poet, Wins Annual Award of the Memorial Association. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/odds-quoted-against-baseball-teams-in-1928-races-for-major-league.html | Odds Quoted Against Baseball Teams In 1928 Races for Major League Pennants | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/fire-was-fought-with-buckets-passed-by-hand-100-years-ago.html | FIRE WAS FOUGHT WITH BUCKETS PASSED BY HAND 100 YEARS AGO | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/chess-play-in-3d-round-11-players-still-unbeaten-in-annual.html | CHESS PLAY IN 3D ROUND.; 11 Players Still Unbeaten in Annual Individual School Tourney. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/smith-and-farrell-top-prizewinners-each-won-6500-during.html | SMITH AND FARRELL TOP PRIZE-WINNERS; Each Won $6,500 During Competitions on Winter Golf Tournament Circuit.CRUICKSHANK RANKS THIRDFailed to Annex a Fixture, butFinished Third in Four Events,Earning $4,500. | True | By William D. Richardson. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/miss-rasche-plans-sea-hop-german-flier-said-to-have-ordered-plane.html | MISS RASCHE PLANS SEA HOP; German Flier Said to Have Ordered Plane in Detroit. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/two-tariff-hearings-scheduled.html | Two Tariff Hearings Scheduled. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-blacklist-mania.html | THE BLACKLIST MANIA. | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/southern-goats-for-easter-food-georgia-farmers-thrive-on-profits.html | SOUTHERN GOATS FOR EASTER FOOD; Georgia Farmers Thrive on Profits from Kids Sent to Eastern Markets | True | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/miss-bacon-reappears-english-pianist-gives-first-of-four.html | MISS BACON REAPPEARS; English Pianist Gives First of Four All-Schubert Recitals. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/harry-astuhldreher-football-star-to-wed-members-of-notre-dames-four.html | HARRY A.STUHLDREHER, FOOTBALL STAR TO WED; Members of Notre Dame's "Four Horsemen" to Be Ushers at Marriage to Mary McEnery. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/pomp-and-glory-mark-easter-at-vatican-pope-administers-holy-com.html | POMP AND GLORY MARK EASTER AT VATICAN; Pope Administers Holy Communion to an Invited Few in Pauline Chapel. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/leaps-from-burning-plane-british-pilot-has-narrow-escape-in-night.html | LEAPS FROM BURNING PLANE; British Pilot Has Narrow Escape in Night Flying Practice. | True | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/worship-atop-mountain-1000-attend-dawn-service-on-the-highest-bluff.html | WORSHIP ATOP MOUNTAIN.; 1,000 Attend Dawn Service on the Highest Bluff in Orange Range. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/middle-west-shivers-in-frosty-eastertide.html | MIDDLE WEST SHIVERS IN FROSTY EASTERTIDE | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/teargas-used-to-raid-gamblers.html | Tear-Gas Used to Raid Gamblers. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/orphan-house-benefit-thursday.html | Orphan House Benefit Thursday. | True | | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/hetty-v-marshall-engaged-to-marry-daughter-of-mr-and-mrs-cc.html | HETTY V. MARSHALL ENGAGED TO MARRY; Daughter of Mr. and Mrs. C.C. Marshall Affianced to Roswell F. Barratt. DOROTHY DOWDNEY TO WED Wilt Bride of V. Casimir-Lambert -- Elizabeth Chambers and Miss Edmunds Betrothed. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/de-valeras-friend-eboland-dies-here-took-part-is-dublins-easter.html | DE VALERA'S FRIEND, E.BOLAND, DIES HERE; Took Part is Dublin's Easter Uprising--Twice in Prison forFreedom Struggle. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/asserts-facts-back-faith-holmes-says-immortal-soul-ex-plains.html | ASSERTS FACTS BACK FAITH.; Holmes Says Immortal Soul Ex. plains Noblest Phases of Life. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/capital-thronged-by-easter-crowds-the-president-attends-easter.html | CAPITAL THRONGED BY EASTER CROWDS; THE PRESIDENT ATTENDS EASTER SERVICE. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/german-borrowingabroad-total-for-past-quarter-more-than-four-times.html | GERMAN BORROWINGABROAD; Total for Past Quarter More Than Four Times Same Months in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/observance-at-nyu-dr-austin-says-christ-vitalized-the-faith-in.html | OBSERVANCE AT N.Y.U.; Dr. Austin Says Christ Vitalized the Faith in Immortality. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/16000-see-new-york-and-chicago-terms-tie-for-national-soccer-crown.html | 16,000 See New York and Chicago Terms Tie for National Soccer Crown 1 to 1 | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/all-faiths-urged-to-aid-peace-plan-easter-message-by-church-union-a.html | ALL FAITHS URGED TO AID PEACE PLAN; Easter Message by Church Union Asks Solid Support for Proposed Geneva Parley. MANY NOTABLES ENDORSE IT Need for Religion in a Session Like That of Versailles Is Emphasized. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/to-handle-natural-gas-stamford-western-co-is-organized-in-delaware.html | TO HANDLE NATURAL GAS.; Stamford & Western Co. Is Organized in Delaware. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/ganz-plays-with-orchestra.html | Ganz Plays With Orchestra. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/yonkers-and-newark-race-alternate-in-lead-in-new-building-in-first.html | YONKERS AND NEWARK RACE; Alternate in Lead in New Building in First Quarter of 1928. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/france-and-reich-forging-trade-ties-basil-miles-reports-natural.html | FRANCE AND REICH FORGING TRADE TIES; Basil Miles Reports 'Natural' Economic Rapprochement Is Uniting Former Foes. EUROPE'S STABILITY NEARER International Commerce Official Calls First Quarter of 1928 Best Period Since War. | True | Special to The New York Times | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mission-council-hailed-as-success-confident-they-have-achieved-much.html | MISSION COUNCIL HAILED AS SUCCESS; Confident They Have Achieved Much, Delegates Begin to Leave Jerusalem for Home. COURAGEOUS, SAYS MOTT Resolution Condemns Use of Armed Force by Home Governments for Missionaries' Protection. | True | Special Cable to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/merchants-back-house-measure.html | Merchants Back House Measure. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/qualifying-sites-set-for-us-open-seventeen-courses-in-fourteen.html | QUALIFYING SITES SET FOR U.S. OPEN; Seventeen Courses in Fourteen States Have Been Designated by Golf Officials. WINGED FOOT SCENE HERE Met. District Course Already Had Been Selected--Preliminary Rounds Start June 11. | True | BY William D. Richardson. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/dies-in-river-gorge-paterson-man-falls-75-feet-after-a-friend.html | DIES IN RIVER GORGE.; Paterson Man Falls 75 Feet After a Friend Crosses Safely. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/bankers-cautious-on-new-debt-plan-financial-opinion-of-general.html | BANKERS CAUTIOUS ON NEW DEBT PLAN; Financial Opinion of General Readjustment Reserved at Paris and Berlin. BERLIN NOT TO MOVE FIRST German Financiers See "Transfer Problem" as Possible Obstacle to Loan Capitalizing Reparations. | True | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/enforced-nuits-blanches-plaintive-plea-for-the-stoppage-of-early.html | ENFORCED NUITS BLANCHES.; Plaintive Plea for the Stoppage of Early Morning Noises. | True | WILLIAM SCHIFF. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/new-sailings-from-canada-white-star-will-have-fortnightly-service.html | NEW SAILINGS FROM CANADA; White Star Will Have Fortnightly Service to England and France. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/will-rogers-elected-chosen-president-of-gloom-killers-mayor-walker.html | WILL ROGERS ELECTED.; Chosen President of Gloom. Killers, Mayor Walker Running Second. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/carolina-to-greet-smith-royally-asheville-and-buncombe-county.html | CAROLINA TO GREET SMITH ROYALLY; Asheville and Buncombe County Officials Plan a Great Welcome for Wednesday. TO STAY AT COUNTRY CLUB Every Precaution Will Be Taken to See That Governor Is Not Annoyed During Rest. | True | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/romantic-realism-in-ohio.html | ROMANTIC REALISM IN OHIO. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/ball-player-restores-90-as-cashier-bemoans-error.html | Ball Player Restores $90 As Cashier Bemoans Error | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/guardsmen-to-march-on-memorial-day-gen-haskell-assigns-units-of.html | GUARDSMEN TO MARCH ON MEMORIAL DAY; Gen. Haskell Assigns Units of City and Nassau County fo Take Part is Ceremonies. | True | | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/stock-average-higher-fisher-index-calculates-30-advance-from-years.html | STOCK AVERAGE HIGHER.; "Fisher Index" Calculates 30% Advance From Year's Lowest. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/chair-of-cheops-mother-is-placed-on-exhibition.html | Chair of Cheops Mother Is Placed on Exhibition. | True | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sales-in-the-suburbs-new-yorker-buys-connecticut-acreage-for.html | SALES IN THE SUBURBS.; New Yorker Buys Connecticut Acreage for Improvement. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sees-americans-disliked-spellacy-oil-man-tells-of-conditions-in.html | SEES AMERICANS DISLIKED.; Spellacy, Oil Man, Tells of Conditions in Latin American Nations. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/stops-trade-abuses-federal-commission-takes-action-against-two.html | STOPS TRADE ABUSES.; Federal Commission Takes Action Against Two Concerns. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/applebys-lead-with-cue-edgar-far-ahead-in-section-a-of-poggenburg.html | APPLEBYS LEAD WITH CUE.; Edgar Far Ahead in Section A of Poggenburg Cup Series. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/johnston-seeks-dempsey-match-wires-proposal-to-the-former-champion.html | JOHNSTON SEEKS DEMPSEY MATCH; Wires Proposal to the Former Champion for Bout With Risko Here in the Fall. MAY UNITE WITH FUGAZY Plans to Join Forces and Stage Fight at Ebbets Field--Sees No Commission Objection. | True | By James P. Dawson. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/model-league-at-amherst-twenty-new-england-colleges-represented-in.html | MODEL LEAGUE AT AMHERST; Twenty New England Colleges Represented in "Assembly." | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/great-oil-terminal-building-in-russia-american-engineer-tells-of.html | GREAT OIL TERMINAL BUILDING IN RUSSIA; American Engineer Tells of Activity He Saw in Caucasian Fields.TUAPSE UP-TO-DATE PORTPipe Line Is Being Laid There From Grozny Field, of Which Sinclair Nearly Acquired Control. | True | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/striking-costumes-on-coney-boardwalk-young-girls-out-in-spring.html | STRIKING COSTUMES ON CONEY BOARDWALK; Young Girls Out in Spring Finery --Thirty Manikins Promenade in Hotel's Show. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/ladies-night-is-amusing-film-at-the-mark-strand-contains-good.html | LADIES' NIGHT'" IS AMUSING; Film at the Mark Strand Contains Good Characterizations. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/reports-caracas-disorder-curacao-hears-that-students-renew.html | REPORTS CARACAS DISORDER; Curacao Hears That Students Renew Disturbances in Venezuela. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/guggenheims-to-continue-goldman-concerts-in-park.html | Guggenheims to Continue Goldman Concerts in Park | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/smith-leaves-albany-to-stay-here-until-he-starts-south-tomorrow.html | SMITH LEAVES ALBANY.; To Stay Here Until He Starts South Tomorrow. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/fight-jersey-forest-fire-volunteers-battle-two-hours-to-subdue.html | FIGHT JERSEY FOREST FIRE.; Volunteers Battle Two Hours to Subdue Absecon Brush Blaze. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/pacific-fleet-to-gather-lexington-reaches-san-francisco-battleships.html | PACIFIC FLEET TO GATHER.; Lexington Reaches San Francisco-- Battleships on the Way. | True | Special to The New York Times. | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/empire-fire-insurance-coorganized.html | Empire Fire Insurance Co.Organized | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/british-prices-higher-advance-only-slight-during-march-little.html | BRITISH PRICES HIGHER.; Advance Only Slight During March --Little Change for Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/music-opera-singers-in-recital.html | MUSIC; Opera Singers in Recital. | True | By Olin Downes. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/hansom-cabs-valiantly-cling-to-place-in-fifth-av-parade.html | Hansom Cabs valiantly Cling To Place in Fifth Av. Parade | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/socialists-abroad-urge-victory-here-loebe-of-germany-henderson-of.html | SOCIALISTS ABROAD URGE VICTORY HERE; Loebe of Germany, Henderson of Britain and Vandervelde of Belgium Send Greetings. SEE DOOM OF CAPITALISM Messages Are Sent to National Convention, Which Will Open Next Friday. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/british-ship-ashore-the-ellaston-grounds-in-fog-off-watch-hill-ri.html | BRITISH SHIP ASHORE; The Ellaston Grounds in Fog Off Watch Hill, R.I. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/protests-american-rule-porto-rican-newspaper-asks-why-the-country.html | PROTESTS AMERICAN RULE.; Porto Rican Newspaper Asks Why the Country is "Crucified." | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/placed-on-yale-staff-dr-hopkins-archaeologist-now-in-syria.html | PLACED ON YALE STAFF.; Dr. Hopkins, Archaeologist, Now in Syria, Appointed to Faculty. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/fine-records-made-by-pacific-fleet-battle-efficiency-pennant-is.html | FINE RECORDS MADE BY PACIFIC FLEET; Battle Efficiency Pennant Is Expected to Go to theNew Mexico. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/cardinal-sings-pontifical-mass-st-patricks-cathedral-is-filled-for.html | CARDINAL SINGS PONTIFICAL MASS; St. Patrick's Cathedral Is Filled for Easter Service, With Huge Throng Outside. THE MUSIC IS ELABORATE President Duane of Fordham Preaches on Christ the King--Thousands Visit Church All Day. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mrs-langley-asks-open-nomination-kentucky-representative-in-plea-to.html | MRS. LANGLEY ASKS OPEN NOMINATION; Kentucky Representative in Plea to Women Opposes 2 o'clock Conference.' URGES SUPPORT FOR HOOVER She Declares Women's High Regard for Commerce Secretary Began During the War. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/priestless-thousands-workship-in-mexico.html | PRIESTLESS THOUSANDS WORKSHIP IN MEXICO | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/demand-for-currency-very-large-in-france-exceptionally-rapid.html | DEMAND FOR CURRENCY VERY LARGE IN FRANCE; Exceptionally Rapid Increase in Note Issues and Bank Loans to State. | True | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/rebukes-doubters-of-christs-return-dr-reisner-at-dawn-service-says.html | REBUKES DOUBTERS OF CHRIST'S RETURN; Dr. Reisner at Dawn Service Says Such Skeptics Are 'Tacking Foolishness.' 1,000 GATHER IN OPEN AIR Special Program of Easter Music Is Given at Fort Washington Presbyterian Church. | True | | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/team-cycle-race-won-by-farrell-and-cohen-score-36-points-in-annual.html | TEAM CYCLE RACE WON BY FARRELL AND COHEN; Score 36 Points in Annual Event of Long Island Cycling Association. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/easter-style-army-parades-in-fifth-av-under-critical-gaze-its.html | EASTER STYLE ARMY PARADES IN FIFTH AV. UNDER CRITICAL, GAZE; Its Brilliance of Fashion Is Almost Smothered by Its Own Density. EACH MARCHER A JUDGE,TOO Buzz of Appraising Comment Accompanies the Advance of Cane-Swinging Brigades. HIGH HATS GETTING SCARCE Style Pirates Use Tiny Cameras-- Mr. Zero's 50 Cohorts Join Gay Promenade Under Warm Sun. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/10000-gain-reported-as-church-drive-ends-3oo0-volunteers-took-part.html | 10,000 GAIN REPORTED AS CHURCH DRIVE ENDS; 3,OO0 Volunteers Took Part in Three Months' Visitation Revival in City. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/one-dead-2-hurt-in-crash-freeport-li-man-dies-when-car-leaves-road.html | ONE DEAD, 2 HURT IN CRASH; Freeport (L.I.) Man Dies When Car Leaves Road in Maryland. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/madman-speeds-away-in-asylum-fire-engine-norwich-inmate-clad-in.html | MADMAN SPEEDS AWAY IN ASYLUM FIRE ENGINE; Norwich Inmate, Clad in Pajamas and Veil, Races at High Speed Until Captured. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/boy-kite-flier-falls-five-stories.html | Boy Kite Flier Falls Five Stories. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/cards-turn-back-browns-tie-series-sherdels-single-douthits-triple.html | CARDS TURN BACK BROWNS, TIE SERIES; Sherdel's Single, Douthit's Triple in 8th Decide 2-1 Game as 17,000 Fans Shiver. ATHLETICS BEAT ORIOLES Pirates Lose to Memphis in 10th, 3-2--Cubs Batter Kansas City, Reds Down Indians. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/italian-air-route-grows-cosulich-ship-line-adds.html | ITALIAN AIR ROUTE GROWS.; Cosulich Ship Line Adds TriesteVienna-Budapest Service, | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/financial-markets-the-relaxed-activity-on-the-stock-exchangea.html | FINANCIAL MARKETS; The Relaxed Activity on the Stock Exchange--A Question of Forecasts. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/budget-surplus-helps-london-stock-market-first-excess-revenue-in-3.html | BUDGET SURPLUS HELPS LONDON STOCK MARKET; First Excess Revenue in 3 Years Causes Buying of High-Grade Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/signs-still-conflict-in-germanys-trade-foreign-commerce-indicates.html | SIGNS STILL CONFLICT IN GERMANY'S TRADE; Foreign Commerce Indicates Good Home Business, but Insolvency Figures Are Unfavorable. | True | Wireless to THE NEW YORK TIMES. | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/iowa-victory-called-landslide-for-smith-governors-friends-declare.html | IOWA VICTORY CALLED LANDSLIDE FOR SMITH; Governor's Friends Declare It Helps Block McAdoo Men's Plan to Deadlock Convention. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/praises-arab-salesmen-tw-henderson-says-they-excel-our-highpressure.html | PRAISES ARAB SALESMEN.; T.W. Henderson Says They Excel Our High-Pressure Men. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/lesterquick-in-playoff-clash-for-national-amateur-threecushion.html | LESTER-QUICK IN PLAY-OFF.; Clash for National Amateur ThreeCushion Title Tonight. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/newstyle-tickets-for-bridgetea.html | New-Style Tickets for Bridge-Tea. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/utah-ready-for-trials.html | Utah Ready for Trials. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/held-as-paper-thieves-three-negroes-accused-of-taking-two-bundles.html | HELD AS PAPER THIEVES.; Three Negroes Accused of Taking Two Bundles From Newsdealer. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/reports-11782881-net-philadelphia-electric-companys-income.html | REPORTS $11,782,881 NET.; Philadelphia Electric Company's Income Increased $1,490,223 in 1927. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/newlyweds-seized-in-brooklyn-thefts-youth-18-admits-burglaries-in.html | NEWLYWEDS SEIZED IN BROOKLYN THEFTS; Youth, 18, Admits Burglaries in 25 to 50 Homes and Bride, 19, Pawned the Articles. HE SAYS SHE IS INNOCENT Wife Unaware He Was Robber, He Insits--$23,000 Loot Is Found in Their Fiat. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/grauer-now-fourth-in-3cushion-play-advances-in-metropolitan.html | GRAUER NOW FOURTH IN 3-CUSHION PLAY; Advances in Metropolitan Championship by Victory OverMarblestone, 40 to 33. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/steel-pipe-prices-rose-in-the-week-advances-in-other-branches-made.html | STEEL PIPE PRICES ROSE IN THE WEEK; Advances in Other Branches Made Five Months Ago Are Holding Well. SOME VALUES ARE SHADED Production for April Will Show Very Little Decrease From March Rate. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/carnegie-hall-and-music.html | Carnegie Hall and Music. | True | JEROME ALEXANDER. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/to-build-flat-at-st-george.html | To Build Flat at St. George. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/greenbrier-parade-is-full-of-color-princess-braganza-in-the-smartly.html | GREENBRIER PARADE IS FULL OF COLOR; Princess Braganza in the Smartly Attired Easter Throng at White Sulphur. 1,000 IN THE PROCESSION Mrs. Graham Fair Vanderbilt Appears in Rose Silk Sport Costume--Many New Yorkers Entertain. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/south-considers-weevil-outlook-some-observers-believe-signs-point.html | SOUTH CONSIDERS WEEVIL OUTLOOK; Some Observers Believe Signs Point to Larger Depredations by the Insect. WEATHER IS A FACTOR Trade Watches Reports to See Whether Conditions Favor Spreading of the Pest. | True | Special to The New York Times. | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/flapper-bill-progress-interests-mrs-ford-auto-manufacturers-wife.html | FLAPPER BILL PROGRESS INTERESTS MRS. FORD; Auto Manufacturer's Wife Glad British Women Will Have Vote at 21. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/wedding-anniversary-celebrated.html | Wedding Anniversary Celebrated. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/public-still-buys-stocks-at-london-markets-hatt-over-eastertide.html | PUBLIC STILL BUYS STOCKS AT LONDON; Market's Hatt Over Eastertide Regarded as a Merely Temporary Pause. WARNINGS ARE UNHEEDED Large Government Operations Next Week Are Not Expected to Tighten Money Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/yeshiva-gets-charter-first-jewish-college-plans-to-open-here-in.html | YESHIVA GETS CHARTER.; First Jewish College Plans to Open Here in September. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/aids-french-village-mrs-horace-gray-gives-1000-toward-rebuilding-of.html | AIDS FRENCH VILLAGE.; Mrs. Horace Gray Gives $1,000 Toward Rebuilding of Samogreux. | True | Special Cable to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/michelson-winner-cuts-worlds-time-takes-tappen-20mile-run-in-15102.html | MICHELSON WINNER, CUTS WORLD'S TIME; Takes Tappen 20-Mile Run in 1:51:02, but May Not Get Credit for Record. SOON GOES INTO THE LEAD Is Ahead Shortly After the Start and Stays There--Solomon Is Second. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/jp-morgan-at-stamboul-arrives-with-party-on-yacht-to-visit-his.html | J.P. MORGAN AT STAMBOUL.; Arrives With Party on Yacht to Visit His Cousin, the Ambassador. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/predicts-6000-fatalities-hs-haskins-estimates-225000-fires-this.html | PREDICTS 6,000 FATALITIES; H.S. Haskins Estimates 225,000 Fires This Year in City Dwellings. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/weather-outlook-dominates-wheat-conditions-east-of-mississipp-have.html | WEATHER OUTLOOK DOMINATES WHEAT; Conditions East of Mississipp Have a Bullish Effect on the Market. PRIMARY RECEIPTS DROP Corn Has Lost Favor in Speculative Trade--Old Crop Situation in Oats Bullish. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/pastor-eulogizes-depew.html | Pastor Eulogizes Depew. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/porgy-returns-in-june-guild-production-to-come-back-af-ter-tour.html | 'PORGY' RETURNS IN JUNE.; Guild Production to Come Back After Tour Opening Tonight, | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/endurance-driver-swoons-legs-partly-paralyzed-after-132-hour-run-in.html | ENDURANCE DRIVER SWOONS; Legs Partly Paralyzed After 132 Hour Run in Car. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/lieut-thomas-tests-new-plane.html | Lieut. Thomas Tests New Plane. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/bronx-buyers-to-build-sites-are-purchased-for-improvement-with.html | BRONX BUYERS TO BUILD.; Sites Are Purchased for Improvement With Business Structures. | True | | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/14-games-scheduled-for-ccny-quintet-temple-washington-and-jefferson.html | 14 GAMES SCHEDULED FOR C.C.N.Y. QUINTET; Temple, Washington and Jefferson and Bucknell Are Newcomers on Card. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/writer-wins-divorce-dorothy-parker-freed-from-edwin-pond-parker-2d.html | WRITER WINS DIVORCE.; Dorothy Parker Freed From Edwin Pond Parker 2d at Hartford. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/vacation-service-offers-prizes.html | Vacation Service Offers Prizes. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/bowling-entries-close-tonight.html | Bowling Entries Close Tonight. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/fosdick-calls-christ-supreme-personality-says-he-is-the-champion.html | FOSDICK CALLS CHRIST SUPREME PERSONALITY; Says He Is the Champion Against the Apparent Physical Dominance of the Universe. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/boyd-to-be-nyu-coach-will-have-charge-of-freshman-nine-for-present.html | BOYD TO BE N.Y.U. COACH.; Will Have Charge of Freshman Nine for Present Season. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/legion-has-egg-hunt-for-children.html | Legion Has Egg Hunt for Children. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/endurance-craze-seizes-st-paul-epidemic-of-baltbouncing.html | ENDURANCE CRAZE SEIZES ST. PAUL; Epidemic of Balt-Bouncing, Rope-Skipping and KiteFlying Rages Among Youth.BEGAN IN NO-SLEEP TESTSRemarkable Records Are Made byBoys and Girls in TheirContest Mania. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/memorial-to-dr-w-potter-lecture-foundation-is-established-at.html | MEMORIAL TO DR. W. POTTER; Lecture Foundation Is Established at Jefferson Medical College. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/wilkinss-radio-silent-seward-operators-believe-explorers-set-is-out.html | WILKINS'S RADIO SILENT.; Seward Operators Believe Explorer's Set Is Out of Order. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/iron-merchants-bid-for-larger-orders-new-differential-rates-will.html | IRON MERCHANTS BID FOR LARGER ORDERS; New Differential Rates Will Reduce Cost of Building Material. RECORD BRICK RECEIPTS Large Amount Reaching New York for Use in Construction Immediately. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/awaits-davis-cup-play-kansas-city-prepares-for-matches-between-us.html | AWAITS DAVIS CUP PLAY.; Kansas City Prepares for Matches Between U.S. and China. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/us-arts-exhibit-for-the-olympics-mrs-coolidge-heads-committee-which.html | U.S. ARTS EXHIBIT FOR THE OLYMPICS; Mrs. Coolidge Heads Committee Which Will Seed Pieces Dealing With Sports. CREW FOR NAVAL OFFICERS Former Academy Oarsmen to Compete--Special Equipment for GymTeam--Walthour Picked. | True | By Bryan Field. | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/takes-gun-for-chicago-trip-texan-snake-dealer-says-he-never-needed.html | TAKES GUN FOR CHICAGO TRIP; Texan Snake Dealer Says He Never Needed Pistol Among Indians. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/2589-incorporations-in-state-last-month-total-of-7538-for-first.html | 2,589 INCORPORATIONS IN STATE LAST MONTH; Total of 7,538 for First Quarter Is 424 More Than in 1927. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/paris-sees-progress-toward-peace-treaty-submission-of.html | PARIS SEES PROGRESS TOWARD PEACE TREATY; Submission of Franco-American Notes to Powers Held to Indicate Accord in Principle. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/pinehurst-golf-play-second-part-of-qualifying-test-in-north-and.html | PINEHURST GOLF PLAY.; Second Part of Qualifying Test in North and South Amateur to Be Contested. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/demand-for-cars-higher-for-quarter-rail-association-puts-need-at.html | DEMAND FOR CARS HIGHER FOR QUARTER; Rail Association Puts Need at 9,035,963, an Increase of 323,250 Over 1927. NINE OF 13 REGIONS GAIN Freight Loading Requirements Rise, as Against, Year Ago, for 24 of 29 Commodities. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/summer-school-luncheon-bryn-mawr-and-barnard-committees-give-affair.html | SUMMER SCHOOL LUNCHEON.; Bryn Mawr and Barnard Committees Give Affair Thursday. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/party-to-aid-hospital-service.html | Party to Aid Hospital Service. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/vassar-dinner-planned-trustees-to-give-affair-aprii-16-for-parents.html | VASSAR DINNER PLANNED.; Trustees to Give Affair Aprii 16 for Parents of New York Students. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/big-suit-of-armor-shown-at-museum-maximilian-harness-made-for-man-6.html | BIG SUIT OF ARMOR SHOWN AT MUSEUM; Maximilian Harness Made for Man 6 Feet 4 inches Tall With 48-Inch Chest. ATHENIAN VASES DISPLAYED Group of Silk Fabrics Exhibited Also in Room for Recent Metropolitan Accessions. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/puts-question-to-borah-oconnor-asks-about-sinclair-salary-to-archie.html | PUTS QUESTION TO BORAH.; O'Connor Asks About Sinclair 'Salary' to Archie Roosevelt. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/tilden-sees-a-great-future-for-young-mexican-players-in-a.html | Tilden Sees a Great Future For Young Mexican Players; In a Newspapers Articles He Predicts Rise of the Country to a High Place in Tennis, but Advises That More Aggressive Style of Play Be Adopted. | True | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/miller-and-lyles-to-celebrate.html | Miller and Lyles to Celebrate. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/alexander-bogdanoff-onetime-friend-of-lenin-dies-after-blood.html | ALEXANDER BOGDANOFF.; One-Time Friend of Lenin Dies After Blood Transfusion Experiment. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/matsuyama-plays-today-will-open-handicap-182-match-against-francis.html | MATSUYAMA PLAYS TODAY.; Will Open Handicap 18.2 Match Against Francis Appleby. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/garbage-disposal.html | GARBAGE DISPOSAL. | True | | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/nansen-thanks-catholics-for-aid.html | Nansen Thanks Catholics for Aid | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/tye-and-balthaser-winners-at-traps-former-takes-strausstown-special.html | TYE AND BALTHASER WINNERS AT TRAPS; Former Takes Strausstown Special, Latter Wins Blue Mountain Sweepstake. BEAVER TAKES EASTER 100 Leads Field of 60 Gunners With Total of 95 in Feature of Holiday Shoot. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/chabot-improves-after-bad-injury-specialists-hope-to-save-ranger.html | CHABOT IMPROVES AFTER BAD INJURY; Specialists Hope to Save Ranger Goalie's Eye--Saturday'sGame Terrific Battle.NEW YORK VICTORY HAILEDWildly Excited Crowd Rooted forRanger Triumph--Outside GoalieTo Play Tomorrow. | True | By Seabury Lawrence. Special To the New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/tilden-unable-to-defend-will-not-play-in-north-and-south.html | TILDEN UNABLE TO DEFEND.; Will Not Play in North and South Championships This Week. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/says-public-holds-power-el-bernays-tells-college-news-convention.html | SAYS PUBLIC HOLDS POWER.; E.L. Bernays Tells College News Convention People Must Have Facts. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/convention-to-ask-old-age-pension.html | Convention to Ask Old Age Pension. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/west-side-project-called-makeshift-citizens-union-urges-city-to.html | WEST SIDE PROJECT CALLED MAKESHIFT; Citizens Union Urges City to Pass on Relocation of Railroad Tracks. FEARS SPOILING OF PARKS Organization Wants Tunnel From 155th Street to Point North of the Harlem River. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/winninger-wins-after-shootoff-beats-lawrence-2322-for-high-scratch.html | WINNINGER WINS AFTER SHOOT-OFF; Beats Lawrence, 23-22, for High Scratch Cup After Tie at 94 Targets. 3 EVEN FOR HANDICAP CUP Wagner Takes Prize in Extra Test --Burns and Stiner Are Victors at Larchmont. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sees-danger-for-children-aid-society-says-industrialism-here.html | SEES DANGER FOR CHILDREN; Aid Society Says Industrialism Here Creates New Problems. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/autos-kill-five-many-hurt-in-day-three-deaths-result-when-car-locks.html | AUTOS KILL FIVE; MANY HURT IN DAY; Three Deaths Result When Car Locks With Wheel of Bus at New Brunswick. TWO FATALITIES IN CITY Boy Dies After Being Run Over by Truck in Third Avenue--Broken Windshield Cuts Man's Throat. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/finds-immortality-proved-by-christ-dr-jefferson-declares-life-of.html | FINDS IMMORTALITY PROVED BY CHRIST; Dr. Jefferson Declares Life of Jesus Made Doctrine Seem Most Reasonable Belief. BASES ARGUMENT ON LOVE He Says Approach of Death is No Reason for Ceasing Work, Quoting St. Paul. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/paraders-get-pacifist-leaflets.html | Paraders Get Pacifist Leaflets. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/nva-benefits-april-22.html | N.V.A. Benefits April 22. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/26-mexican-bandits-hold-up-seven-autos-get-l000-pesos-25-miles-from.html | 26 MEXICAN BANDITS HOLD UP SEVEN AUTOS; Get 1,000 Pesos 25 Miles From Capital From Motorists Coming From Acapulco. | True | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mrs-hwr-wheeler-has-a-son.html | Mrs. H.W.R. Wheeler Has a Son. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sees-26-votes-for-hoover-texas-committeeman-says-states-delegation.html | SEES 26 VOTES FOR HOOVER.; Texas Committeeman Says State's Delegation Will Be Solid. | True | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mrs-bayne-is-fete-queen-will-rule-over-carnival-of-imagination-to.html | MRS. BAYNE IS FETE QUEEN.; Will Rule Over Carnival of Imagination to Be Held Friday. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/think-german-indebtedness-will-be-fixed-by-capitalists.html | Think German Indebtedness Will Be Fixed by Capitalists | True | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/german-prices-hold-stable.html | German Prices Hold Stable. | True | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/us-soccer-final-ends-in-a-11-draw-new-york-nationals-and-chicago.html | U.S. SOCCER FINAL ENDS IN A 1-1 DRAW; New York Nationals and Chicago Bricklayers Fail toBreak Tie in Overtime.ACTING MAYOR STARTS GAMERecord Cup Tie Final Crowd of16,000 Sees Thrilling Gameat Polo Grounds.CUTHBERT FIRST TO SCOREWortman Then Tallies, KnottingCount--Replay in Chicago Next Sunday. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/plan-air-tour-of-america.html | Plan Air Tour of America. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/lewis-iselin-banker-and-broker-dead-served-on-the-boards-of-large.html | LEWIS ISELIN, BANKER AND BROKER, DEAD; Served on the Boards of Large Corporations--Member of Several Clubs. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/met-bowling-to-start-open-class-begins-tonight-on-wilbur-alleys-in.html | MET. BOWLING TO START.; Open Class Begins Tonight on Wilbur Alleys in Jamaica. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/nicaragua-village-sacked-outlaws-believed-to-be-sandinistas-get.html | NICARAGUA VILLAGE SACKED; Outlaws, Believed to Be Sandinistas, Get Supplies at Sangsang. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/bennet-and-balchen-in-byrd-plane-beat-gold-rush-and-staked-31.html | Bennet and Balchen in Byrd Plane Beat Gold Rush and Staked 31 Manitoba Claims | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/investment-buying-at-london.html | Investment Buying at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/aftereaster-revival-due-in-middle-west-outlook-encouraging-with.html | AFTER-EASTER REVIVAL DUE IN MIDDLE WEST; Outlook Encouraging, With Steel Industry Brisk and Dry Goods Hitting Good Pace. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/urges-publicity-on-funds-ja-stewart-hoover-leader-would-not-limit.html | URGES PUBLICITY ON FUNDS.; J.A. Stewart, Hoover Leader, Would Not Limit Contributions. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/supreme-court-ahead-is-beyond-case-300-as-it-resumes-sittings-today.html | SUPREME COURT AHEAD.; Is Beyond Case 300 as It Resumes Sittings Today. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/earth-rumblings-disturb-smyrna.html | Earth Rumblings Disturb Smyrna. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/will-rogers-says-red-cross-will-be-ready-at-chicago.html | Will Rogers Says Red Cross Will Be Ready at Chicago | True | COLONEL ROGERS | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/to-aid-american-art.html | TO AID AMERICAN ART. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/polish-orpans-group-from-ontario-home-and-farm-school-heard-at.html | POLISH ORPANS; Group From Ontario Home and Farm School Heard at Carnegie Hall. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/argentine-eleven-beats-spain-fans-near-riot-royalty-there.html | Argentine Eleven Beats Spain; Fans Near Riot; Royalty There | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/subkov-again-moves-on-quits-belgium-for-rumania-as-only-country-to.html | SUBKOV AGAIN MOVES ON.; Quits Belgium for Rumania as Only Country to Which He Can Go. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/fire-delays-ship-being-docked-here-passengers-unaware-of-blaze-on.html | FIRE DELAYS SHIP BEING DOCKED HERE; Passengers Unaware of Blaze on Madison, Warping Into Pier 26, North River. THE CREW EXTINGUISHES IT waste Burns in Boiler Room of Old Dominion steamer, Just In From Norfolk, Va. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/gets-an-ace-for-second-time-on-tenth-at-salisbury-course.html | Gets an Ace for Second Time On Tenth at Salisbury Course | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/rescues-100-men-and-fifty-horses-saskatchewan-lumber-boss-swims.html | RESCUES 100 MEN AND FIFTY HORSES; Saskatchewan Lumber Boss Swims From Ice Floe With Rope in River. PULLS ALL TO THE SHORE Group Was Caught on Ice When Break Came and Carried Them Downstream. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/landis-grants-shockers-plea-and-lifts-ineligibility-ban.html | Landis Grants Shocker's Plea And Lifts Ineligibility Ban | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/says-the-future-life-will-be-one-of-toil-the-rev-ce-wagner-believes.html | SAYS THE FUTURE LIFE WILL BE ONE OF TOIL; The Rev. C.E. Wagner Believes Men Will Work Hereafter to Improve the Souls of Men | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/provision-stocks-high-chicago-supply-double-year-ago-prices.html | PROVISION STOCKS HIGH.; Chicago Supply Double Year Ago-- Prices Uncertain. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/hahlbohm-triumphs-in-pastime-ac-run-beats-swarfz-in-foarandahalf.html | HAHLBOHM TRIUMPHS IN PASTIME A.C. RUN; Beats Swarfz in Foar-and-a-Half Mile Event--Bernstein Scroes in Walk. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/a-tory-revolutionist.html | A TORY REVOLUTIONIST | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/park-bear-weather-prophet-iii.html | Park Bear, Weather Prophet, III. | True | Special to The New York Times | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/jaggar-will-seek-earthquake-cause-seismologist-leaves-washington-to.html | JAGGAR WILL SEEK EARTHQUAKE CAUSE; Seismologist Leaves Washington to Head GeographicSociety's Expedition to Alaska.TO STUDY VOLCANIC CHAINParty Will Explore and Chart theMount Pavlof Section andAleutian Island Chain. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/cold-wave-hits-east-texas.html | Cold Wave Hits East Texas. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/defends-equity-ban-on-jeanne-eagels-gittmore-asserts-hearing-was.html | DEFENDS EQUITY BAN ON JEANNE EAGELS; Gittmore Asserts Hearing Was Fair and Actress Has Right to Seek Another. MINIMIZES COURT THREAT He Believes Organization's Action in Suspending a Member Would Be Upheld. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/society-girls-at-aiken-dressed-as-rustics-meet-mrs-russell-at-train.html | Society Girls at Aiken, Dressed as Rustics, Meet Mrs. Russell at Train With Old Horse | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/certain-of-life-beyond-dr-sockman-says-earliest-races-believed-in.html | CERTAIN OF LIFE BEYOND.; Dr. Sockman Says Earliest Races Believed in Immortality. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/almoners-give-revue-tonight.html | Almoners Give Revue Tonight. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/returning-crowds-tax-all-carriers-railroads-run-extra-trains-and.html | RETURNING CROWDS TAX ALL CARRIERS; Railroads Run Extra Trains and Police Seed Traffic Over the Bridges and in Tunnel. LINES OF CARS AT FERRIES 100,000 Machines Choke Roads in Westchester--Auto Traffic Also Heavy in Jersey. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/up-to-spend-90000000-president-grey-announces-improvements-and.html | U.P. TO SPEND $90,000,000.; President Grey Announces improvements and Extensions for This Year. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/4000-at-columbia-in-outdoor-service-assemblage-on-the-campus-at-dawn.html | 4,000 AT COLUMBIA IN OUTDOOR SERVICE; Assemblage on the Campus at Dawn Sings Hymns at Easier Worship. DR.HOWARD FOR MILITANCY Church Should Quit Its Defensive Attitude, He Says, and Organize Against Its Foes. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/son-of-jp-duncans-christened.html | Son of J.P. Duncans Christened. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/4-mile-walk-to-krug-lechner-who-is-second-in-final-event-has-best.html | 4 -MILE WALK TO KRUG.; Lechner, Who Is Second in Final Event, Has Best Point Total. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/yankees-3-homers-defeat-robins-73-ruths-comes-in-eighth-with-two-on.html | YANKEES 3 HOMERS DEFEAT ROBINS, 7-3; Ruth's Comes in Eighth With Two On and Clinches Victory Before 20,000 at Stadium. GEHRIG, DUGAN GET OTHERS Carey Smashes Four-Bagger for the Robins--Deadlock, 3-3, Until 8th, When Combs's Bunt Breaks Tie. | True | By John Drebinger. | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/layton-is-beaten-hoppe-takes-lead-loses-to-kenney-5047-in-title.html | LAYTON IS BEATEN; HOPPE TAKES LEAD; Loses to Kenney, 50-47, in Title Three-Cushion Play and Drops to Second Place. HOPPE TRIUIVIPHS 50 TO 33 Wins Fourth Straight by Defeating Thurnblad--Lookabaugh Victor Over Weston, 50-35. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/columbia-grants-sweeping-pay-rises-450-teachers-and-members-of.html | COLUMBIA GRANTS SWEEPING PAY RISES; 450 Teachers and Members of Administrative Staff to Share in Increase Effective July 1. SCALE IS $2,400 TO $12,000 Selected Groups of the Most Efficient Will Draw Extra Rewards. DR. BUTLER HAILS ACTION He Hopes Other Universities Will Follow Example by Rewarding Their Teachers. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/resort-shantung-famine-missionaries-say-condition-is-acute-with.html | RESORT SHANTUNG FAMINE.; Missionaries Say Condition Is Acute, With Half a Million Starving. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/the-screen-iron-workers-aloft.html | THE SCREEN; Iron Workers Aloft. | True | By Mordaunt Hall. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/columbia-meets-brown-today.html | Columbia Meets Brown Today. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/doubt-papal-edict-against-chauvinism-wellinformed-circles-in-rome.html | DOUBT PAPAL EDICT AGAINST CHAUVINISM; Well-Informed Circles in Rome Know Nothing About Any. Encyclical. ORIGIN TRACED TO FRANCE French Comment on the Vatican's Silence on Fascism When L'Action Francaise Was Put on Index. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/adler-expects-high-morality-to-follow-period-of-freedom.html | Adler Expects High Morality To Follow Period of Freedom | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/president-offices-report-on-trade-stores-found-easter-business.html | PRESIDENT OFFICES REPORT ON TRADE; Stores Found Easter Business Compared Fairly Well With Last Year. REORDERS NOW AWAITED Coats Still Lead-Cheap Silk Prints Reduced--Dresses Wanted In High Shades. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/london-gains-little-gold-small-receipts-from-transvaal-earmarked.html | LONDON GAINS LITTLE GOLD.; Small Receipts From Transvaal--"Earmarked" Sovereigns Released. | True | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/offer-stock-today-for-two-utilities-bankers-market-preferred-for.html | OFFER STOCK TODAY FOR TWO UTILITIES; Bankers Market Preferred for Southern California Edison and New England Public Service. ISSUE FOR INVESTMENT CO. American Bankers of Newark to Put Out 150,000 of Its Shares at Price of $10 Each. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/breaks-law-for-charity-little-rock-movie-house-opens-on-sunday-to.html | BREAKS LAW FOR CHARITY.; Little Rock Movie House Opens on Sunday to Packed Audiences. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/monroe-high-sweeps-card-captures-every-first-and-second-place-in.html | MONROE HIGH SWEEPS CARD; Captures Every First and Second Place in Meet With Evening High. | True | | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/wilburs-daughter-rescued-on-cliff-at-night-hauled-up-100-feet-by.html | Wilbur's Daughter Rescued on Cliff at Night; Hauled Up 100 Feet by Yosemite Park Rangers | True | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/toward-balkan-peace.html | TOWARD BALKAN PEACE | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/convicts-hear-dr-katz-rabbi-recommends-the-charity-of-sing-sing-to.html | CONVICTS HEAR DR. KATZ.; Rabbi Recommends the Charity of Sing Sing to the Outer World. | True | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sends-final-appeal-to-mrs-knapps-kin-medalie-urges-the-voluntary.html | SENDS FINAL APPEAL TO MRS. KNAPP'S KIN; Medalie Urges the Voluntary Appearance of Six Before the Grand Jury. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/baseball-openings-to-be-put-on-the-air-weaf-and-wor-here-wlw-in.html | BASEBALL OPENINGS TO BE PUT ON THE AIR; WEAF and WOR Here, WLW in Cincinnati, WMAQ in Chicago --WLTH Asks Relocation. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/french-bank-still-buying-exchange-continuing-purchases-of-foreign.html | FRENCH BANK STILL BUYING EXCHANGE; Continuing Purchases of Foreign Bills Emphasizes Ease inParis Money Market.FOREIGNERS BUY STOCKSGold Imports Will Be Added to Bankof France Reserve as Soon asFranc Is Revalued. | True | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/fatal-bmt-crash-laid-t0-motorman-prosecutor-says-he-did-not-see.html | FATAL B.M.T. CRASH LAID T0 MOTORMAN; Prosecutor Says He Did Not See Stalled Train and Failed to Apply the Brakes. TWO KILLED, SIXTEEN HURT Accident Expected to Hasten Junking of Wooden Cars and Installation of Signals. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sportsman-guarded-on-michigan-estate-while-he-combats-vandals-his.html | SPORTSMAN GUARDED ON MICHIGAN ESTATE; While He Combats Vandals, His Wife Stays in Jail for Arming Herself, She Says. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sinclair-will-rely-on-fall-deposition-trial-starts-today-oil-man.html | SINCLAIR WILL RELY ON FALL DEPOSITION; TRIAL STARTS TODAY; Oil Man, Not Expected to Take Stand, Faces Challenge of His Main Evidence. JURY CHOICE TO BE SPEEDED Judge Alone Will Examine the Talesmen and the Jurors Are Likely to Be Locked Up. EIGHTY WITNESSES CALLED Colonel Stewart Will Be Questioned on the Continental Deal, Which Defense Will Try to Exclude. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/four-lives-lost-in-canadian-flood-two-men-missing-after-engine-and.html | FOUR LIVES LOST IN CANADIAN FLOOD; Two Men Missing After Engine and Car Go Through Bridge-- 2 in Wagon Swept Away. NORTHERN STREAMS RISING Some Trains Stopped by New England Washouts-- Conditionsin Michigan Serious. | True | | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/raw-silk-exchange-is-organized-here-incorporation-papers-filed-at.html | RAW SILK EXCHANGE IS ORGANIZED HERE; Incorporation Papers Filed at Albany--Trading Likely in Three Months. LIMITS MEMBERS TO 250 Sponsors Aim at Stabilizing the Trade and Preventing Violent Price Fluctuations. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/veteran-kills-himself-illness-is-believed-to-have-made-san-diegu.html | VETERAN KILLS HIMSELF.; Illness Is Believed to Have Made San Diegu Man Despondent. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/lightforme-at-25-to-1-wins-at-auteuil-easter-sun-brings-out-first.html | Lightforme, at 25 to 1, Wins at Auteuil; Easter Sun Brings Out First Straw Hats | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/belle-skinner-dies-on-visit-to-france-holyoke-woman-adopted-whole.html | BELLE SKINNER DIES ON VISIT TO FRANCE; Holyoke Woman Adopted Whole Village of Hattonchatel After War. REBUILT DESTROYED HOMES Raised $1,000,000 to Make of Place a Model Community--Restored Apremont Also. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/broadway-corner-is-sold-operators-purchase-loft-building-at-howard.html | BROADWAY CORNER IS SOLD; Operators Purchase Loft Building at Howard Street. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/our-gold-exports-to-south-america-london-theory-that-shipments-are.html | OUR GOLD EXPORTS TO SOUTH AMERICA; London Theory That Shipments Are Indirectly Designed for European Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/commodity-prices-weeks-cash-trading-reveals-interesting.html | COMMODITY PRICES; Week's Cash Trading Reveals Interesting Fluctuations--Rubberand Grains Of--Cotton Up. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/payne-takes-lead-in-run-from-coast-oklahomans-welcome-claremore-run.html | PAYNE TAKES LEAD IN RUN FROM COAST; Oklahomans Welcome Claremore Runner as He LeadsPack Into Texola.SUOMINEN OUT OF RACEPulled Tendon Forces Retirement ofDetroiter, Who Had Led onElapsed Time. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/andre-tardieus-nose-is-punched-by-rival-in-a-joint-electoral-debate.html | Andre Tardieu's Nose Is Punched by Rival In a Joint Electoral Debate in France | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/drtownsend-preaches-last-easter-sermon-as-rector-after-41-years-at.html | Dr.Townsend Preaches Last Easter Sermon As Rector After 41 Years at All Angels | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/two-hospitals-open-hay-fever-clinics-postgraduate-and-st-marks-plan.html | TWO HOSPITALS OPEN HAY FEVER CLINICS; Post-Graduate and St. Mark's Plan Early Campaign for a "Sneezeless Summer." | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/kidnappers-admit-a-1000000-plot-three-held-in-chicago-confess-gang.html | KIDNAPPERS ADMIT A $1,000,000 PLOT; Three Held in Chicago Confess Gang Planned to Seize 20 Men for That Ransom. GAYNOR TELLS OF CAPTURE Hotel Man Gives Dramatic Story of Being Held in Terror for Days--Light on Detroit Seizures. | True | Special to The New York Times. | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mrs-pinchot-in-peril-as-chauffeur-swoons-auto-narrowly-misses.html | MRS. PINCHOT IN PERIL AS CHAUFFEUR SWOONS; Auto Narrowly Misses Pole--She Wraps Measles Victim an Blanket and Drives Herself. | True |  | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/thousands-parade-at-jersey-resorts-the-easter-crowds-at-fifth.html | THOUSANDS PARADE AT JERSEY RESORTS; THE EASTER CROWDS AT FIFTH AVENUE CHURCHES. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/expect-franklin-to-make-ship-deal-marine-men-connect-his-trip-to.html | EXPECT FRANKLIN TO MAKE SHIP DEAL; Marine Men Connect His Trip to London With Kylsant's Talk of White Star's Future. I.M.M. IS ITS AGENT HERE President of American Line Is Said to Desire to End Alliance With British Company. | True |  | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/seize-lawrence-man-in-trooper-killing-300-armed-men-continue-search.html | SEIZE LAWRENCE MAN IN TROOPER KILLING; 300 Armed Men Continue Search for Bay State Bandits--The Prisoner Had Stolen Car. | True |  | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True |  | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/calles-rejects-navy-loan-plan-he-tells-its-commander-he-cannot.html | CALLES REJECTS NAVY LOAN PLAN; He Tells Its Commander He Cannot Approve This Means to Enlarge the Fleet. NEED OF SAVING STRESSED Mexico Can Solve Her Problems Within Ten Years by Economizing, He Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/meetings-announced.html | MEETINGS ANNOUNCED | True |  | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/new-york-in-lead-on-childrens-aid-federa-bureau-puts-state-highest.html | NEW YORK IN LEAD ON CHILDREN'S AID; Federa Bureau Puts State Highest in Outlay--City Spends $5,156,436 a Year. FIVE STATES LACK LAWS Of 400,000 Children in Country Needing Home Help, 200,000 Are Now Receiving It. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/france-rugby-victor-535-15000-see-spanish-team-compete-in-its-first.html | FRANCE RUGBY VICTOR, 53-5.; 15,000 See Spanish Team Compete in Its First International Event. | True |  | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/foreign-trade-men-to-tour-mexico.html | Foreign Trade Men to Tour Mexico. | True |  | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/explains-doctrines-value-dr-wylie-says-belief-in-resurrection.html | EXPLAINS DOCTRINE'S VALUE; Dr. Wylie Says Belief in Resurrection Brings a Living Saviour." | True |  | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/ward-to-get-32d-term-westchester-republicans-reelect-chairman-on.html | WARD TO GET 32d TERM.; Westchester Republicans Reelect Chairman on April 17. | True | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/less-cattle-on-market-beef-steer-prices-fall-while-hogs-are-higher.html | LESS CATTLE ON MARKET.; Beef Steer Prices Fall, While Hogs Are Higher for Week. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/new-plant-for-willys-auto-assembly-at-los-angeles-will-start-in-a.html | NEW PLANT FOR WILLYS; Auto Assembly at Los Angeles Will Start in a Few Weeks. | True |  | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/us-tennis-body-to-honor-myrick-resolution-in-permanent-form-to-be.html | U.S. TENNIS BODY TO HONOR MYRICK; Resolution in Permanent Form to Be Given to Former Davis Cup Head. ON COMMITTEE TEN YEARS Was Chairman From 1920 Through 1927 and Is Lauded for the Work He Did. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/baumes-laws-add-to-legal-aids-task-defenders-committee-says-more.html | BAUMES LAWS ADD TO LEGAL AID'S TASK; Defenders Committee Says More Defendants Take Their Chances on Trials. REPRESENTED 558 IN 1927 Prosecutions Almost Doubled--Report Tells of Saving FourFrom Life Terms. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/manning-declares-christ-still-lives-bishop-scores-writers-who-say.html | MANNING DECLARES CHRIST STILL LIVES; Bishop Scores Writers Who Say Humanity Lacks Guidance in Moral Standards. HE SAYS JESUS LEADS US "The Holiest Influence This Earth Has Known Came From That First Easter Morning," He Asserts. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/smith-iowa-victory-spurs-hoover-foes-to-push-farm-issue-they-argue.html | SMITH IOWA VICTORY SPURS HOOVER FOES TO PUSH FARM ISSUE; They Argue Grain Belt Is in Revolt and Requires Candidate Different From Secretary. PLAN TO ARRAY THE WEST Attack to Be Launched During Debate on McNary-Haugen Bill in Congress. GOVERNOR'S SWEEP HAILED It Blocks McAdoo Forces' Hope of Deadlocking the Convention, His Friends Here Declare. | True | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mayor-walker-is-on-his-way-to-atlanta-for-stone-mountain-memorial.html | Mayor Walker Is on His Way to Atlanta For Stone Mountain Memorial Rites Today | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/gary-gainsborough-to-be-put-on-view-the-harvest-waggon-initialed-to.html | GARY GAINSBOROUGH TO BE PUT ON VIEW; The Harvest Waggon,' Initialed, to Be Exhibited Saturday at American Galleries. ARTIST'S DAUGHTERS IN IT Other Paintings and Art Works in Collection to Be Seen Prior to the Sale. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/premiere-of-opera-vanna-tonight.html | Premiere of Opera 'Vanna' Tonight. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/bremens-flight-held-up-weather-in-ireland-prevents-takeoff-for.html | BREMEN'S FLIGHT HELD UP; Weather in Ireland Prevents Takeoff for Transatlantic Trip. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/building-congress-to-honor-workmen-awards-to-be-made-to-29-who-had.html | BUILDING CONGRESS TO HONOR WORKMEN; Awards to Be Made to 29 Who Had Part in Erection of the National City Co. Building. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/blattman-explains-contract.html | Blattman Explains Contract. | True | | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/water-polo-result-protested-to-aau-chicago-aa-contends-its-team-and.html | WATER POLO RESULT PROTESTED TO A.A.U.; Chicago A.A. Contends Its Team and Not Illinois A.C. Should Have Been in Final. POINTS TO LEAVING GAME Insists That Act of I.A.C. Automatically Barred It From Further Participation. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/rm-lovett-again-heads-league.html | R.M. Lovett Again Heads League. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/commodity-average-lower-for-the-week-march-index-number-however.html | COMMODITY AVERAGE LOWER FOR THE WEEK; March Index Number, However, Highest of Year-- British and Italian Average Up. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/us-swim-prospects-bright-for-olympics-with-exception-of-breast.html | U.S SWIM PROSPECTS BRIGHT FOR OLYMPICS; With Exception of Breast Stroke Event America Will Be Well Represented. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/special-services-held-in-west-chester-the-rev-wp-soper-preaches-at.html | SPECIAL SERVICES HELD IN WEST CHESTER; The Rev. W.P. Soper Preaches at Pelham Manor--Dr. Deming Leaves White Plains. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/londons-new-loans-large-march-issue-7000000-above-1927-quarters.html | LONDON'S NEW LOANS LARGE; March issue 7,000,000 Above 1927, Quarter's Total Up 20,500,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/hoover-aids-drive-accepts-membership-on-engineering-body-to-raise.html | HOOVER AIDS DRIVE.; Accepts Membership on Engineering Body to Raise $7,000,000. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/claimingd-and-conceding.html | CLAIMINGD AND CONCEDING. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/soccer-giants-bow-to-fall-river-30-all-goals-are-scored-in-the.html | SOCCER GIANTS BOW TO FALL RIVER, 3-0; All Goals Are Scored in the First Half as New York Team is Beaten. WANDERERS ALSO GO DOWN Providence Takes League Match by Score of 3 to 1--Results of Other Games. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/dr-robert-smart-war-doctor-dead-san-diego-physician-succumbs-to.html | DR. ROBERT SMART, WAR DOCTOR, DEAD; San Diego Physician Succumbs to Heart.Disease Caused by Illness Overseas. ORGANIZED BASE HOSPITALS Cuban and Philippine Veteran, 56, Was a Lieutenant Colonel-- Headed City Health Board. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/the-new-ticket-law.html | THE NEW TICKET LAW. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/georgetti-first-on-newark-track-takes-10mile-motor-paced-event-from.html | GEORGETTI FIRST ON NEWARK TRACK; Takes 10-Mile Motor Paced Event From Hopkins in Straight Heats. ART SPENCER IS DEFEATED Bows Unexpectedly to Guyot of France--Walthour Is Conquered by Honeman. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/unite-at-dawn-service-church-and-welfare-workers-hold-observance-in.html | UNITE AT DAWN SERVICE.; Church and Welfare Workers Hold Observance in Washington Square. | True | | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/harris-to-confer-tonight-in-bowery-he-will-meet-mission-men-to.html | HARRIS TO CONFER TONIGHT IN BOWERY; He Will Meet Mission Men to Discuss Lodging House Health Problems. NOONAN RENEWS ATTACK Commissioner Declares Defiance "Is Just Vituperation" and That He Won't Enter "Colloquy." | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sees-germany-motorized-ford-spokesmen-predicts-nation-will-lead.html | SEES GERMANY MOTORIZED; Ford Spokesmen Predicts Nation Will Lead Others In Automobiles. | True | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/photoradio-carries-poem-stanza-flashed-from-laboratory-takes-fling.html | PHOTO-RADIO CARRIES POEM; Stanza Flashed From Laboratory, Takes Fling at Device Sending It. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/reichsbank-favors-gold-importation-keeps-exchange-low-by-selling.html | REICHSBANK FAVORS GOLD IMPORTATION; Keeps Exchange Low by Selling and Not Buying Foreign Bills.LARGE DEMAND FOR MONEYBank's Month-End Discounts Largest on Rocord-- Industrial Borrowings Unusually Heavy. | True | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/walker-asks-aid-for-olympic-team-issues-proclamation-calling-on.html | WALKER ASKS AID FOR OLYMPIC TEAM; Issues Proclamation Calling on City to Contribute Its Share to Fund for Athletes. QUOTA IS SET AT $150,000 Mayor Names Citizens' Committee, Headed by Grover A. Whalen, to Collect Money. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/soviet-asks-paris-about-gold-suit-envoy-to-france-reminds-the.html | SOVIET ASKS PARIS ABOUT GOLD SUIT; Envoy to France Reminds the Foreign Office Russian Inquiry Has Gone Unanswered. QUERY ON CLAUDEL NOTE Ambassador Wants to Know What French Envoy Told Kellogg About Metal Returned to Europe. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/philips-rule-bared-in-queens-evidence-scudder-and-shearn-said-to.html | PHILIPS RULE BARED IN QUEENS EVIDENCE; Scudder and Shearn Said to Have Shown His Control of Politics and Contracts. CONNOLLY "LINKED" TO HIM Contractors and Former Associates Now Declared to Be Anxious to Testify. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/smallpox-rages-in-mexico-mexican-paper-reports-650-deaths-in-few.html | SMALLPOX RAGES IN MEXICO; Mexican Paper Reports 650 Deaths in Few Days in Jalisco. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/auto-deaths-increase-seventyseven-large-cities-report-413-during.html | AUTO DEATHS INCREASE.; Seventy-seven Large Cities Report 413 During March. | True | Special to The New York Times. | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/jersey-city-beats-giants-reserves-manager-mcgraw-leads-recruits-to.html | JERSEY CITY BEATS GIANTS' RESERVES; Manager McGraw Leads Recruits to 2-0 Defeat on Victors' Field Before 5,000.WALKER'S CONTROL FAILSWalks Four Men in Opening Inningto Force First Run Across--SecondComes on Wild Throw. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/brooklyn-club-second-wins-fifthround-match-in-metropolitan-chess.html | BROOKLYN CLUB SECOND.; Wins Fifth-Round Match in Metropolitan Chess League. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/paris-is-turned-over-to-easter-tourists-residents-take-advantage-of.html | PARIS IS TURNED OVER TO EASTER TOURISTS; Residents Take Advantage of the Holiday and Fine Weather to Go to Country. | True | Special Cable to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/finds-many-resurrections-dr-darlington-says-psychiatry-shows-they-a.html | FINDS MANY RESURRECTIONS; Dr. Darlington Says Psychiatry Shows They Are a Daily Event. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/armored-rum-craft-told-of-in-ontario-fast-steelplated-ships-will.html | ARMORED RUM CRAFT TOLD OF IN ONTARIO; Fast, Steel-Plated Ships Will Try to Get Liquor to United States, Paper Says. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/pamphlet-attacks-dar-leadership-statement-for-protest-board-of.html | PAMPHLET ATTACKS D.A.R. LEADERSHIP; Statement for Protest Board of Notable Women Is Sent to Members. 'DUPE' IN 'BLACKLIST' POLICY Patriotism Has Been Exploited for Anti-Red Propaganda, It Is Asserted in Message. | True | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/baby-girl-is-abandoned-police-hold-parents-who-say-child-cried-too.html | BABY GIRL IS ABANDONED.; Police Hold Parents, Who Say Child Cried Too Much. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/safe-blowers-get-20000-in-buffalo-two-watchmen-left-tied-near.html | SAFE BLOWERS GET $20,000 IN BUFFALO; Two Watchmen Left Tied Near Nitroglycerin Beside Burning Rug.Are Rescued. THREE EXPLOSIONS IN SAFE Thieves Show Perfect Technique in Drilling Into Combination Locks of Vault. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mrs-coolidge-at-church-attends-northampton-service-and-then-visits.html | MRS. COOLIDGE AT CHURCH.; Attends Northampton Service and Then Visits Her Mother. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/byrd-names-doctor-for-antarctic-trip-dr-francis-d-coman-of-johns.html | BYRD NAMES DOCTOR FOR ANTARCTIC TRIP; Dr. Francis D. Coman of Johns Hopkins to Safeguard Health of Expedition. HIS PLANE AT DETROIT Commander Amuses Boston Children by Flying a Toy Machineand Explaining It. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/doubts-prince-will-wed-family-of-charles-surprised-at-report-he.html | DOUBTS PRINCE WILL WED.; Family of Charles Surprised at Report He Will Marry Peggy Watson. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/gen-wendell-p-bowman-former-head-of-pennsylvania-national-guard.html | GEN. WENDELL P. BOWMAN.; Former Head of Pennsylvania National Guard Dies in 81st Year. | True | Special to The New York Times. | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/berry-for-unified-control-of-sewage-advocates-a-citywide-bureau-to.html | BERRY FOR UNIFIED CONTROL OF SEWAGE; Advocates a City-Wide Bureau to Handle Collection and DisPosal of Garbage.STUDIED OTHER CITIESDeclares That New York Has Not Kept Pace With Advancein Sanitation.URGES ACTION AT ONCEReports on Thursday to EstimateBoard, Which Authorizedthe Investigation. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/war-cost-37000000-lives-league-delegates-assert.html | War Cost 37,000,000 Lives, League Delegates Assert | True | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/chile-takes-davis-cup-lead-by-beating-spain-in-dougles.html | Chile Takes Davis Cup Lead By Beating Spain in Dougles. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/plane-designer-a-suicide-leaps-to-death-from-sick-bed-after-illness.html | PLANE DESIGNER A SUICIDE.; Leaps to Death From Sick Bed After Illness Halts Experimental Work. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/rabbi-hs-goldstein-a-father.html | Rabbi H.S. Goldstein a Father. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/3-singers-out-of-opera-concert.html | 3 Singers Out of Opera Concert. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/second-mortgage-certificates.html | Second Mortgage Certificates. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/peace-move-starts-in-eastern-europe-turkish-foreign-minister.html | PEACE MOVE STARTS IN EASTERN EUROPE; Turkish Foreign Minister Confers With Greek Colleague and Italian Premier. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/hirshfield-assails-harris-in-letter.html | Hirshfield Assails Harris in Letter. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/fred-spencer-beaten-by-piani-at-ny-velodrome-piani-wins-match-in.html | Fred Spencer Beaten by Piani at N.Y. Velodrome; PIANI WINS MATCH IN STRAIGHT HEATS Defeats Fred Spencer in OneMile Event at New York Velodrome.JAEGER SHOWS THE WAYTakes 30-Mile Motor-Paced EasterSunday Sweepstakes--HunterFined $25 for Foul. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/employment-drop-shown-in-february-labor-bureau-reveals-decline-of-6.html | EMPLOYMENT DROP SHOWN IN FEBRUARY; Labor Bureau Reveals Decline of 6 Per Cent. From Same Month of Last Year. EARNINGS ARE 1% LOWER Figures Also Show a Falling Off in City, State and Federal Employees In Past Few Months. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/hard-times-foreseen-in-rubber-industry-london-looks-for-failure-of.html | HARD TIMES FORESEEN IN RUBBER INDUSTRY; London Looks for Failure of the Inefficient Producers--Amalgamations a Probability. | True | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/10000-kentuckians-welcome-ashland-five-jam-stops-triumphal-parade.html | 10,000 Kentuckians Welcome Ashland Five; Jam Stops Triumphal Parade Half an Hour | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/french-bank-will-not-convert-all-foreign-credits-into-gold.html | French Bank Will Not Convert All Foreign Credits Into Gold | True | Wireless to THE NEW YORK TIMES. | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/fifth-avsite-sought-boomer-says-offer-for-waldorf-has-been-made-but.html | FIFTH AV.SITE SOUGHT; Boomer Says offer for Waldorf Has Been Made, but Is Not Being Considered. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sees-gain-in-check-reform.html | SEES GAIN IN CHECK REFORM | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/close-pennant-race-forecast-by-barnard-american-league-head.html | CLOSE PENNANT RACE FORECAST BY BARNARD; American League Head Declares Weaker Clubs Have Improved Playing Strength. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/gaige-seeks-george-moore-play.html | Gaige Seeks George Moore Play. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/unfilled-steel-orders-decrease-expected-by-pittsburgh-in-this-weeks.html | UNFILLED STEEL ORDERS; Decrease Expected by Pittsburgh in This Week's Statement. | True | Special to The New York Times . | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/folcarocliffe-roll-tonight.html | Folcaro-Cliffe Roll Tonight. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/illinois-churches-echo-with-appeals-against-thompson-host-of.html | ILLINOIS CHURCHES ECHO WITH APPEALS AGAINST THOMPSON; Host of Pastors Make Easter the Occasion for Attack on City and State Machine. RACE ISSUE RAISED ANEW Chicago Mayor is Accused of 'Betraying' Negro--Madden Has Colored Opponent. PAPERS PREDICT NEW DEAL See Public Indignation Aroused, but Politicians Doubt Deneen Faction Has the Votes. | True | By Richard V. Oulahan Special To the New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/hindus-seek-converts-handbills-assailing-christianity-passed-to.html | HINDUS SEEK CONVERTS.; Handbills Assailing Christianity Passed to Churchgoers Here. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/women-to-discuss-issues-will-attend-an-institute-of-politics-at.html | WOMEN TO DISCUSS ISSUES.; Will Attend an Institute of Politics at Byrn Mawr. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/only-gropers.html | ONLY GROPERS" | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/debt-plan-helps-market-rise-in-stocks-at-berlin-ascribed-to-new.html | DEBT PLAN HELPS MARKET; Rise in Stocks at Berlin Ascribed to New Reparations Discussion. | True | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/reports-on-codification-work.html | Reports on Codification Work. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/praises-honesty-of-gospel-writers-dr-brooks-of-stthomass-pays.html | PRAISES HONESTY OF GOSPEL WRITERS; Dr. Brooks of St.Thomas's Pays Tribute to Them for Not Coloring Biblical Events. FRANKNESS IS STRESSED He Says They Fully Record the Meanness and Pettiness of Christianity's Early Days. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/reiland-dedicates-jp-morgan-organ-ceremonies-are-also-held-at-other.html | REILAND DEDICATES J.P. MORGAN ORGAN; Ceremonies Are Also Held at Other Memorial Gifts to St. George's Church. | True | | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/brooklyn-crowds-in-easter-parades-ceremonies-at-memorial-arch-also.html | BROOKLYN CROWDS IN EASTER PARADES; Ceremonies at Memorial Arch Also Well Attended Despite Forecast of Rain. STROLLERS IN GAY ATTIRE Special Festivities in Hospitals and Charitable Institutions of the Borough. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/bridge-for-stony-wold-party-to-be-given-tomorrow-at-the.html | BRIDGE FOR STONY WOLD.; Party to Be Given Tomorrow at the Sherry-Netherland. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/gay-easter-throng-jams-coney-island-easter-sunday-on-the-boardwalk.html | GAY EASTER THRONG JAMS CONEY ISLAND; EASTER SUNDAY ON THE BOARDWALK AT CONEY ISLAND. | True | Times Wide World Photo. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/giants-vanquish-senators-in-14th-score-twice-on-bunched-hits-to-end.html | GIANTS VANQUISH SENATORS IN 14TH; Score Twice on Bunched Hits to End Training Trip With 8 to 6 Triumph. WASHINGTON TIES IN NINTH Comes From Behind With Three Runs to Draw Even--Giants Play at West Point Today. | True | By Richards Vidmer. Special To the New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/wins-college-honors-after-varied-career-nova-scotian-went-from-bus.html | WINS COLLEGE HONORS AFTER VARIED CAREER; Nova Scotian Went From Bus Boy to Plane Pilot Before Entering Boston University. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/brooklyn-to-get-bike-track-will-seat-more-than-20000.html | Brooklyn to Get Bike Track; Will Seat More Than 20,000 | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/son-to-mrs-carroll-w-johnson.html | Son to Mrs. Carroll W. Johnson. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/calls-resurrection-an-established-fact-dr-straton-points-to.html | CALLS RESURRECTION AN ESTABLISHED FACT; Dr. Straton Points to Blackstone's Worm on Reawakening of Christ. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sports-of-the-times-no-protection-needed.html | Sports of the Times.; No Protection Needed. | True | By John Kieran | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/pictures-easter-as-symbol-of-immortality-in-the-world.html | Pictures Easter as Symbol of Immortality in the World | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/dr-wise-calls-zionisism-part-of-his-very-lif-i-could-no-more-sever.html | DR. WISE CALLS ZIONISISM PART OF HIS VERY LIF; "I Could No More Sever Myself From Zionism Than From Jadaism," He Declares. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/accepts-rochester-call-dean-of-albany-cathedral-goes-to-christ.html | ACCEPTS ROCHESTER CALL.; Dean of Albany Cathedral Goes to Christ Episcopal Church. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/bond-issue-for-westchester.html | Bond Issue for Westchester. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/newark-shut-out-by-phillies-6-to-0-held-to-four-singles-by-pruett.html | NEWARK SHUT OUT BY PHILLIES, 6 TO 0; Held to Four Singles by Pruett and Decatur Before 12,000 in Davids Stadium. BEARS ARE WEAK IN FIELD Make Five Errors to Offset Good Work of Mamaux and Russell, Who Yield Six Hits. | True | | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/detroy-at-flight-here-to-start-in-early-may-french-emulator-of.html | DETROY AT FLIGHT HERE TO START IN EARLY MAY; French Emulator of Lindbergh Will Begin Long-Distance Test of His Plane Today. | True | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/rally-at-golf-won-for-cambridge-men-superb-spurt-on-final-day-of.html | RALLY AT GOLF WON FOR CAMBRIDGE MEN; Superb Spurt on Final Day of Play Overcame Oxford's Big Lead. BAUGH, AMERICAN, FIGURED Scored in Foursome for Oxford by 6 and 5, but Lost Singles by Same Count. | True | BY Henry C. Crouch. Special Correspondence of the New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/carnegie-awards-to-25-instructors-ten-new-appointments-to-art.html | CARNEGIE AWARDS TO 25 INSTRUCTORS; Ten New Appointments to Art Scholarships Announced by Foundation. 15 GET REAPPOINTMENTS The Winners May Study Abroad or at Universities in This Country. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/fordham-pays-today-will-meet-vermont-with-same-lineup-that-beat.html | FORDHAM PAYS TODAY.; Will Meet Vermont With Same Line-Up That Beat Villanova. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/reich-press-trust-assailed-as-danger-georg-bernhard-says-hugen-berg.html | REICH PRESS 'TRUST' ASSAILED AS DANGER; Georg Bernhard Says Hugen berg Interests Are Chief Foe of Republican Parties in Election. ASKS FUNDS TO FIGHT THEM Liberal Editor Declares German Northcliffe Gives $3,750,000 Yearly for Nationalist Cause. | True | By Lincoln Eyre. Wireless to the New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/poor-outlook-for-crops-conditions-in-prussia-worse-than-in-past-two.html | POOR OUTLOOK FOR CROPS.; Conditions in Prussia Worse Than in Past Two Years. | True | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/yells-abuse-at-bishop-in-st-pauls-in-london-man-startles-throng.html | YELLS ABUSE AT BISHOP IN ST PAUL'S IN LONDON; Man Startles Throng Just Before Prelate Begins His Easter Evening Sermon. | True | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/cardinal-gasquet-late-with-vulgate-benedictine-says-correction-of.html | CARDINAL GASQUET LATE WITH VULGATE; Benedictine Says Correction of Proofs Prevented Giving Work to Pope on Easter. HE TOILED 21 YEARS ON IT Eighty-two-Year-Old Scholar Asserts Other Editions of BibleHave Wronged the Crow. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/eastern-ogontz-luncheon-april-23.html | Eastern Ogontz Luncheon April 23. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/schmidtseibuer-win-at-bowling.html | Schmidt-Seibuer Win at Bowling. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/huge-tank-askew-on-car-razes-house-buries-man-as-train-enters.html | Huge Tank, Askew on Car, Razes House, Buries Man as Train Enters Jersey Tunnel | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/ends-swedish-labor-issue-government-stops-strikes-and-lookouts-at.html | ENDS SWEDISH LABOR ISSUE; Government Stops Strikes and Lookouts at Pulp Mills. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mercury-drops-rapidly-still-colder-weather-due.html | Mercury Drops Rapidly; Still Colder Weather Due | True | | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/man-shot-in-mott-street-longshoreman-tells-the-police-he-does-not.html | MAN SHOT IN MOTT STREET.; Longshoreman Tells the Police He Does Not Know Assailants. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/cohalan-sees-war-peril-rivalry-with-england-growing-he-tells.html | COHALAN SEES WAR PERIL.; Rivalry With England Growing, He Tells Clan-Na-Gael. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/pittsburgh-trial-to-uncover-klan-five-banished-members-sued-by.html | PITTSBURGH TRIAL TO UNCOVER KLAN; Five 'Banished' Members, Sued by Order, Will Fight Back Today in Counter Action. TO BARE BLACK BOX SECRET Ex-Wizard Simmons Arrives to Aid Ousted Men in Federal Court Battle Over Finances. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/charles-f-davenport.html | Charles F. Davenport. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/seeks-acme-wire-control-ls-tyler-offers-3-premium-to-holders-of.html | SEEKS ACME WIRE CONTROL.; L.S. Tyler Offers $3 Premium to Holders of Company's Shares. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/april-redemptions-total-186320500-bond-calls-numerous-in-the-past.html | APRIL REDEMPTIONS TOTAL $186,320,500; Bond Calls Numerous in the Past Week; but Are Mainly for Future Months. 10 ISSUES FOR THIS MONTH $46,904,000 American Gas and Electric Debentures Are Called at 110 for May 1. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/take-up-lake-quest-for-missing-vessel-coast-guard-cutter-and-tags.html | TAKE UP LAKE QUEST FOR MISSING VESSEL; Coast Guard Cutter and Tags Will Seek Trace of the Kamloops, Lost on Superior. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/columbia-conquers-edgemoor-at-tennis-defeats-country-clab-team-42.html | COLUMBIA CONQUERS EDGEMOOR AT TENNIS; Defeats Country Clab Team, 4-2, After Losing the First Two Matches. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/see-negative-crop-report.html | SEE NEGATIVE CROP REPORT | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/offers-bill-allowing-dry-agents-retention-senator-brookhart-would.html | OFFERS BILL ALLOWING DRY AGENTS RETENTION; Senator Brookhart Would Overcome Civil Service Bar--Cramton Opposes Measure. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mr-and-mrs-ml-griggs-have-son.html | Mr. and Mrs. M.L. Griggs Have Son | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/peabody-coal-gets-insull-properties-will-now-operate-34-mines.html | PEABODY COAL GETS INSULL PROPERTIES; Will Now Operate 34 Mines Having Annual Capacity of 2O,000,000 Tons. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/collard-and-dewar-reconciled-again-royal-oak-foes-shake-hands-when.html | COLLARD AND DEWAR RECONCILED AGAIN; Royal Oak Foes Shake Hands When Captain Bids Admiral Good-bye at Gibraltar. | True | Wireless to THE NEW YORK TIMES. | C1B 782468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/constitution-plan-debated-in-spain-madrid-papers-poll-of-leaders.html | CONSTITUTION PLAN DEBATED IN SPAIN; Madrid Paper's Poll of Leaders Shows 51 Against Reform Project and 23 Favoring It. MANY REMEDIES PROPOSED Both Backers and Foes of Present Dictatorship Agree That It Is Provisional Regime. | True | Special Cable to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/finland-reported-in-revolt-against-dry-law-evils.html | Finland Reported in Revolt Against Dry Law Evils | True | Special Cable to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/davis-cup-sweep-is-scored-by-us-mexico-is-eliminated-by-5-to-0-as.html | DAVIS CUP SWEEP IS SCORED BY U.S.; Mexico Is Eliminated by 5 to 0 as It Drops the Last Two Singles Matches. HENNESSEY BEATS KINSEY Triumphs In Straight Sets, but Allison Loses First one Before Conquering Unda. | True | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/brilliant-easter-at-hot-springs-notable-colony-at-homestead.html | BRILLIANT EASTER AT HOT SPRINGS; Notable Colony at Homestead Hotel-Colorful Spring Gowns Worn by Visitors. MANY DINNERS ARE GIVEN New Yorkers Among Those Entertaining Parties--Week-End Arrivals From the North. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/palifano-home-first-in-35mile-bike-race-makes-strong-finish-to.html | PALIFANO HOME FIRST IN 35-MILE BIKE RACE; Makes Strong Finish to Defeat Nolan in Third of Series of Acme Wheelmen. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/four-seized-after-chase-charged-with-attempted-robbery-after-battle.html | FOUR SEIZED AFTER CHASE.; Charged With Attempted Robbery After Battle With Police. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/schwartz-risks-title-in-the-ring-tonight-meets-parra-south-american.html | SCHWARTZ RISKS TITLE IN THE RING TONIGHT; Meets Parra, South American Champion, in 15-Round Bout of St. Nicholas A.C. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/coolidge-gift-to-cubans-service-men-who-guarded-him-get-signed.html | COOLIDGE GIFT TO CUBANS.; Service Men Who Guarded Him Get Signed Portraits. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/1500-start-on-pilgrimage-hudson-county-group-goes-to-shrines-in.html | 1,500 START ON PILGRIMAGE.; Hudson County Group Goes to Shrines in Quebec and Montreal. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/costume-show-at-sterns-exhibition-to-demonstrate-value-of-such-a.html | COSTUME SHOW AT STERN'S.; Exhibition to Demonstrate Value of Such a Museum. | True | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/open-new-clubhouse-tonight.html | Open New Clubhouse Tonight. | True | Special to The New York Times. | C1B 782468 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/taylor-victor-in-run-sydney-mines-marathoner-wins-10mile-race-at.html | TAYLOR VICTOR IN RUN.; Sydney Mines Marathoner Wins 10-Mile Race at Halifax. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/veto-of-the-farm-bill-is-predicted-by-fess-ohioan-leads.html | VETO OF THE FARM BILL IS PREDICTED BY FESS; Ohioan Leads Administration Fight Against It--Attacks Equalization Fee. | True | Special to The New York Times. | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/hits-reallocation-in-radio-board-plan-representative-davis-author.html | HITS REALLOCATION IN RADIO BOARD PLAN; Representative Davis, Author of Clause, Opposes Power of Over 10,000 Watts. WOULD REGULATE CHAINS Their Power and Channels Should Not Interfere With Programs of Independents, He Says. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dry-agents-obliged-to-report-violator-no-discretion-allowed-federal.html | DRY AGENTS OBLIGED TO REPORT VIOLATOR; No Discretion Allowed, Federal Supreme Court Holds, Rejecting Ex-Director's Plea.PUBLIC GOOD IS STRESSEDJudges Say Failure to Prosecute Heartens Offenders and Disgraces Law.TWO OF COURT DISSENTNevada Ex-Official Ignored anOffense Against Law, for WhichHe Was Fined $500. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/italys-influence-spreads-in-europe-evidence-of-it-is-seen-in-visits.html | ITALY'S INFLUENCE SPREADS IN EUROPE; Evidence of It Is Seen in Visits to Rome of Five Foreign Ministers. | True | Wireless to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/fordham-triumphs-over-vermont-81-burlington-team-is-helpless-before.html | FORDHAM TRIUMPHS OVER VERMONT, 8-1; Burlington Team Is Helpless Before Pitching of Murphy, Who Yields Single Hit. MAROONS' SECOND IN ROW They Batter Opposing Moundsman Hard and Take Advantage of Visitors' Errors. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/womans-warning-saves-many-in-wreck-in-canadian-flood.html | Woman's Warning Saves Many In Wreck in Canadian Flood | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/rangers-to-battle-maroon-six-tonight-feeling-runs-high-in-montreal.html | RANGERS TO BATTLE MAROON SIX TONIGHT; Feeling Runs High in Montreal on Eve of Third Stanley Cup Hockey Game. MILLER IN CHABOT'S PLACE Assigned by President Calder to Substitute for Injured New York Goalie. | True | By Seabury Lawrence. Special To the New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/mrs-brosseau-criticizes-pacifists.html | Mrs. Brosseau Criticizes "Pacifists." | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/200-textile-workers-strike.html | 200 Textile Workers Strike. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/tariff-law-upheld-by-supreme-court-taft-reads-decision-approving.html | TARIFF LAW UPHELD BY SUPREME COURT; Taft Reads Decision Approving President's Powers Under the Flexible Provision. 'PROTECTION' HELD LAWFUL Ruling Dismisses Appeal of J.W. Hampton Jr. & Co., Contesting Rise in Barium Rate. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ingersollrand-net-6550896.html | Ingersoll-Rand Net $6,550,896. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/denies-tires-will-drop-firestone-expects-no-immediate-decline-in.html | DENIES TIRES WILL DROP.; Firestone Expects No Immediate Decline in Prices. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/stays-building-permit-judge-halts-proposed-addition-to-garage-in.html | STAYS BUILDING PERMIT.; Judge Halts Proposed Addition to Garage in Mount Vernon. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/would-raise-bullard-and-liggett.html | Would Raise Bullard and Liggett. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/vogelbrady-return-match.html | Vogel-Brady Return Match. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/fire-imperils-jersey-town-hardingville-prepares-to-evacuate-before.html | FIRE IMPERILS JERSEY TOWN; Hardingville Prepares to Evacuate Before Blaze Is Checked. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/liners-captains-robbed-hoboken-police-guard-ship-after-two-are.html | LINERS CAPTAINS ROBBED.; Hoboken Police Guard Ship After Two Are Chloroformed in Sleep. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/navy-crew-season-will-open-april-21-mit-varsity-and-junior-eights.html | NAVY CREW SEASON WILL OPEN APRIL 21; M.I.T. Varsity and Junior Eights to Be First Opponents on Notable Schedule. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/challenges-miss-gleitze-lottie-schoemmell-wants-to-race-her-across.html | CHALLENGES MISS GLEITZE.; Lottie Schoemmell Wants to Race Her Across English Channel. | True | Special Cable to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/republican-ball-tonight.html | Republican Ball Tonight. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/first-briand-plan-revealed-in-full-kellogg-issues-pamphlet.html | FIRST BRIAND PLAN REVEALED IN FULL; Kellogg Issues Pamphlet Containing All Peace Notes Exchanged With Paris.WAR RENOUNCED AS POLICYOriginal Proposal Was for Recourse Solely to Pacific Means forSettling Disputes. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/two-rob-bronx-collector-of-120.html | Two Rob Bronx Collector of $120. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/columbia-eleven-practices-today.html | Columbia Eleven Practices Today. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/adelaide-marler-a-bride-montreal-girl-married-to-cecil-jack-son.html | ADELAIDE MARLER A BRIDE.; Montreal Girl Married to Cecil Jack son North Jr. of New York. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/denies-leak-at-havana.html | DENIES LEAK AT HAVANA. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/scorns-vice-presidency-ritchie-says-he-will-not-accept-nomination.html | SCORNS VICE PRESIDENCY.; Ritchie Says He Will Not Accept Nomination for That Office. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/columbia-pay-rise-hailed-by-robinson-head-of-city-college-says.html | COLUMBIA PAY RISE HAILED BY ROBINSON; Head of City College Says Butler Is to Be Coagratulated on Achievement. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/deals-by-operators-in-long-island-city-sager-buys-site-on-bliss.html | DEALS BY OPERATORS IN LONG ISLAND CITY; Sager Buys Site on Bliss Street-- Randall Resells Northern Boulevard Block. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/jm-cox-jr-freed-in-auto-chase-case-yale-student-son-of-ohio.html | J.M. COX JR. FREED IN AUTO CHASE CASE; Yale Student, Son of Ohio ExGovernor, Absolved of RunningDown Man in Fifth Avenue.NOT IDENTIFIED BY VICTIM Two Courts Dismiss Charges of Assault and of Fleeing Afteran Accident. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/five-extra-dividends-one-initial-declared-liquidation-payment.html | FIVE EXTRA DIVIDENDS, ONE INITIAL DECLARED; Liquidation Payment Announced by Lyman Mills--Brockway Motor Truck Raises Rate. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/may-match-morgan-and-martin.html | May Match Morgan and Martin. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/boston-college-wins-153-hammers-byrnes-for-15-hits-in-beating.html | BOSTON COLLEGE WINS, 15-3; Hammers Byrnes for 15 Hits in Beating Catholic University. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/new-bail-rule-kept-63-in-jail-on-easter-prisoners-in-brooklyn-dry.html | NEW BAIL RULE KEPT 63 IN JAIL ON EASTER; Prisoners in Brooklyn Dry Raids Affected by Ban on Extra Fees. for Sunday Arraignments. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/pratt-alumni-to-honor-sarnoff.html | Pratt Alumni to Honor Sarnoff. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/lady-heaths-plane-locked-up-at-cairo-british-officials-refuse-to.html | LADY HEATH'S PLANE LOCKED UP AT CAIRO; British Officials Refuse to Let Her Continue Flight to England Unescorted. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/march-cotton-goods-statistics.html | March Cotton Goods Statistics. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/paper-co-reports-big-increase-in-net-international-shows-5736499.html | PAPER CO. REPORTS BIG INCREASE IN NET; International Shows $5,736,499 for 1927, Against $3,275,283 the Year Before. SURPLUS NOW $22,648,543 President Says Activities Are Being Diversified With Power as New Income Factor. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ameer-back-in-berlin-amanullah-will-undergo-operation-before.html | AMEER BACK IN BERLIN.; Amanullah Will Undergo Operation Before Starting Home. | True | Wireless to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/national-league-assigns-umpires-for-opening-games.html | National League Assigns Umpires for Opening Games | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/golf-draws-crowd-at-white-sulphur-smart-gallery-watches-start-of.html | GOLF DRAWS CROWD AT WHITE SULPHUR; Smart Gallery Watches Start of the Annual Mason and Dixon Championship. FAVORITES ARE APPLAUDED George T. Brokaw, I. Townsend Burden and John I. Blair Among Them--Entertaining at Resort. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/immigration-statistics-mr-trevor-goes-further-into-the-matter-of.html | IMMIGRATION STATISTICS.; Mr. Trevor Goes Further Into the Matter of National Origins Quotas. | True | JOHN B. TREVOR. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/falcaro-wins-on-alleys-new-yorker-beats-cliffe-of-utica-20131965.html | FALCARO WINS ON ALLEYS; New Yorker Beats Cliffe of Utica, 2,013-1,965, and Increases Lead. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/queen-victoria-of-sweden-very-ill.html | Queen Victoria of Sweden Very Ill | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/benjamin-winter-inc-first-statement-shows-275799-net-earnings.html | BENJAMIN WINTER, INC.; First Statement Shows $275,799 Net Earnings. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/financial-markets-rapid-advance-in-some-stocks-declines-in.html | FINANCIAL MARKETS; Rapid Advance in Some Stocks, Declines in Others--Trading Large, Money 5 . | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/perjury-suspected-in-chasing-inquiry-testimony-relating-to-abraham.html | PERJURY SUSPECTED IN CHASING INQUIRY; Testimony Relating to Abraham Oberstein to Be Sent by Kresel to the District Attorney. 'DEN OF 40 THIEVES' NAMED Lawyer Testifies That Building on Broadway Houses Many Questionable Attorneys. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/boys-cling-to-capsized-boat-saved-after-hour-in-the-sound.html | Boys Cling to Capsized Boat, Saved After Hour in the Sound | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/krishnamurti-here-affirms-his-mission-theosophist-vehicle-has-been.html | KRISHNAMURTI HERE; AFFIRMS HIS 'MISSION'; Theosophist 'Vehicle' Has Been Traveling Since 1926--Likens Life to a Tree. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/alice-mackay-kelly-to-give-talk.html | Alice Mackay Kelly to Give Talk. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/denies-he-supplied-darblacklist-fred-r-marvin-contradicts-charge-in.html | DENIES HE SUPPLIED D.A.R.'BLACKLIST'; Fred R. Marvin Contradicts Charge in 'Committee of Protest' Pamphlet. MRS. CATT VOICES CRITICISM Says Circulators of 'Blacklist' Have Injured Prominent Persons and Should Apologize. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/four-are-cleared-of-milk-charges-court-absolves-lawyer-and-three.html | FOUR ARE CLEARED OF MILK CHARGES; Court Absolves Lawyer and Three Wholesalers of an Extortion Plot. PECORA IN HEATED CLASH Denounces Complainant's Counsel for Accusing Him of Bias in Presenting Case. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/utility-proposes-stock-change.html | Utility Proposes Stock Change | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dapper-don-collins-free-alleged-victims-of-bogus-dry-agent-say-he.html | 'DAPPER DON' COLLINS FREE; Alleged Victims of Bogus Dry Agent Say He Did Not Extort $700. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/harmon-captures-cue-contest.html | Harmon Captures Cue Contest. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/3-copper-producers-prepare-for-refining-phelps-dodge-calumet-and.html | 3 COPPER PRODUCERS PREPARE FOR REFINING; Phelps Dodge, Calumet and Arizona and New Cornelia Acquire Interest in Nichols Company. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/rail-equipment-orders-4450-cars-needed-by-st-paul-c-b-q-contracts.html | RAIL EQUIPMENT ORDERS.; 4,450 Cars Needed by St. Paul-- C., B. & Q. Contracts for Rails. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/retroactive-tax-on-gifts-held-void-supreme-court-in-6-to-3-decision.html | RETROACTIVE TAX ON GIFTS HELD VOID; Supreme Court, in 6 to 3 Decision on 1924 Act, Favors Isaac Untermyer's Executors.CLAUSE CALLED ARBITRARYMinority Says Gifts Made UnderInfluence of Pending LegislationCan Be Taxed. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/boxing-trial-dates-set-ontario-olympic-tests-to-be-held-in-8.html | BOXING TRIAL DATES SET.; Ontario Olympic Tests to Be Held in 8 Classes April 19-20. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/a-v-lambert-70-honored-founder-of-old-jewelry-business-spends.html | A. V. LAMBERT, 70, HONORED; Founder of Old Jewelry Business Spends Anniversary at Office. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/tw-miller-loses-appeal-supreme-court-denies-review-of-his.html | T.W. MILLER LOSES APPEAL; Supreme Court Denies Review of His Conviction. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/steel-company-of-canada.html | STEEL COMPANY OF CANADA. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/hoppe-is-beaten-copulos-advances-veteran-again-tied-with-layton-as.html | HOPPE IS BEATEN, COPULOS ADVANCES; Veteran Again Tied With Layton as Lookabaugh Wins inNational Cushion Play.SCORE STANDS 50 TO 30Copulos Triumphs Over Hall andTakes Third Place--KieckheferWins--Other Results. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/antidaylight-saving-argument.html | Anti-Daylight Saving Argument. | True | W.S. MARTIN. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/leases-on-hudson-street-general-electric-supply-corp-will-move-to.html | LEASES ON HUDSON STREET.; General Electric Supply Corp. Will Move to Seven-Story Building | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/world-court-issue-revived-in-senate-borah-opposes-new-negotiations.html | WORLD COURT ISSUE REVIVED IN SENATE; Borah Opposes New Negotiations With Nations Objecting to Our Reservations. AGAINST MODIFYING STAND He Thinks Finality Could Be Attained by Having President Resubmit the Protocol. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/soviet-rejects-plans-of-farquhar-group-calls-makayeva-steel-project.html | SOVIET REJECTS PLANS OF FARQUHAR GROUP; Calls Makayeva Steel Project Unsatisfactory--Financing Difficulties Hinted. | True | Wireless to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/passport-office-too-remote-midtown-bureau-is-sought.html | Passport Office Too Remote; Midtown Bureau Is Sought | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/baker-to-demand-dundee-bout-today-will-file-challenge-with-state.html | BAKER TO DEMAND DUNDEE BOUT TODAY; Will File Challenge With State Commission--Testo Also Wants a Chance. HUDKINS NOT READY YET Delay in Signing May Cause His Elimination as the Foremost Challenger for Title. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/costes-and-lebrix-reach-indochina-fliers-were-10-hours-late-of.html | COSTES AND LEBRIX REACH INDO-CHINA; Fliers Were 10 Hours Late of Hanoi From Tokio and France Was Anxious. MAY RACE GERMANS HERE Are Expected in Paris at End of Week and Plane Is Ready for Ocean Hop." | True | Special Cable to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/closed.html | CLOSED." | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/10-girls-hurt-in-capital-fall-with-platform-in-grounds-of.html | 10 GIRLS HURT IN CAPITAL.; Fall With Platform in Grounds of Washington Cathedral. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/newlywed-robber-helps-regain-loot-goes-with-detectives-to-shops.html | NEWLYWED ROBBER HELPS REGAIN LOOT; Goes With Detectives to Shops Where He Pawned Articles Taken in Brooklyn. BRIDE HELD DESPITE PLEA She Weeps When He Insists She Knew Nothing of His Thefts--$25,000 Bail Fixed for Youth. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/100-ask-for-seats-on-silk-exchange-membership-at-2500-limited-to.html | 100 ASK FOR SEATS ON SILK EXCHANGE; Membership, at $2,500, Limited to 250 at Organization Meeting--Rules Are Made.SMILLIE TEMPORARY HEADCotton Exchange Will ContinueWith Plans to Allow Silk Trading, President Declares. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/georgetti-to-ride-sunday.html | Georgetti to Ride Sunday. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/scoffs-at-montauk-port-hs-colburn-says-agitation-is-ruse-to-get.html | SCOFFS AT MONTAUK PORT.; H.S. Colburn Says Agitation Is Ruse to Get Manhattan Piers. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/mrs-henry-b-fine-dies-wife-of-princeton-university-dean-great.html | MRS. HENRY B. FINE DIES; Wife of Princeton University Dean --Great Friend of Students. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/walker-accepts-mountain-statue-of-lee-for-nation-mayor-walker-at.html | WALKER ACCEPTS MOUNTAIN STATUE OF LEE FOR NATION; MAYOR WALKER AT UNVEILING OF STONE MOUNTAIN MEMORIAL. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/loan-shark-trials-to-begin-monday-tuttle-makes-announcement-on.html | LOAN SHARK TRIALS TO BEGIN MONDAY; Tuttle Makes Announcement on Surrender of Julius Knepper, Who Vanished on Indictment. McADOO WARNS OF BRIBERY He Hears of Attempts to Buy Off Complainants--Seven Warrants and 11 Summonses Issued. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/aiken-club-sells-home-bellows-hess-to-remodel-itgoelet-gallatin-to.html | AIKEN CLUB SELLS HOME.; Bellows Hess to Remodel It--Goelet Gallatin to Build Residence. | True | Special to The New York Times. | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/third-victim-dies-after-bmt-crash-conductor-of-the-stalled-train.html | THIRD VICTIM DIES AFTER B.M.T. CRASH; Conductor of the Stalled Train, Who Tried to Warn Other, Is Not Expected to Recover. NEED FOR SIGNALS IS URGED Transit Board Engineer Says Such Accidents Will Not Occur With Safety Device. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/treasurer-white-quits-resigns-to-head-the-southern-mortgage.html | TREASURER WHITE QUITS.; Resigns to Head the Southern Mortgage Guaranty Company. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/courts-usurp-powers-says-justice-holmes-dissenting-in-taxi-contract.html | COURTS USURP POWERS, SAYS JUSTICE HOLMES; Dissenting in Taxi Contract Case He Declares Fallacy Had Crept Into Legal Doctrine. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/simmons-nominated-for-his-fifth-term-stock-exchange-president-will.html | SIMMONS NOMINATED FOR HIS FIFTH TERM; Stock Exchange President Will Be Re-elected May 14, According to Plan--2 Changes in Governors. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/the-southern-highlanders.html | THE SOUTHERN HIGHLANDERS | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/belmont-meeting-stake-dates-set-toboggan-handicap-again-to-be.html | BELMONT MEETING STAKE DATES SET; Toboggan Handicap Again to Be Feature of Card on Opening Day, May 17. $400,000 IN PRIZE MONEY The Belmont to Be Worth $80,000 and Withers $30,000--22 Fixtures on Program. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/bank-observes-first-anniversary.html | Bank Observes First Anniversary. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/negro-poet-married-countee-cullen-guggenheim-prize-winner-weds-miss.html | NEGRO POET MARRIED.; Countee Cullen, Guggenheim Prize Winner, Weds Miss Du Bois. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/nonrushhour-subway-crowds.html | Non-Rush-Hour Subway Crowds. | True | CHARLES J. LANE. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/columbia-battles-brown-to-tie-11-game-called-in-tenth-after-lions.html | COLUMBIA BATTLES BROWN TO TIE, 1-1; Game Called in Tenth After Lions' Rally in Seventh Inning Staves Off Defeat. PITCHERS IN TOP FORM Rawlings, for Brown, Fans 11 at Baker Field--Contest Played in Biting Wind. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/coolidge-to-attend-senatorsopener-will-toss-first-ball-as.html | COOLIDGE TO ATTEND SENATORS'OPENER; Will Toss First Ball as Washington Plays Host to RedSox Today.DAWES ALSO TO BE PRESENTGame Only Major League Contest Scheduled--14 Other TeamsGet Under Way Tomorrow. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/goodyear-dealers-meet-tire-selling-is-becoming-stabilized-executive.html | GOODYEAR DEALERS MEET.; Tire Selling Is Becoming Stabilized Executive Tells Them. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/shows-big-gain-in-quarter-national-cash-register-reports-advance-of.html | SHOWS BIG GAIN IN QUARTER; National Cash Register Reports Advance of $500,000 in Business. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/admirals-daughter-dies-eight-physicians-and-rescue-squad-try-to.html | ADMIRAL'S DAUGHTER DIES.; Eight Physicians and Rescue Squad Try to Save Elizabeth Moffett. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/the-screen-mr-langdon.html | THE SCREEN; Mr. Langdon. | True | By Mordaunt Hall. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/crude-rubber-prices-drop-losses-of-more-than-a-cent-recorded-for.html | CRUDE RUBBER PRICES DROP; Losses of More Than a Cent Recorded for Seven Positions. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/stocks-after-3day-rest-go-soaring-again-spurt-2-to-18-points-in.html | Stocks, After 3-Day Rest, Go Soaring Again; Spurt 2 to 18 Points in 4,116,860-Share Day | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/central-park-west-apartments-sold-bricken-construction-secures.html | CENTRAL PARK WEST APARTMENTS SOLD; Bricken Construction Secures Eighty-fourth St. Corner After Months of Negotiations. IT WAS HELD AT $2,750,000 Investor Buys the Mumford--Another Sale on Third Avenue inthe Midtown Zone. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/new-ark-conquers-springfield-8-to-3-hammer-four-pitchers-for-twelve.html | NEW ARK CONQUERS SPRINGFIELD, 8 TO 3; Hammer Four Pitchers for Twelve Hits to Capture First of Exhibition Series. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/says-rise-in-fares-hurt-realty-values-counsel-for-the-commuters.html | SAYS RISE IN FARES HURT REALTY VALUES; Counsel for the Commuters Asserts Land Slump Followed New Haven Rate Increase. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/lazarus-laughed-produced-on-coast-eugene-oneills-mystic-drama-stirs.html | 'LAZARUS LAUGHED' PRODUCED ON COAST; Eugene O'Neill's Mystic Drama Stirs Enthusiasm in World Premiere at Pasadena. 125 ACTORS IN CHORUSES Geometric, Architectural Setting Is Used in Providing for Play's Eight Scenes. | True | By George C. Warren. Dramatic Editor san Francisco Chronicle. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/speed-up-trial-of-accused-slayer-state-rests-at-the-end-of-first.html | SPEED UP TRIAL OF ACCUSED SLAYER; State Rests at the End of First Day in Case of Teacher Murdered in Brooklyn. JURY IS FILLED IN AN HOUR Counsel for Negro Janitor to put in Defense of Accidental Shooting. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/price-of-war.html | PRICE OF WAR. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/heckscher-gives-stand-park-av-widening-plan-referred-back-to.html | HECKSCHER GIVES STAND.; Park Av. Widening Plan Referred Back to Committee, He Says. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/will-rogers-for-town-signs-as-an-aid-to-aviation.html | Will Rogers for Town Signs As an Aid to Aviation | True | WILL ROGERS. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/cadillac-speeds-production.html | Cadillac Speeds Production. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/glick-outpoints-mike-dundee.html | Glick Outpoints Mike Dundee. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/leads-in-premiums-fore-group-reports-42961096-collected-last-year.html | LEADS IN PREMIUMS.; "Fore" Group Reports $42,961,096 Collected Last Year. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/buy-site-to-keep-rid-of-funeral-church-eightythird-st-residents-get.html | BUY SITE TO KEEP RID OF FUNERAL CHURCH; Eighty-third St. Residents Get Madison Avenue Corner From Frank E. Campbell. HE GIVES IT UP AMICABLY Sells at Price He Paid Last December-- Property Place for Resaleor Long-Term Lease. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District as at Close of Business April 4, 1928. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/bugle-and-barrier.html | Bugle and Barrier. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/urges-further-aid-to-american-ships-representative-wood-says-high.html | URGES FURTHER AID TO AMERICAN SHIPS; Representative Wood Says High Construction Expense Here Handicaps Country. WOULD AMEND HOUSE BILL Advocates Government Paying the Difference in Cost Between Here and Abroad. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/buenos-aires-bonds-called.html | Buenos Aires Bonds Called. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/gunmens-sway-at-polls-feared-in-chicago-today-8000-guards-for.html | GUNMEN'S SWAY AT POLLS FEARED IN CHICAGO TODAY; 8,000 GUARDS FOR PRIMARY; FACTIONAL WAR AT CLIMAX Gangs of Armed Repeaters Reported in TenseRepublican Fight.VOLUNTEERS TO AID POLICERecord Illinois Vote Expected-- Chicago Registration at High Mark of 1,221,583.THOMPSON SPLITS LINE-UPBreaks With Mrs. McCormick onSmall-Crowe Ticket--DeneenForce Hurls Klan Charges. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/nyu-netmen-leave.html | N.Y.U. Netmen Leave. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dearer-gasoline-expected-warnerquinlan-follows-other-companies-in.html | DEARER GASOLINE EXPECTED; Warner-Quinlan Follows Other Companies in Raising Prices. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/glynn-to-face-charges-warren-may-hear-detective-on-dual-shooting-in.html | GLYNN TO FACE CHARGES; Warren May Hear Detective on Dual Shooting in Brooklyn. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/harvard-12-swamped-lhirondelle-lacrosse-team-wins-124-in-smashing.html | HARVARD 12 SWAMPED.; L'Hirondelle Lacrosse Team Wins, 12-4, in Smashing Attack. | True | Special to The New York Times. | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/held-makes-par-to-capture-medal-shoots-71-over-no-3-course-at.html | HELD MAKES PAR TO CAPTURE MEDAL; Shoots 71 Over No. 3 Course at Pinehurst and Tops Qualifying Field of 209. HOMANS'S 148 IS SECOND Young Englewood Star Leads Voigt of Washington by 3 Strokes--Dawson Breaks 70 and Is Third. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/aged-actors-quit-home-for-the-road-again-but-only-to-go-to-new.html | Aged Actors Quit Home for the Road Again, But Only to Go to New Englewood Quarters | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/john-inglis-heads-met-golf-section-professional-emeritus-at.html | JOHN INGLIS HEADS MET. GOLF SECTION; Professional Emeritus at Fairview Chosen President to Succeed Mayo. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/linden-city-fund-was-not-invested-jersey-banker-on-commission.html | LINDEN CITY FUND WAS NOT INVESTED; Jersey Banker on Commission Testifies at Inquiry That Cash Remained on Deposit. ILLEGAL ADS ADMITTED Tax Receiver Says Interest Was Not Paid by Banks Till April of Last Year. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/tonopah-mining-earns-238296.html | Tonopah Mining Earns $238,296. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/plan-institute-on-outlawing-wars.html | Plan Institute on Outlawing Wars. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/industrial-acceptances-corp.html | Industrial Acceptances Corp. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/utah-in-smith-column.html | Utah in Smith Column. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/judge-quickly-picks-jury-for-sinclair-all-twelve-seated-in-about.html | JUDGE QUICKLY PICKS JURY FOR SINCLAIR; All Twelve, Seated in About Three Hours, Are Ordered Locked Up and Guarded. NEW RULE SPEEDS TRIAL Court Alone Puts Questions to Talesmen--Taking Testimony Will Begin Today. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/naval-vessels-start-battleships-arkansas-and-wyoming-and-a-dozen.html | NAVAL VESSELS START; Battleships Arkansas and Wyoming and a Dozen Destroyers Will Be Overhauled Here. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/seeks-relief-on-grain-reports.html | Seeks Relief on Grain Reports. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/harris-asks-bureau-to-allot-free-beds-it-would-advise-homeless-men.html | HARRIS ASKS BUREAU TO ALLOT FREE BEDS; It Would Advise Homeless Men Where to Find Aid, Serving All Agencies, He Says. SCORES CITY SHELTER RULE Municipal House Often Has Beds When Other Places Are Crowded, He Tells Welfare Workers. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ivanhoe-wins-impressively-from-23-in-prix-juigne.html | Ivanhoe Wins Impressively From 23 in Prix Juigne | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ford-plane-tests-please-byrd-pilots-bennett-says-trimotored-machine.html | FORD PLANE TESTS PLEASE BYRD PILOTS; Bennett Says Tri--Motored Machine Will Undoubtedly Be Used in Polar Expedition. 3 - TON LOAD EASY FOR IT Landings and Take-Offs, Tried Out Near Arctic Circle in Canada, Were Faultless. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/irwin-sher-wins-athletic-contest.html | Irwin Sher Wins Athletic Contest. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/high-seas-delay-liners-homeric-and-other-incoming-ships-report.html | HIGH SEAS DELAY LINERS.; Homeric and Other Incoming Ships Report Battling Gales. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/brooklyn-flat-is-sold-investor-gets-sixstory-apartment-on-avenue-k.html | BROOKLYN FLAT IS SOLD.; Investor Gets Six-Story Apartment on Avenue K Block Front. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/catholics-list-causes-of-war-peace-society-committee-calls.html | CATHOLICS LIST CAUSES OF WAR; Peace Society Committee Calls Imperialism of Industrial States a Most Active One. NATIONALISM IS ANOTHER Debt Funding Efforts Named Also in Report to Meeting Which Opens in Washington Today. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/convict-labor-law-called-state-need-senator-hawes-explains-his-bill.html | CONVICT LABOR LAW CALLED STATE NEED; Senator Hawes Explains His Bill to Annual Meeting of Prisons Committee. PREDICTS EARLY PASSAGE A.F. of L. Spokesman Advocates Teaching of Trades in Our Penal Institutions. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/calls-reparations-unrelated-to-debts-s-parker-gilbert-tells-rome.html | CALLS REPARATIONS UNRELATED TO DEBTS; S. Parker Gilbert Tells Rome Interviewer Reports to Contrary Are Exaggerated. | True | Wireless to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/wheat-trading-off-prices-advance-low-temperatures-over-belt-are-the.html | WHEAT TRADING OFF, PRICES ADVANCE; Low Temperatures Over Belt Are the Cause of the Rise in Values. LACK OF FOREIGN DEMAND Corn Market Is Dull, but Tone Is Firm, With Sufficient Buying to Lift Prices. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/rumson-farm-cleo-wins-field-trial-takes-members-derby-as-orange.html | RUMSON FARM CLEO WINS FIELD TRIAL; Takes Members' Derby as Orange County Club's Fixture Starts at Middletown. DREAM GIRL DASH SECOND Uptegrove's Entry Finishes Ahead of Patsy Boyne's Peggy, Only Dog to Find Birds. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/protects-horses-in-bullfights.html | Protects Horses in Bullfights. | True | Special Cable to THE NEW YORK TIMES. | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/taxi-driver-killed-in-street-quarrel-business-broker-passenger-in.html | TAXI DRIVER KILLED IN STREET QUARREL; Business Broker, Passenger in Another Cab, Is Held for Homicide After Row. CLASH OVER BUMPING CAR Chauffeur's Skull Is Fractured-- Accused Man Says He Only Defended Himself. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/at-t-reports-on-gross-february-total-of-7789000-is-slightly-below-a.html | A. T. & T. REPORTS ON GROSS; February Total of $7,789,000 Is Slightly Below a Year Ago. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/take-germans-to-moscow-bolsheviki-will-try-accused-engineers-next.html | TAKE GERMANS TO MOSCOW; Bolsheviki Will Try Accused Engineers Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/translux-pictures-lose-news-projection-corporations-inspector.html | TRANS-LUX PICTURES LOSE.; News Projection Corporation's Inspector Upheld on Appeal. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/15511000-bonds-for-westchester-supervisors-authorize-issue-to-pay.html | $15,511,000 BONDS FOR WESTCHESTER; Supervisors Authorize Issue to Pay Off Certificates for County Improvements. OLD NOTES EXTENDED Playland at Rye Asks $195,000 for More Equipment--New Hospital Ward Approved. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/minneapolis-six-victor-wins-hockey-title-on-total-goals-ties-with.html | MINNEAPOLIS SIX VICTOR.; Wins Hockey Title on Total Goals --Ties With Duluth in Last Game. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/risks-carried-short-time.html | Risks Carried Short Time. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/rugs-reduced-at-opening-mohawk-axminsters-and-velvets-cutothers.html | RUGS REDUCED AT OPENING.; Mohawk Axminsters and Velvets Cut-- Others Unchanged. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/trap-evidence-hit-in-supreme-court-justices-5-to-4-hold-drug-seller.html | 'TRAP' EVIDENCE HIT IN SUPREME COURT; Justices, 5 to 4, Hold Drug Seller Guilty, but Three Dissent Vigorously. SAY CRIME WAS PROVOKED Minority Denounces Government Agents for 'Criminal Conspiracy' to Convict Man. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dawn-is-approved-by-state-censor-only-a-few-alterations-are-ordered.html | 'DAWN' IS APPROVED BY STATE CENSOR; Only a Few Alterations Are Ordered in Cavell Film for Showing Here. SELWYN ACCEPTS CHANGES Wingate Avoids Political Censorship, but Strikes Out One Scenaas "Conducive to Crime." | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/4-utility-bonds-on-market-today-cincinnati-gas-and-electric-cos.html | 4% UTILITY BONDS ON MARKET TODAY; Cincinnati Gas and Electric Co.'s $35,000,000 Issue to Be Offered at 99 . MERGER TO BE EFFECTED Three Corporations Involved-- Equipment Trust Certificates Also Put on Sale. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/habirschaw-cable-elects-brown.html | Habirschaw Cable Elects Brown. | True | Special Cable to THE NEW YORK TIMES. | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ryersons-75-wins-medal-leiserings-78-next-in-mason-and-dixon-golf.html | RYERSON'S 75 WINS MEDAL; Leisering's 78 Next in Mason and Dixon Golf Tournament. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/steel-common-scarcer-floating-supply-march-31-was-1698546-shares-or.html | STEEL COMMON SCARCER.; Floating Supply March 31 Was 1,698,546 Shares, or 23.8% of Issue | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/vermont-flood-loosed-by-dam-thirtyfoot-structure-goes-out-sending.html | VERMONT FLOOD LOOSED BY DAM; Thirty-foot Structure Goes Out, Sending Torrent Down Connecticut Valley. FIVE DROWN IN CANADA St. John River Rises Ten Feet in Maine-Connecticut Mounts at Hartford. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/12-seized-in-raid-federal-agents-visit-european-club-patrons-not.html | 12 SEIZED IN RAID.; Federal Agents Visit European Club -- Patrons Not Molested. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/audience-cheers-miss-mirabella.html | Audience Cheers Miss Mirabella. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/girl-fined-1-for-walking-on-grass.html | Girl Fined $1 for Walking on Grass. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/music-beethoven-association-concert.html | MUSIC; Beethoven Association Concert. | True | By Olin Downes. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/big-march-increase-by-27-store-chains-sales-aggregated-110348985.html | BIG MARCH INCREASE BY 27 STORE CHAINS; Sales Aggregated $110,348,985, Record Total, 22.89 Per Cent. Higher Than Year Ago. HAD 18.1% GAIN IN QUARTER Business of $282,620,668 Reported,Also a New High--DeclinesRevealed by 2 Companies. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/walter-c-taylor-exbroker-a-suicide-maid-finds-his-body-and-note-to.html | WALTER C. TAYLOR, EX-BROKER, A SUICIDE; Maid Finds His Body and Note to Police Ascribing Act to Prolonged Illness. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/trade-with-russia-grows-purchases-of-industrial-equipment-reported.html | TRADE WITH RUSSIA GROWS.; Purchases of Industrial Equipment Reported for March. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/pirate-regulars-win-9-to-2.html | Pirate Regulars Win, 9 to 2. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/reverses-jersey-tax-case-supreme-court-upholds-levy-on.html | REVERSES JERSEY TAX CASE; Supreme Court Upholds Levy on Government-Built Houses. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/bricker-leaves-saturday-canadas-olympic-marathon-runner-will-train.html | BRICKER LEAVES SATURDAY.; Canada's Olympic Marathon Runner Will Train in Holland. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/maccracken-plans-rules-for-airports-rating-system-alho-will-be.html | MACCRACKEN PLANS RULES FOR AIRPORTS; Rating System Alho Will Be Provided--1,075 Are Listed in Country. BLEE TO FACILITATE WORK 422 More Landing Places Are Expected to Be Established UnderNew Civil Control. | True | Special to The New York Times | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/felty-wins-wingshooting-match.html | Felty Wins Wing-Shooting Match. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/presbytery-admits-women-70-councils-local-church-body-permits.html | PRESBYTERY ADMITS WOMEN 70 COUNCILS; Local Church Body Permits 'Corresponding' Members on All but One Committee. BUT THEY HAVE NO VOTES They Are Barred From Group to Examine Candidates--Political "Corruption" Is Attacked. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/john-penn-brock-bethlehem-steel-executive-dies-at-48-in-rome.html | JOHN PENN BROCK.; Bethlehem Steel Executive Dies at 48 in Rome. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/crowded-house-greets-mignon.html | Crowded House Greets "Mignon." | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/flies-to-detroit-air-show.html | Flies to Detroit Air Show. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/fake-ship-agent-hunted-victims-give-money-for-packages-at-pier-but.html | FAKE SHIP AGENT HUNTED.; Victims Give Money for "Packages at Pier," but Find None. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/empty-car-upsets-two-baby-carriages-parked-it-starts-down-hill-in.html | EMPTY CAR UPSETS TWO BABY CARRIAGES; Parked, It Starts Down Hill in Bronx, Crashing Into Market Fruit Stand. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/theodora-ayer-wed-in-boston-daughter-of-mr-and-mrs-cf-ayer-married.html | THEODORA AYER WED IN BOSTON; Daughter of Mr. and Mrs. C.F. Ayer Married to Robert Winthrop in St. Paul's. HARRIET MONTROSE A BRIDE Becomes Mrs. William H. Frame Jr. at Peekskill--Rosemary Edwards Is Married. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/soldiers-execute-priest-in-mexico-two-men-who-broke-jail-with-him.html | SOLDIERS EXECUTE PRIEST IN MEXICO; Two Men Who Broke Jail With Him as Rebels Attacked Also Shot. ANOTHER PRIEST ARRESTED Round-Up of Insurgents Continues in States of Jalisco and Guanajuato. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/building-associations-officers.html | Building Association's Officers. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/govsmith-to-start-south-on-thursday-going-to-asheville-n-c-solely.html | GOV.SMITH TO START SOUTH ON THURSDAY; Going to Asheville, N. C., Solely for Rest, He Says--Declines Invitations to Speak. TO STAY ABOUT TWO WEEKS Norman Mack, Back From a Tour, Says Indications in South Are "Extremely Favorable." | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/surplus-of-exports-to-europe-smaller-februarys-excess-5057377-below.html | SURPLUS OF EXPORTS TO EUROPE SMALLER; February's Excess $5,057,377 Below Year Ago--Surplus of Imports From Asia Larger. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/will-rogers-to-appear-for-charity.html | Will Rogers to Appear for Charity. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/genaro-outpoints-vacca-wins-decision-in-tenround-bout-at-boston.html | GENARO OUTPOINTS VACCA.; Wins Decision in Ten-Round Bout at Boston. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/maturo-defeats-suydam-10028.html | Maturo Defeats Suydam, 100-28. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/kingston-avhospital-fire-firemen-and-policemen-guard-patients.html | KINGSTON AV.HOSPITAL FIRE; Firemen and Policemen Guard Patients During Blaze in Garage. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/sports-of-the-times-breakers-ahead.html | Sports of the Times; Breakers Ahead. | True | By John Kieran. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/four-shows-come-back.html | FOUR SHOWS COME BACK. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ashurst-attacks-dam-bill-arizona-senator-says-project-denies.html | ASHURST ATTACKS DAM BILL; Arizona Senator Says Project Denies Irrigation to His State. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/first-crosschannel-plane-soars-again-in-germany.html | First Cross-Channel Plane Soars Again in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/chicago-starts-kidnapping-candidates-alderman-gone.html | Chicago Starts Kidnapping Candidates; Alderman Gone | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/managers-body-organizes-division-of-theatre-board-ratifies.html | MANAGERS BODY ORGANIZES; Division of Theatre Board Ratifies Constitution and By-Laws. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/indian-refining-cos-income-drops.html | Indian Refining Co.'s Income Drops. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/to-discuss-5day-week-new-jersey-builders-will-confer-on.html | TO DISCUSS 5-DAY WEEK.; New Jersey Builders Will Confer on Unemployment in Industry. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/snider-packing-reports-loss.html | Snider Packing Reports Loss | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/germanys-champion-coming.html | Germany's Champion Coming. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/trading-in-bonds-led-by-convertible-issues-standard-investment.html | TRADING IN BONDS LED BY CONVERTIBLE ISSUES; Standard Investment Securities Firm--Buying Restricted by Money Conditions. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/anderson-beats-petrone-chicago-boxer-wins-newspaper-decision-over.html | ANDERSON BEATS PETRONE.; Chicago Boxer Wins Newspaper Decision Over New Yorker. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/oil-company-earned-5345872-in-1927-tide-water-associated-issues.html | OIL COMPANY EARNED $5,345,872 IN 1927; Tide Water Associated Issues First Statement for Full Year of Operations. SUBSIDIARIES ALSO REPORT Tidal Osage Shows Profit of $3.99 a Common Share; Tide Water Oil, a Final Deficit. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/two-supply-companies-joined.html | Two Supply Companies Joined. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/fire-department.html | Fire Department. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/brooklyn-poloists-upset-by-boston-defending-champions-in-class-a.html | BROOKLYN POLOISTS UPSET BY BOSTON; Defending Champions in Class A Fall Before Second-Half Rush in Semi-Final, 16-9 . GUEST AND SMITH IN DUEL Internationalist Plays Superb Game, Tallying 9 Goals, While Lighter Rival Is Ridden Away. | True | By Robert F. Kelley. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/nva-bill-at-palace-is-long-but-uneven-eugene-obrien-screen-star-in.html | N.V.A. BILL AT PALACE IS LONG, BUT UNEVEN; Eugene O'Brien, Screen Star, in Sketch, Is a Feature of New Variety Show. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/steel-ingot-output-higher-for-quarter-the-openhearth-and-bessemer.html | STEEL INGOT OUTPUT HIGHER FOR QUARTER; The Open-Hearth and Bessemer Production 12,544,156 Tons, Against 12,137,192 in 1927. MARCH LESS THAN YEAR AGO Revised Figures Show More Favorable Result Than Earlier Ones for Twelve Months. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/burst-main-floods-downtown-streets-water-spurts-into-air-and-steam.html | BURST MAIN FLOODS DOWNTOWN STREETS; Water Spurts Into Air and Steam Adds to Spruce Street Excitement. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/duke-beats-penn-bows-to-princeton-belue-holds-red-and-blue-to-four.html | DUKE BEATS PENN, BOWS TO PRINCETON; Belue Holds Red and Blue to Four Hits to Gain Victory by 2 to 1 Score. TIGERS TRIUMPH, 4 TO 3 Mound Duel Ended in the Twelfth Inning When Hardt's Single Sends Home Heydt. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/metropolitan-area-contracts-climb-awards-last-week-for-new-projects.html | METROPOLITAN AREA CONTRACTS CLIMB; Awards Last Week for New Projects Total $30,775,200. Building and Engineering GAIN OF $8,000,000 IN WEEK More Than Half of All Construction Was Residential-- 26 Per Cent. Commercial. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/willie-k-13-to-1-wins-old-virginia-finds-form-and-rewards-namesake.html | WILLIE K, 13 TO 1, WINS OLD VIRGINIA; Finds Form and Rewards Namesake Owner in Feature at Bowie. MERGLER SCORES TRIPLE Pilots Rea and Tazewell, as Well as Keating Entry, to Victory in Rousing Finishes. | True | By Vernon van Ness. Special To the New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/republicans-assail-smith-as-an-autocrat-state-committee-stirred-as.html | REPUBLICANS ASSAIL SMITH AS AN AUTOCRAT; State Committee, Stirred as the Governor Vetoes 180 Bills, Calls Him 'King Alfred.' | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/aileen-wins-race-in-bermuda-waters-defeats-three-other-american.html | AILEEN WINS RACE IN BERMUDA WATERS; Defeats Three Other American Boats to Take Royal Bermuda Yacht Club Trophy. CHINOOK FINISHES SECOND Is Only Forty-five Seconds Behind Victor--International Series Will Start Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/police-department.html | Police Department. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/spain-takes-last-2-matches-puts-chile-out-of-davis-cup.html | Spain Takes Last 2 Matches, Puts Chile Out of Davis Cup | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/huggins-still-in-dark-on-shockers-return-says-he-has-received-no.html | Huggins Still in Dark on Shocker's Return; Says He Has Received No Word From Pitcher | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dovid-monopoly-denied-meyer-pitakoff-director-testifies-at-state.html | DOVID MONOPOLY DENIED; Meyer Pitakoff, Director, Testifies at State Inquiry. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/schwartz-victor-retains-his-title-flyweight-champion-wins-decision.html | SCHWARTZ VICTOR; RETAINS HIS TITLE; Flyweight Champion Wins Decision From Parra in 15 Roundsat St. Nicholas Arena.SCORES HOLLOW VICTORYGains Commanding Lead in EarlyRounds and Holds Margin to theFinish--Herman Triumphs. | True | By James P. Dawson. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/zeno-beats-ballyvoy-a-neck-for-queens-prize-at-kempton.html | Zeno Beats Ballyvoy a Neck For Queen's Prize at Kempton | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/foreign-company-to-sell-stock-here-swissamerican-electric-will.html | FOREIGN COMPANY TO SELL STOCK HERE; Swiss-American Electric Will Market Dollar Shares for $10,000,000. DOMESTIC ISSUES OFFERED American Electric Power, Consolidated Retail Stores and California Consumers Co. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/daly-gets-backing-for-connolly-post-magistrate-friend-of-walker.html | DALY GETS BACKING FOR CONNOLLY POST; Magistrate, Friend of Walker, Said to Be Tammany Choice for Borough President. SEWER INQUIRY ON MAY 7 Buckner, Sworn In as Prosecutor, Plans to Call From 50 to 75 Witnesses. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/women-artists-exhibit-forty-members-of-association-display-works-at.html | WOMEN ARTISTS EXHIBIT.; Forty Members of Association Display Works at Anderson Galleries. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/american-power-increases-stock.html | American Power Increases Stock. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/brandon-title-at-stake-national-guard-bantam-meets-jimmy-doyle.html | BRANDON TITLE AT STAKE.; National Guard Bantam Meets Jimmy Doyle Tonight. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/hepling-calls-smith-most-dangerous-reads-into-record-new-blast.html | HEPLING CALLS SMITH 'MOST DANGEROUS; Reads Into Record New Blast Against Governor in Answering Montgomery Mayor.'WALKER A GOLD DUST TWIN'Senator Fears Smith's Action "ifPope Ordered Him to RestoreChurch in Mexico." | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/revolt-of-troops-is-quelled-in-caracas-students-joined-in-rising-at.html | Revolt of Troops Is Quelled in Caracas; Students Joined in Rising at the Palace | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/judea-life-in-massachusetts.html | Judea Life in Massachusetts. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/new-orleans-sells-2017000-bonds-banking-group-from-several-cities.html | NEW ORLEANS SELLS $2,017,000 BONDS; Banking Group From Several Cities Wins Award of 4 s With Bid of 99.64. OTHER MUNICIPAL FINANCING Large Loans to Be Arranged Today --Four New Issues Placed on Investment Market. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/plan-to-test-rent-laws-realty-owners-vote-to-take-their-fight-to.html | PLAN TO TEST RENT LAWS; Realty Owners Vote to Take Their Fight to the Courts. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/one-dead20-injured-in-a-reading-wreck-engineer-lifted-unconscious.html | ONE DEAD,20 INJURED IN A READING WRECK; Engineer Lifted Unconscious From Telescoped Locomotive in Crash Near Sunbury, Pa. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/leather-merchant-buys-first-transfer-of-old-building-on-pearl.html | LEATHER MERCHANT BUYS.; First Transfer of Old Building on Pearl Street in Years. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/chicago-wins-chess-match-hodges-announces-decision-in-telegraph.html | CHICAGO WINS CHESS MATCH; Hodges Announces Decision in Telegraph Wire Contests. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/diamond-lil-is-lurid-and-often-stirring-mae-wests-melodrama-at-the.html | 'DIAMOND LIL' IS LURID AND OFTEN STIRRING; Mae West's Melodrama at the Royale Suffers From a Bad Third Act. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/4-sacrifice-drives-conquer-robins-32-yanks-score-all-runs-with-aid.html | 4 SACRIFICE DRIVES CONQUER ROBINS, 3-2; Yanks Score All Runs With Aid of Long Flies--Take 2-1 Lead in Series. EIGHTH IS FATAL TO FLOCK Advantage of 2-1 Is Lost When Gehrig and Dugan Sacrifice Two Runners Home. | True | By John Drebinger. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/6-soccer-games-draw-188000-in-england-aston-villa-and-west-ham.html | 6 SOCCER GAMES DRAW 188,000 IN ENGLAND; Aston Villa and West Ham United Match Is Witnessed by 35,000 Persons. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/athletics-win-87-on-double-by-haas-drives-in-dykes-with-run-that.html | ATHLETICS WIN, 8-7, ON DOUBLE BY HAAS; Drives in Dykes With Run That Brings Another Defeat to the Phillies. SENATORS LOSE TO ORIOLES End Exhibition Tour With 10-1 Defeat--Hornsby Hits Homer as Braves Triumph. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/moses-tells-coolidge-postal-cut-may-fail-sees-inability-of-senate.html | MOSES TELLS COOLIDGE POSTAL CUT MAY FAIL; Sees Inability of Senate and House to Agree on Measure at This Session. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/46468750-new-securities-on-investment-lists-today.html | $46,468,750 New Securities On Investment Lists Today | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/baltimore-dresses-up-for-the-opera-stars-theatre-installing-new.html | BALTIMORE DRESSES UP FOR THE OPERA STARS; Theatre Installing New Dressing Rooms and Mirrors and Decking Flunkies in Radiant Livery. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/mrs-lindbergh-in-toronto-colonels-mother-flies-from-detroit-to.html | MRS. LINDBERGH IN TORONTO; Colonel's Mother Flies From Detroit to Education Convention. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/tells-of-readings-25000-retainer-witness-at-bay-state-inquiry.html | TELLS OF READING'S $25,000 RETAINER; Witness at Bay State Inquiry Declares He Cashed Check for Attorney General. DECIMO CLUB PAID MONEY Got Favorable Opinion Next Day, Lawyer Says--Testimony Stirs Legislative Committee. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/wilkins-silent-five-days-alaskan-radio-men-think-weather-still.html | WILKINS SILENT FIVE DAYS,; Alaskan Radio Men Think Weather Still Delays Polar Hop. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/time-deposits-drop-in-member-banks-condition-report-of-federal.html | TIME DEPOSITS DROP IN MEMBER BANKS; Condition Report of Federal Board Shows Increase in Loans and Discounts. INVESTMENTS FALL OFF Principal Gain on Loans on Stocks and Bonds Is in New York District. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/2-killed-4-injured-by-explosion-in-shack-new-jersey-laborers.html | 2 KILLED, 4 INJURED BY EXPLOSION IN SHACK; New Jersey Laborers Victims of Blast in Stove, Belived Caused by Dynamite. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/shipbuilders-back-federal-loan-bill-national-council-expects-that.html | SHIPBUILDERS BACK FEDERAL LOAN BILL; National Council Expects That There Will Be Competition for Aid for Construction. ALL OFFICERS RE-ELECTED Homer L. Ferguson Remains as President--Four Directors Are Added to Board. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/the-governors-vacation.html | THE GOVERNOR'S VACATION. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/flatterers-hide-truth-from-chang-misery-of-mulcted-people-is.html | FLATTERERS HIDE TRUTH FROM CHANG; Misery of Mulcted People Is Concealed From Dictator in Yellow-Roofed Palace. HIS TROOPS ARE SULLEN Bled White by Tax Sharks, People Would Likely Aid South to Capture Peking. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/racing-cars-owner-appeals-for-entry-counsel-for-weymann-argues-with.html | RACING CAR'S OWNER APPEALS FOR ENTRY; Counsel for Weymann Argues With Customs Official to Admit Hispano-Suiza. TO GIVE MORE DATA TODAY Head of American Company Protests --Says Public Is Not Property Informed of Race. | True |  | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/killings-inflame-chinese-feeling-rises-because-japanese-slew-thirty.html | KILLINGS INFLAME CHINESE.; Feeling Rises Because Japanese Slew Thirty for Taking Coal. | True |  | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/killing-and-terror-laid-to-klan-chiefs-in-pittsburgh-trial.html | KILLING AND TERROR LAID TO KLAN CHIEFS IN PITTSBURGH TRIAL; Witnesses for 'Banished' Men Tell of Riots and Attempted Lynchings to Gain Recruits. WIZARD EVANS IS ACCUSED He Is Said to Have Given Signal for Fatal Carnegie March and Urged Others Like It. NEGRO OUTRAGE DESCRIBED Ex-Official of Order Admits Part in Stringing Up and Flogging Victim at Beaver, Pa. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True |  | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True |  | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/frantzen-is-cue-victor-garfunkle-also-wins-in-met-three-cushion.html | FRANTZEN IS CUE VICTOR.; Garfunkle Also Wins in Met. Three Cushion Tourney. | True |  | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/navigation-law-laid-down-ship-with-right-of-way-need-not-change.html | NAVIGATION LAW LAID DOWN.; Ship With Right of Way Need Not Change Course in Collision. | True |  | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/volcanic-alaska.html | VOLCANIC ALASKA. | True |  | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/porto-rican-students-win-a-debate-here-receive-decision-in-contest.html | PORTO RICAN STUDENT'S WIN A DEBATE HERE; Receive Decision in Contest in Spanish From New York University Team. | True |  | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/reno-outpoints-wagner.html | Reno Outpoints Wagner. | True |  | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/pennsylvania-asks-to-issue-new-stock-would-sell-62408250-in-50.html | PENNSYLVANIA ASKS TO ISSUE NEW STOCK; Would Sell $62,408,250 in $50 Shares to the Company's Present Shareholders. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dinner-given-to-cuvillier.html | Dinner Given to Cuvillier. | True |  | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/katherine-johnston-is-engaged-to-marry-daughter-of-dr-henry-c.html | KATHERINE JOHNSTON IS ENGAGED TO MARRY; Daughter of Dr. Henry C. Johnston to Wed the Rev. DanielSmith Wood in Fall. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/american-association-opens-season-today-toledo-milwaukee-st-paul.html | AMERICAN ASSOCIATION OPENS SEASON TODAY; Toledo, Milwaukee, St. Paul and Indianapolis Rated Strongest After Sales and Trades. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/win-in-naumburg-contest-six-musicians-to-be-sponsored-in-recitals.html | WIN IN NAUMBURG CONTEST; Six Musicians to Be Sponsored in Recitals Next Season. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/firetrap-hospital-is-ordered-razed-quick-evacuation-board-of.html | FIRETRAP HOSPITAL IS ORDERED RAZED; QUICK EVACUATION; Board of Estimate Acts When Dorman Warns Kings Building Is an "Alarming Menace." FEEBLE WOMEN REMOVED Twenty Are Taken Immediately to Another Institution-- Others Leave Today. EXTRA FIREMEN ON GUARD Structure Condemned in 1923 by Fire Department--Grand Jury Demanded Closing. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/1509373-raritan-bridge-bid.html | $1,509,373 Raritan Bridge Bid. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/building-in-mamaroneck-operations-proposed-last-month-involved.html | BUILDING IN MAMARONECK.; Operations Proposed Last Month Involved Total Cost of $1,011,000. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/city-concessions-sold-for-154525-auction-of-35-stands-at-ferry.html | CITY CONCESSIONS SOLD FOR $154,525; Auction of 35 Stands at Ferry, Bridge and Other Terminals Yields Less Than 2 Years Ago. SPEEDY TRAVEL BLAMED But Commissioner Goldman Thinks "Fewer People Are Eating Fewer Bananas." | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/instead-of-the-fathers.html | INSTEAD OF THE FATHERS." | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/north-central-texas-oil-company.html | North Central Texas Oil Company. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/lindbergh-painting-stolen.html | Lindbergh Painting Stolen. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dickinson-is-tied-in-ninth-at-6-to-6-george-washington-high-tallies.html | DICKINSON IS TIED IN NINTH AT 6 TO 6; George Washington High Tallies on an Error to OverhaulJersey City School.MONROE TRIUMPHS BY 7-1Rallies to Beat Stock Exchange Nine-- Madison Wins in Ninth, 6-5-- Jamaica High Victor. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/denies-le-boeuf-slayers-retrial.html | Denies Le Boeuf Slayers Retrial. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/beware-of-married-men-film-at-hippodrome-has-the-usual-villain-and.html | 'BEWARE OF MARRIED MEN.'; Film at Hippodrome Has the Usual Villain and Stock Scenes. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/giants-bats-rout-army-nine-16-to-4-cadets-get-away-to-3run-lead-but.html | GIANTS' BATS ROUT ARMY NINE, 16 TO 4; Cadets Get Away to 3-Run Lead, but Are Left Far Behind After Second Inning. HOGAN GETS LONG TRIPLE Drive Scores First Tallies for the McGrawmen, Who End Exhibition Tour at West Point. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ziegfeld-wins-point-in-suit.html | Ziegfeld Wins Point in Suit. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/chicago-board-of-trade-80-members-celebrate-last-anniversary-in.html | CHICAGO BOARD OF TRADE, 80; Members Celebrate Last Anniversary in Home of Historic 'Pit.' | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/mullins-manufacturing-company.html | Mullins Manufacturing Company. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/bridestobe-feted-in-round-of-parties-luncheons-are-given-for-clara.html | BRIDES-TO-BE FETED IN ROUND OF PARTIES; Luncheons Are Given for Clara Barclay Onativia and Gwendolyn W. Talbot. JEAN ICKLEHEIMER HONORED Parents Are Hosts at Dinner-- Other Parties for Barbara L. Brown and Harriet E. Haight. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/transit-securities-continue-to-rise-advance-laid-to-speculation-in.html | TRANSIT SECURITIES CONTINUE TO RISE; Advance Laid to Speculation in Expectation of Favorable Ruling on 7-Cent Fare. NEW HIGH MARKS FOR YEAR I.R.T. and B.M.T. Common Reach 55 and 72 3/8 Respectively-- Others Also Up. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/exgovernor-dix-dies-suddenly-his-condition-considered-satisfactory.html | EX-GOVERNOR DIX DIES SUDDENLY; His Condition Considered Satisfactory Until Shortly Before the End.VICTIM OF ANGINA PECTORIS Was a Banker and Paper Manufacturer--Became Laborer to GetWorkman's Viewpoint. | True | Marceau. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/march-retail-sales-rose-over-year-ago-reports-to-federal-reserve.html | MARCH RETAIL SALES ROSE OVER YEAR AGO; Reports to Federal Reserve Show General Gain of 2.9 Per Cent., With New York Put at 2.6. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/survey-group-urges-city-traffic-board-harriss-subcommittee-wants.html | SURVEY GROUP URGES CITY TRAFFIC BOARD; Harriss Sub-Committee Wants Permanent Body to Control 'Serious' Situation. WITH A TECHNICAL STAFF Favors Similar Agencies in Long Island and Westchester-- Sees Need for New Streets. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/prohibition-padlock-right-upheld.html | Prohibition Padlock Right Upheld. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/mrs-ernest-ives-has-a-son.html | Mrs. Ernest Ives Has a Son. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/nyu-to-play-today-will-meet-brown-nine-on-ohio-field-diamond.html | N.Y.U. TO PLAY TODAY.; Will Meet Brown Nine on Ohio Field Diamond. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/assyrian-antiquity-revealed-in-mound-site-near-mosul-cleared-by-dr.html | ASSYRIAN ANTIQUITY REVEALED IN MOUND; Site Near Mosul Cleared by Dr. Speiser of Philadelphia Discloses Three Civilizations.LATEST DATED TO 3,750 B.C. Pottery and Child Burials Found inOldest-- Temple Water System in Second Level. | True | Wireless to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/columbia-netmen-lose-bow-to-baltimore-country-club-in-five-straight.html | COLUMBIA NETMEN LOSE.; Bow to Baltimore Country Club in Five Straight Matches. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/loree-and-bankers-split-on-trunk-line-head-of-delaware-hudson-in.html | LOREE AND BANKERS SPLIT ON TRUNK LINE; Head of Delaware & Hudson in Conference With Kahn--Clings to Fifth System. HIS NEXT MOVE UNCERTAIN Denial Made at His Office That He Was Party to Agreement With Other Executives. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/textile-mills-not-closed.html | Textile Mills Not Closed. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/british-open-rule-blocks-sarazen-regulation-would-force-him-to.html | BRITISH OPEN RULE BLOCKS SARAZEN; Regulation Would Force Him to Reshaft All His Clubs for Overseas Play. HANDICAP BLANKS CALLED Met. Association Urges Golfers to Send In Individual Requests Immediately. | True | By William D. Richardson. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/woman-in-nun-dress-held-she-is-accused-of-soliciting-alms-says.html | WOMAN IN NUN DRESS HELD.; She is Accused of Soliciting Alms --Says Convent Expelled Her. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/kelloggs-attitude-puzzles-the-french-paris-press-insists-briands.html | KELLOGG'S ATTITUDE PUZZLES THE FRENCH; Paris Press Insists Briand's Four Points Are Reservations, Not Suggestions. | True | Special Cable to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/philadelphia-boxers-win-take-three-of-the-four-intercity-bouts-at.html | PHILADELPHIA BOXERS WIN.; Take Three of the Four Intercity Bouts at N.Y.A.C. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/names-argentine-envoy-m-e-malbran-now-in-chile-to-succeed.html | NAMES ARGENTINE ENVOY.; M. E. Malbran, Now in Chile, to Succeed Pueyrredon in Washington. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/sweet-briar-alumnae-dinner.html | Sweet Briar Alumnae Dinner. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/south-street-warehouse-lease.html | South Street Warehouse Lease. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/capt-l-mdonald-war-ace-dies-at-53-former-new-yorker-stricken-in.html | CAPT. L. M'DONALD, WAR ACE, DIES AT 53; Former New Yorker Stricken in California After an Adventurous Career. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/south-carolina-wins-scores-shutout-over-university-of-maryland-at.html | SOUTH CAROLINA WINS.; Scores Shut-Out Over University of Maryland at Columbia. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ward-baking-reports-on-income.html | Ward Baking Reports on Income. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/proposes-merger-for-toll-bridges-new-company-plans-to-acquire.html | PROPOSES MERGER FOR TOLL BRIDGES; New Company Plans to Acquire Existing Organizations and Form New Ones. TO RUN FERRY LINES Nation-Wide Operations to Begin in Indiana and Missouri Under J.G. White Supervision. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/97-are-out-at-nyu.html | 97 Are Out at N.Y.U. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/new-yorkers-fly-sudan-two-women-make-870mile-trip-piloted-by-alan.html | NEW YORKERS FLY SUDAN.; Two Women Make 870-Mile Trip Piloted by Alan Cobham. | True | Wirelss to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/27-mills-will-cut-pay-in-new-bedford-strike-of-30000-operatives-is.html | 27 MILLS WILL CUT PAY IN NEW BEDFORD; Strike of 30,000 Operatives Is Forecast as Reduction for April 16 Is Posted. NEW SCALE LAID TO COSTS Cotton Men Say 10 Per Cent. Decrease Is Needed to Enable Them to Meet Competition. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/pleasing-show-given-by-gavrilov-ballet-offerings-hold-interest.html | PLEASING SHOW GIVEN BY GAVRILOV BALLET; Offerings Hold Interest, Though Emotional Appeal Seems to Be Lacking. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/lauri-leading-st-jean-loses-first-block-of-pocket-billiard-match.html | LAURI LEADING ST. JEAN.; Loses First Block of Pocket Billiard Match but Wins Second. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/testify-mrs-wilson-admitted-shooting-patrolman-and-detective-first.html | TESTIFY MRS. WILSON ADMITTED SHOOTING; Patrolman and Detective First Witnesses on Arraignment for Attack on Husband. VICTIM CALLED ACCUSER Defense Subpoenas Three as Case Adjourns to Today, While Prosecutor Summons Five. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/suburban-transit.html | SUBURBAN TRANSIT. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/lindsay-light-increases-profit.html | Lindsay Light Increases Profit. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/finds-gain-slight-in-most-business-bankers-association-journal-says.html | FINDS GAIN SLIGHT IN MOST BUSINESS; Bankers Association Journal Says Expected Expansion Has Not Materialized. CUT IN INTEREST OPPOSED Article by J.F. Sartori Declares Reduction of Rate Might Cause Transfer of Savings. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/new-village-follies-is-brazen-and-speedy-revue-at-the-winter-garden.html | NEW 'VILLAGE FOLLIES' IS BRAZEN AND SPEEDY; Revue at the Winter Garden Follows Pattern of Its Predecessors There. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/16221-bales-sold-at-rug-auction-they-bring-735000-in-lively-bidding.html | 16,221 BALES SOLD AT RUG AUCTION; They Bring $735,000 in Lively Bidding at Sale by Alexander Smith & Sons. 1,000 BUYERS PRESENT All-Over Modernistic Patterns in Chief Demand by Retailers and Mail Order Houses. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/philadelphia-banks-merge-two-trust-companies-also-effect.html | PHILADELPHIA BANKS MERGE; Two Trust Companies Also Effect Consolidation. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/hawaii-selects-hoover-filipino-delegates-though-uninstructed-favor.html | HAWAII SELECTS HOOVER.; Filipino Delegates, Though Uninstructed, Favor Him. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/trains-bark-out-of-dog-seattle-man-saves-noisy-pomeranian-from.html | TRAINS BARK OUT OF DOG.; Seattle Man Saves Noisy Pomeranian From Operation. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/cotton-prices-up-to-new-high-level-weather-and-boll-weevil-news.html | COTTON PRICES UP TO NEW HIGH LEVEL; Weather and Boll Weevil News Serves to Create an Active Market--New Crop Interests.GAIN 37 TO 51 POINTSSpot Sales Increase to 20,000 Balesat a General Advance of45 to 50 Points. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/the-soviet-gold.html | THE "SOVIET GOLD." | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/georgetown-beats-yale-nine-8-to-5-shakeup-in-batting-order-and.html | GEORGETOWN BEATS YALE NINE, 8 TO 5; Shake-Up in Batting Order and Gillespie's Pitching Turn the Trick. WEATHER FOR FOOTBALL Vaughan Hits Home Run in Second, but Winners Take Lead in Fourth Inning. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/luncheon-for-duke-of-atholl.html | Luncheon for Duke of Atholl. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/25000-children-roll-eggs-at-white-house-president-takes-time-at.html | 25,000 Children Roll Eggs at White House; President Takes Time at Lunch to Watch | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/theatre-lease-in-court-stockholders-seek-to-restrain-columbia.html | THEATRE LEASE IN COURT.; Stockholders Seek to Restrain Columbia Transfer, Assailing Terms. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/8-indicted-in-kidnapping-chicago-police-chief-hopes-jury-will-send.html | 8 INDICTED IN KIDNAPPING.; Chicago Police Chief Hopes Jury Will "Send Them to Chair." | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/almoners-antics-given-revue-in-aid-of-foundling-hospital-held-at.html | 'ALMONERS' ANTICS' GIVEN.; Revue in Aid of Foundling Hospital Held at the Plaza. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/long-island-rr-to-pay-4-dividend-pennsylvania-rr-to-receive.html | LONG ISLAND R.R. TO PAY 4% DIVIDEND; Pennsylvania R.R. to Receive $1,364,000--Disbursement First Since 1896. HOTCHNER CITES RATE CASE Commuters' Counsel Says Action Disproves Company's Plea of Poverty at Hearings. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/quotes-coolidge-as-killing-hopes-that-he-might-run.html | Quotes Coolidge as Killing Hopes That He Might Run | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/davila-to-discuss-exports-chilean-ambassador-going-to-national.html | DAVILA TO DISCUSS EXPORTS; Chilean Ambassador Going to National Trade Convention. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/air-line-gets-radio-permit-seattle-company-will-build-stations-at.html | AIR LINE GETS RADIO PERMIT; Seattle Company Will Build Stations at 19 Landing Fields. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/robert-remsen-laidlaw-member-of-laidlaw-co-stock-exchange-firm-dies.html | ROBERT REMSEN LAIDLAW.; Member of Laidlaw & Co., Stock Exchange Firm, Dies at 46. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/broadway-corner-is-leased-by-estate-for-improvement.html | Broadway Corner Is Leased By Estate for Improvement | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/harvard-crushes-virginia-nine115-pounds-stephens-for-13-hits-and.html | HARVARD CRUSHES VIRGINIA NINE,11-5; Pounds Stephens for 13 Hits and Captures Initial Game on Southern Trip. BATS AROUND IN FIRST Adds Four More Runs in Second -- Barbee Holds Losers to Three Hits Until Ninth. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/lott-beats-hill-in-straight-sets-fifty-players-begin-north-and.html | LOTT BEATS HILL IN STRAIGHT SETS; Fifty Players Begin North and South Singles Tennis Tourney. SHIELDS ALSO WINS EASILY Harvard Players Fare Badly in Bid for Title Defaulted by Bill Tilden. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/daughters-of-ohio-elect.html | Daughters of Ohio Elect. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/buying-orders-send-curb-prices-higher-sharp-upward-movement-brings.html | BUYING ORDERS SEND CURB PRICES HIGHER; Sharp Upward Movement Brings Several New Highs for Year, With Few Weak Spots. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/55000-french-rugby-fans-again-mob-referee-but-it-is-with-hugs-and.html | 55,000 French Rugby Fans Again Mob Referee, But It Is With Hugs and Kisses This Time | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/conroy-knocks-out-urban-rochester-heavyweight-wins-in-the-sixth.html | CONROY KNOCKS OUT URBAN; Rochester Heavyweight Wins in the Sixth Round--Till Beats Cross. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/foreign-foundation-company-loses.html | Foreign Foundation Company Loses. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/william-a-day-dies-in-st-augustine-chairman-of-equitable-life-a.html | WILLIAM A. DAY DIES IN ST. AUGUSTINE; Chairman of Equitable Life a Victim of Pneumonia at the Age of 77. HAD NOTEWORTHY CAREER As Assistant Attorney General Prosecuted Trusts--Closed Panama Canal's Purchase. | True | Copyright, Underwood & Underwood. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/the-outsider-revived-miss-elsom-as-cripple-scores-as-did-miss.html | 'THE OUTSIDER' REVIVED.; Miss Elsom, as Cripple, Scores as Did Miss Cornell in 1924. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/higgins-inquiry-thursday-will-hear-evidence-against-city-marshals.html | HIGGINS INQUIRY THURSDAY.; Will Hear Evidence Against City Marshals on Usury Charges. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/f-appleby-wins-with-cue-beats-wilzcek-250-to-19-in-182-tourney-for.html | F. APPLEBY WINS WITH CUE.; Beats Wilzcek, 250 to 19, in 18.2 Tourney for Poggenburg Cup. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/operas-premiere-halved-jinx-causes-omission-of-second-act-of-vanna.html | OPERA'S PREMIERE HALVED.; "Jinx" Causes Omission of Second Act of "Vanna" at Carnegie Hall. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/richmond-wins-in-seventh-beats-washington-and-lee-61-when-osterman.html | RICHMOND WINS IN SEVENTH; Beats Washington and Lee, 6-1, When Osterman Weakens. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/5-tied-in-school-chess-ourednik-among-players-in-interborough.html | 5 TIED IN SCHOOL CHESS.; Ourednik Among Players in Interborough Tourney with 4-0. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/would-check-radio-by-standard-waves-ah-grebe-proposes-erection-of.html | WOULD CHECK RADIO BY STANDARD WAVES; A.H. Grebe Proposes Erection of Transmitter Audible Throughout Country. FINDS MUCH OVERLAPPING New Method Would Enable Stations to Correct Errors Accurately and at Once, He Says. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/plans-dickens-theatre-league-incorporated-to-perpetuate-memory-of.html | PLANS DICKENS THEATRE.; League Incorporated to Perpetuate Memory of Author. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/butterfly-ball-tonight-dance-in-aid-of-consumptives-hospital-to-be.html | BUTTERFLY BALL TONIGHT; Dance in Aid of Consumptives' Hospital to Be Given at Ritz-Carlton. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/admiral-jones-back-from-geneva-parley-intimates-several-nations-are.html | ADMIRAL JONES BACK FROM GENEVA PARLEY; Intimates Several Nations Are Taking Russian Disarmament Proposal Seriously. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/lists-14561160-assets-state-insurance-funds-chief-liability-is.html | LISTS $14,561,160 ASSETS.; State Insurance Fund's Chief Liability Is $8,756,862 Reserve. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/lehigh-coal-reelects-president-humphrey-says-sales-company-merger.html | LEHIGH COAL RE-ELECTS; President Humphrey Says Sales Company Merger Is in Sight. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/maloney-wins-by-knockout-stops-clem-johnson-in-second-round-at-new.html | MALONEY WINS BY KNOCKOUT; Stops Clem Johnson in Second Round at New Bedford. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/honors-for-wireless-men-operators-of-the-robert-e-lee-to-get.html | HONORS FOR WIRELESS MEN; Operators of the Robert E. Lee to Get Testimonials at Dinner. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/garment-centre-deal-purchase-of-9000squarefoot-plot-with-resale.html | GARMENT CENTRE DEAL.; Purchase of 9,000-Square-Foot Plot, With Resale Pending. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/holy-cross-wins-in-ninth-sixrun-rally-defeats-william-and-mary-nine.html | HOLY CROSS WINS IN NINTH.; Six-Run Rally Defeats William and Mary Nine, 8 to 3. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/bank-stocks-lead-unlisted-market-many-reach-new-highs-or-touch.html | BANK STOCKS LEAD UNLISTED MARKET; Many Reach New Highs or Touch Previous Records--Industrials Active, Other Groups Firm. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/leviathan-damaged-by-a-gigantic-wave-85foot-comber-twists-steel.html | LEVIATHAN DAMAGED BY A GIGANTIC WAVE; 85-Foot Comber Twists Steel, Snaps a Two-Ton Crane and Smashes Four Lifeboats. HIGH SEARCHLIGHT BROKEN Huge Wall of Water, Rising in Fairly Calm Sea, Crashes on Forecastle Deck. SOME CABINS ARE FLOODED But Ships Plows On Without Delay, and Docks Here on Time-- Damage Put at $40,000. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dog-causes-death-of-child-by-auto-wolfhound-in-car-annoys-driver-in.html | DOG CAUSES DEATH OF CHILD BY AUTO; Wolfhound in Car Annoys Driver in Harlem Street and Machine Kills Negro Girl on Sidewalk. TWO DIE IN BUS COLLISION Three Other Men Are Severely Injured in Accident Near Hammonton. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/columbia-tennis-dates-to-play-12-matches-8-at-home-10-games-for.html | COLUMBIA TENNIS DATES; To Play 12 Matches, 8 at Home-- 10 Games for Freshman Nine. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/hoover-commended-to-rhode-islanders-state-convention-names.html | HOOVER COMMENDED TO RHODE ISLANDERS; State Convention Names Delegates and Urges Nomination of the Secretary. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dartmouth-trims-temple-in-11-innings-breckenridge-green-pitcher.html | DARTMOUTH TRIMS TEMPLE IN 11 INNINGS; Breckenridge, Green Pitcher, Wins His Own Game by a Lusty Double. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/change-in-directorate-proposed.html | Change in Directorate Proposed. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/111-report-at-princeton-members-of-crew-and-track-squad-have.html | 111 REPORT AT PRINCETON.; Members of Crew and Track Squad Have Workouts. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/columbia-awards-basketball-letters-sixteen-players-receive-major.html | COLUMBIA AWARDS BASKETBALL LETTERS; Sixteen Players Receive Major Sport C--Track Men Also Get Varsity Insignia. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/naval-orders.html | Naval Orders. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/germans-lead-bike-race-15-teams-get-under-way-in-paris-sixday-grind.html | GERMANS LEAD BIKE RACE.; 15 Teams Get Under Way in Paris Six-Day Grind. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/expect-new-bills-against-mrsknapp-prosecutors-seek-indictments-on.html | EXPECT NEW BILLS AGAINST MRS.KNAPP; Prosecutors Seek Indictments on Two More Felonies, Including Charge of Forgery. TRIAL LIKELY BEFORE MAY Medalie Is Prepared for Next Week, but the Defense May Get a Week's Delay. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/quick-wins-cue-playoff-gains-national-amateur-3cushion-honors.html | QUICK WINS CUE PLAY-OFF.; Gains National Amateur 3-Cushion Honors, Beating Lester, 50-42. | True | | C1B 782469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/madoo-joins-fight-to-nominate-walsh-comes-out-for-montanan-for.html | M'ADOO JOINS FIGHT TO NOMINATE WALSH; Comes Out for Montanan for President as "Foe of Corruption and Nullification."WILL TRY TO TAKE STUMPIn Letter to California He HailsSenator as Heir to TraditionsFrom Jefferson to Wilson. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/plans-capital-increase-merchants-and-manufacturers-fire-insurance.html | PLANS CAPITAL INCREASE.; Merchants and Manufacturers Fire Insurance Would Double Shares. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/stevens-students-in-show-eight-belles-institutes-production-given.html | STEVENS STUDENTS IN SHOW; "Eight Belles," Institute's Production, Given at Astor. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/yeshiva-charter-celebrated.html | Yeshiva Charter Celebrated. | True | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/orders-modern-trawlers-boston-fish-firm-will-name-three-vessels-for.html | ORDERS MODERN TRAWLERS; Boston Fish Firm Will Name Three Vessels for Colleges. | True | Special to The New York Times. | C1B 782469 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/realty-financing-city-and-suburban-apartment-houses-are-mortgaged.html | REALTY FINANCING.; City and Suburban Apartment Houses Are Mortgaged. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/springfield-mass-aids-idle.html | Springfield. (Mass.) Aids Idle. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/son-born-to-mrs-tp-handy.html | Son Born to Mrs. T.P. Handy. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/east-side-buildings-sold-to-operator-norman-s-riesenfeld-buys-eight.html | EAST SIDE BUILDINGS SOLD TO OPERATOR; Norman S. Riesenfeld Buys Eight Structures on 45th and 47th Streets. RESALE ON EAST 78TH ST. Nathaniel J. Greene Disposes of Three Buildings to an Investor -- Yorkville Sales. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/30000-for-cotton-seat-cs-montgomery-buys-place-at-an-advance-of.html | $30,000 FOR COTTON SEAT.; C.S. Montgomery Buys Place at an Advance of $1,000. Zinc Market Steady. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/german-bid-likely-to-get-spanish-air-lines-in-competition-with.html | German Bid Likely to Get Spanish Air Lines In Competition With French and Italians | True | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/republicans-give-dance-club-of-seventh-assembly-district-has-annual.html | REPUBLICANS GIVE DANCE.; Club of Seventh Assembly District Has Annual Celebration. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/athletics-triumph-over-phils-by-21-benefit-game-for-charles-mason.html | ATHLETICS TRIUMPH OVER PHILS BY 2-1; Benefit Game for Charles Mason, American Leaguers' Manager in '83, Ends Series. MAKESHIFT LINE-UPS USED Mackmen Score Winning Run in Seventh on Foxx's Double and Single by Hassler. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/seeks-marine-songs-text-general-lejeune-gets-many-different.html | SEEKS MARINE SONG'S TEXT.; General Lejeune Gets Many Different Versions of Ditty. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/johns-hopkins-head-tells-of-new-policy-dr-goodnow-says-university.html | JOHNS HOPKINS HEAD TELLS OF NEW POLICY; Dr. Goodnow Says University Has Returned to Its First Policy. CONSOLIDATES THE WORK Nearly Fifty Students in New Courses and Results Reported Satisfactory. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dr-hough-resigns-pulpit-detroit-clergyman-denies-his-attack-on-dar.html | DR. HOUGH RESIGNS PULPIT.; Detroit Clergyman Denies His Attack on D.A.R. Led to Move. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/columbia-to-play-yale-captain-smith-to-oppose-visitors-this.html | COLUMBIA TO PLAY YALE.; Captain Smith to Oppose Visitors This Afternoon at Baker Field. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sales-on-staten-island.html | Sales on Staten Island. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/plan-12story-flat-on-bronx-park-east-builder-buys-large-plot-at.html | PLAN 12-STORY FLAT ON BRONX PARK EAST; Builder Buys Large Plot at White Plains Av. for Apartment House.STORES FOR 225TH ST. SITEFreefeld-Feder Corporation to BuildTenement and Taxpayer--OtherBronx Operations. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dam-collapse-laid-to-base-dynamiting-held-possibility-at-inquiry-in.html | DAM COLLAPSE LAID TO BASE; Dynamiting Held Possibility at Inquiry in California Disaster. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/shipping-and-mails-other-outgoing-steamships-foreign-portsarrivals.html | SHIPPING AND MAILS; Other Outgoing Steamships Foreign Ports--Arrivals and Departures Panama Canal Transpacific Mails Air Mail Services To and From New York | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/nassau-boat-club-wins-beats-commodore-ac-handball-team-31-in.html | NASSAU BOAT CLUB WINS.; Beats Commodore A.C. Handball Team, 3-1, in Doubles Games. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/school-is-named-for-lindbergh.html | School Is Named for Lindbergh. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/john-b-dumont-exbanker-dead-former-member-of-ny-stock-exchanges.html | JOHN B. DUMONT, EX-BANKER, DEAD; Former Member of N.Y. Stock Exchange's Governing Board Stricken in Georgia. A DEVELOPER OF RAILROADS Was Vice President of the St. Paul System for Many Years--Fought in the Civil War. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/germany-to-watch-reparations-move-will-not-take-initiative-for.html | GERMANY TO WATCH REPARATIONS MOVE; Will Not Take Initiative for Settlement, Berlin Papers Insist. | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/temples-9-in-8th-win-rally-enables-team-to-triumph-over-lafayette.html | TEMPLE'S 9 IN 8TH WIN.; Rally Enables Team to Triumph Over Lafayette, 11 to 5. | True | Special to The New York Times. | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/southeast-europe-moving-for-peace-rumanogreek-treaty-pointed-to-as.html | SOUTHEAST EUROPE MOVING FOR PEACE; Rumano-Greek Treaty Pointed to as First Balkan Amity Compact Since the War. | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sweep-for-deneen-ticket-big-majorities-rolled-up-down-state-against.html | SWEEP FOR DENEEN TICKET; Big Majorities Rolled Up Down State Against the Machine. CHICAGO ALSO CARRIED Swanson for States Attorney Runs Far Ahead of Crowe, Thompson Incumbent. CITY RETURNS HELD BACK Deneen Appeals to Judge, Who Denounces Conditions and Sends Out Police. Thompson Loses Committee Post. King George" Issue Fails. Overturn in Cook County. Worst Blow for Thompson. Crowe's Charges Brought Out. Mrs. McCormick Appears Winner. Smith Wins Democratic Delegates. Down-State Against Small. Deneen Due to Be State Leader. Indignation Vote" in Chicago. Sees Chicago Redeemed. Lowden Only Preference Candidate | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/gutches-wins-cue-tourney.html | Gutches Wins Cue Tourney. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/avenue-a-now-york-avenue-from-59th-to-93d-street.html | Avenue A Now York Avenue From 59th to 93d Street | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/line-likely-to-use-los-angeles-port-tokio-government-approves-the.html | LINE LIKELY TO USE LOS ANGELES PORT; Tokio Government Approves the Plan to Make That Harbor a Calling Place. SHARE IN BUSINESS SOUGHT Tug Leaves San Pedro on 4,600Mile Trip to Salvage Vessel inSouth Sea Islands. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/boy-killed-by-truck-man-crushed-by-taxi-third-victim-of-blazing.html | BOY KILLED BY TRUCK; MAN CRUSHED BY TAXI; Third Victim of Blazing Auto in Westchester Dies--Child Dies in West New York. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/article-2-no-title-proposal-for-geneva-bureau-is-opposed-at-havana.html | Article 2 -- No Title; Proposal for Geneva Bureau Is Opposed at Havana Conference. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/doyle-wins-title-bout-takes-national-guard-bantamweight-crown.html | DOYLE WINS TITLE BOUT.; Takes National Guard Bantamweight Crown, Beating Brandon. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/us-steel-orders-62983-tons-lower-decrease-at-end-of-march-less-than.html | U.S. STEEL ORDERS 62,983 TONS LOWER; Decrease at End of March Less Than Expected, Due to Smaller Discrepancy From Shipments. OPERATION 90% OF CAPACITY Buying Expanded Sharply in Last Days of Month, Giving Favorable Indication of Tend. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/hungarian-bank-to-borrow-bonds-of-mortgage-institution-in-budapest.html | HUNGARIAN BANK TO BORROW; Bonds of Mortgage Institution in Budapest to Be Sold Here. Reports Loss of Securities. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/barnard-car-barred-in-park-coolidges-alone-admitted.html | Barnard Car Barred in Park; Coolidge's Alone Admitted | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/100000-at-funeral-of-cricket-player-crowd-gathers-from-all-parts-of.html | 100,000 AT FUNERAL OF CRICKET PLAYER; Crowd Gathers From All Parts of England to Pay Tribute to Roy Kilner. | True | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/plans-to-wed-woman-to-halve-prison-term-man-who-killed-her-husband.html | PLANS TO WED WOMAN TO HALVE PRISON TERM.; Man Who Killed Her Husband in Self-Defense Accused of Beating Widow. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/the-civil-service.html | The Civil Service. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-march-record-by-33-store-chains-sales-aggregated-115734296.html | NEW MARCH RECORD BY 33 STORE CHAINS; Sales Aggregated $115,734,296 Against $94,103,484 Year Ago, Rise of 22.99%. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dix-funeral-tomorrow-former-governor-to-be-buried-on-friday-in.html | DIX FUNERAL TOMORROW.; Former Governor to Be Buried on Friday in Albany. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/jarrett-bowling-victor-defeats-harris-and-keller-in-thums.html | JARRETT BOWLING VICTOR.; Defeats Harris and Keller in Thum's Tournament. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/shaw-sanford-plan-a-flat-near-the-fleetwood-station.html | Shaw & Sanford Plan a Flat Near the Fleetwood Station | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/morgan-transfers-acreage-on-hudson-cragston-home-of-the-late.html | MORGAN TRANSFERS ACREAGE ON HUDSON; Cragston, Home of the Late Financier, to Be Divided by Purchasers. IT COMPRISES 733 ACRES Westchester House Sold or Leased --Flat Planned for a Corner in Flushing. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/delays-policemans-trial-nyack-court-grants-mercy-plea-of-triver-of.html | DELAYS POLICEMAN'S TRIAL.; Nyack Court Grants Mercy Plea of Triver of the Bronx. Mellon Ends Bermuda Vacation. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/gov-fuller-debates-sacco-case-in-a-taxi-frank-discussion-follows.html | GOV. FULLER DEBATES SACCO CASE IN A TAXI; Frank Discussion Follows Chance Meeting With Photographer Who Fails to Recognize Him. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/george-j-schindel-attache-of-bamberger-co-dies-suddenly-in-east.html | GEORGE J. SCHINDEL.; Attache of Bamberger & Co. Dies Suddenly in East Orange. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dunsany-deplores-curb-on-freedom-irish-author-sees-government.html | DUNSANY DEPLORES CURB ON FREEDOM; Irish Author Sees Government Tightening Its Hold at the Expense of Public Rights. DAMROSCH LAUDS RADIO It Makes Music Available to the Masses, He Tells League for Political Education. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/hungary-prepares-to-fete-italians-forty-members-of-rome-parliament.html | HUNGARY PREPARES TO FETE ITALIANS; Forty Members of Rome Parliament Will Visit Budapest toStudy the Country. | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/freighter-overdue-on-way-to-yokohama-asiatic-prince-was-scheduled.html | FREIGHTER OVERDUE ON WAY TO YOKOHAMA; Asiatic Prince Was Scheduled to Arrive April 2 on Trip From San Pedro. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/a-league-by-any-other-name.html | A League by Any Other Name. | True | MORTON M. LYON. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/insurance-ratings-revised.html | Insurance Ratings Revised. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/grain-export-holds-up-larger-last-week-than-the-week-before-but.html | GRAIN EXPORT HOLDS UP.; Larger Last Week Than the Week Before, but Below Last Year. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/to-be-dean-at-mt-holyoke-miss-allyn-of-vassar-faculty-gets-post.html | TO BE DEAN AT MT. HOLYOKE; Miss Allyn of Vassar Faculty Gets Post, Effective In 1929-30. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/muldoon-to-fight-40-title-bout-top-says-25-plus-tax-is-enough-but.html | MULDOON TO FIGHT $40 TITLE BOUT TOP; Says $25 Plus Tax Is Enough, but Other Board Members May Vote to the Contrary. ISSUE 'AWAITS CONTRACTS Will Come Up When Rickard Subsubmits Heeney-Tunney Plans-- Hudkins Gets 10 Days' Grace. Muldoon Doubts Decision Final. Farley Is Re-elected. | True | By James P. Dawson. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/democrats-win-peekskill-after-17-years-village-office-holders-in.html | Democrats Win Peekskill After 17 Years; Village Office Holders in Consternation | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/st-jean-gains-cue-lead-wins-two-blocks-in-1250point-match-and-tops.html | ST. JEAN GAINS CUE LEAD.; Wins Two Blocks in 1,250-Point Match and Tops Lauri, 501-440. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/a-daughter-to-mrs-cs-thomson.html | A Daughter to Mrs. C.S. Thomson. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mount-everest-hero-barred-by-quota-law-captain-odell-british.html | MOUNT EVEREST HERO BARRED BY QUOTA LAW; Captain Odell, British Geologist, Fails to Get Visa to Teach at Harvard. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/holds-flood-bill-is-log-rolling-president-opposes-house-measure-as.html | HOLDS FLOOD BILL IS 'LOG ROLLING'; President Opposes House Measure as Inadequate and Likelyto Cost $1,500,000,000.SAYS LIVES ARE FORGOTTENBelieves the Act Would HelpBankers and Contractors, butNot the Victims. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/chief-of-police-in-jail-head-of-floral-park-force-accused-of-share.html | CHIEF OF POLICE IN JAIL.; Head of Floral Park Force Accused of Share in Liquor Theft. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/the-waterville-region-saved.html | THE WATERVILLE REGION SAVED. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/jackson-heights-building-record-sale-of-sites-is-reported-by-queens.html | JACKSON HEIGHTS BUILDING.; Record Sale of Sites Is Reported by Queensboro Corporation. Ninth Avenue Corner Leased. Buy Corners in Queens. Schmid Estate Sells Flat. Buys Connecticut Acreage. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/19092-bales-sold-at-carpet-auction-sales-total-1060000-at-the.html | 19,092 BALES SOLD AT CARPET AUCTION; Sales Total $1,060,000 at the Second Session of Offerings by Alexander Smith & Sons. ARDSLEY AXMINSTERS UP Prices of Meadowbrook Worsteds and Colonial Velvets Also Are Strong. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/car-loadings-show-losses-from-1927-total-for-week-of-march-31-was.html | CAR LOADINGS SHOW LOSSES FROM 1927; Total for Week of March 31 Was 36,213 Below Last Year, 21,946 Above 1926. GRAIN MOVEMENT GAINED Merchandise and Live Stock Were Also Above Previous Year --Coal Declined. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/harmon-defeats-oconnor.html | Harmon Defeats O'Connor. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/kahn-confers-again-with-leonor-f-loree-banker-said-to-be-urging.html | KAHN CONFERS AGAIN WITH LEONOR F. LOREE; Banker Said to Be Urging FourSystem Plan Instead of aFifth Trunk Line. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/actors-fund-home-emptied.html | Actors' Fund Home Emptied. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/miller-will-testify-at-oil-inquiry-tuesday-committee-decides-to.html | MILLER WILL TESTIFY AT OIL INQUIRY TUESDAY; Committee Decides to Resume Hearings--May Ask Probation in His Prison Case. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/protests-park-land-vote-babylon-man-gets-court-order-as-result-of.html | PROTESTS PARK LAND VOTE.; Babylon Man Gets Court Order as Result of Close Balloting. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/schuler-ties-for-lead-beats-hughes-in-met-threecushion-playcosgrove.html | SCHULER TIES FOR LEAD.; Beats Hughes in Met. Three-Cushion Play--Cosgrove Victor. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/opposes-d-h-line-abandonment.html | Opposes D. & H. Line Abandonment | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/many-members-of-aiken-colony-to-build-high-walls-around-their.html | Many Members of Aiken Colony to Build High Walls Around Their Winter Villas | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/john-b-phillips-former-manufacturer-of-chemicals-dies-in-glenbrook.html | JOHN B. PHILLIPS.; Former Manufacturer of Chemicals Dies In Glenbrook, Conn. | True | Special to The New York Times. | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/bernet-optimistic-on-erie-dividends-at-annual-meeting-president.html | BERNET OPTIMISTIC ON ERIE DIVIDENDS; At Annual Meeting President Says Outlook Depends on Results of Coming Year. POINTS TO OWN HOLDINGS He Predicts Good Returns Whether or Not Road Is Linked With Van Sweringen Lines. Sees Good Year Ahead. Predicts $700,000 Net. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/deny-phonograph-merger-wall-street-discounts-london-view-of-rise-in.html | DENY PHONOGRAPH MERGER; Wall Street Discounts London View of Rise in Stocks. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/thomas-again-urged-to-run-for-socialists-withdrawal-of-jh-maurer-as.html | THOMAS AGAIN URGED TO RUN FOR SOCIALISTS; Withdrawal of J.H. Maurer as Candidate Puts Him to Front -- Convention Friday. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/says-republicans-fight-sewer-inquiry-harvey-charges-queens-group.html | SAYS REPUBLICANS FIGHT SEWER INQUIRY; Harvey Charges Queens Group Are Even More "Obstructive" Than the Democrats. ALDERMAN TO QUIT POLITICS Asserts He Will Take Nothing From Organization, but Is Receptive to Governorship. OTTINGER DUE HERE TODAY Will Confer With Buckner and His Aides on Plans for Grand Jury Investigation. Fought by His Own Party. Plans to Quit Politics. Would Take Governorship. Machine" for Patten. Smedley Ready for Battle. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/leads-in-training-camp-applicants.html | Leads in Training Camp Applicants. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/british-ships-on-goodwill-tour.html | British Ships on Good-Will Tour. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/scouts-offer-medal-to-unknown-soldier-lindbergh-among-seven-to-whom.html | SCOUT'S OFFER MEDAL TO UNKNOWN SOLDIER; Lindbergh Among Seven to Whom Silver Buffalo Is Awarded of San Francisco. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/brooklyn-flat-sold-in-bay-ridge-section-l-schleifer-gets-sixstory.html | BROOKLYN FLAT SOLD IN BAY RIDGE SECTION; L. Schleifer Gets Six-Story House on Ridge Boulevard--Other Deals in Borough. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/quota-bill-delays-scotch-50000-are-on-waiting-lists-as-emigrants-to.html | QUOTA BILL DELAYS SCOTCH; 50,000 Are on Waiting Lists as Emigrants to America. | True | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/white-plains-barbers-out-fourteen-shops-closed-as-they-demand.html | WHITE PLAINS BARBERS OUT.; Fourteen Shops Closed as They Demand Higher Wages. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/bond-market-firm-despite-high-money-convertible-issues-become.html | BOND MARKET FIRM DESPITE HIGH MONEY; Convertible Issues Become Irregular as Profit-TakingFollows Advances.ITALIAN SECURITIES RISEInterborough and B.M.T. LoansReact--United States TreasuryObligations Well Supported. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sees-building-boom-in-our-shipyards-capt-mcallister-says-passing-of.html | SEES BUILDING BOOM IN OUR SHIPYARDS; Capt. McAllister Says Passing of Federal Bill Will Start 150,000 Tons. EXPECTS INTEREST OF 3% Extension of Mail Contracts and Other Benefits Needed to Aid Lines, He Asserts. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/west-side-sites-sold-10story-flat-for-58th-street98th-street.html | WEST SIDE SITES SOLD.; 10-Story Flat for 58th Street--98th Street Investment. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/paristocanada-phone-officials-expect-to-start-new-branch-of-service.html | PARIS-TO-CANADA PHONE.; Officials Expect to Start New Branch of Service Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/the-play-only-a-booticians-granddaughter-fe-faragoh-playwright-wed.html | THE PLAY; Only a Bootician's Granddaughter. F.E. Faragoh, Playwright, Wed. Elliott Plans 10 Plays Next Season. Forbidden Roads" Opens Monday. New Clark and McCullough Show. London Likes "The Baby Cyclone." | True | By J. Brooks Atkinson. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/the-ladder-to-move-again.html | The Ladder" to Move Again. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/100-cornell-men-out-for-football-dobie-launches-spring-workouts.html | 100 CORNELL MEN OUT FOR FOOTBALL; Dobie Launches Spring Workouts, Which Will Continuefor Five Weeks. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/german-flier-killed-in-auto-crash.html | German Flier Killed in Auto Crash. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/americans-to-drill-on-new-haven-ice-will-transfer-their.html | AMERICANS TO DRILL ON NEW HAVEN ICE; Will Transfer Their Headquarters There and Use the Club as a Farm. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/irt-plans-fuel-study-3-experts-to-aid-company-curb-west-side-smoke.html | I.R.T. PLANS FUEL STUDY.; 3 Experts to Aid Company Curb West Side Smoke. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/garfields-grandson-wed-edward-w-garfield-marries-hope-dillingham-at.html | GARFIELD'S GRANDSON WED.; Edward W. Garfield Marries Hope Dillingham at Summit. Barmore--Kline. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sharp-market-drop-with-money-at-6-violent-rush-to-sell-follows-call.html | SHARP MARKET DROP WITH MONEY AT 6%; Violent Rush to Sell Follows Call Loan Rise, Sending Favorite Stocks Down. 4,063,050 SHARES DEALT IN Money Rate Is Laid to Large Gold Shipments and Heavy Borrowing From Reserve Banks. Market Affected at Once. Laid Partly to Gold Loss. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/rain-stops-princetonduke-nines.html | Rain Stops Princeton-Duke Nines. | True | Special to The New York Times. | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/toronto-gets-200-dresses-by-plane.html | Toronto Gets 200 Dresses by Plane. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/s4-to-be-refloated-today-with-pierced-hull-repaired-the-craft-will.html | S-4 TO BE REFLOATED TODAY; With Pierced Hull Repaired, the Craft Will Be Reconditioned. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/foreign-conscription-of-americans-scored-laguardia-urges.html | FOREIGN CONSCRIPTION OF AMERICANS SCORED; LaGuardia Urges Immigration Reprisals on Offending CountriesBefore House Committee. Gets 30 Days for Reckless DrivingCity Must Pay for Pony's Death. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/associated-oils-income-drops.html | Associated Oil's Income Drops. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/degnan-short-6549-east-newark-collectors-friends-raising-fund-to.html | DEGNAN SHORT $6,549.; East Newark Collector's Friends Raising Fund to Cover It. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/cotton-declines-1-on-profittaking-trade-demand-less-aggressive-and.html | COTTON DECLINES $1 ON PROFIT-TAKING; Trade Demand Less Aggressive and Selling Orders Come From Southern Sources. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/ford-raps-tariff-extols-free-trade-tells-interviewers-he-will-not.html | FORD RAPS TARIFF, EXTOLS FREE TRADE; Tells Interviewers He Will Not Go to Ireland Till "Unjust" Duties Are Lifted. BRITISH WAGES TOO LOW They Are Cause of Idleness, as He Sees It--Says Americans Revel in Royalty. Gives His Views on War. Places Blame for Unemployment. Sees Dump That Burned 1,000 Years | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/schmuck-appointed-to-supreme-court-governor-names-city-court-head.html | SCHMUCK APPOINTED TO SUPREME COURT; Governor Names City Court Head to Succeed Donohue-- T.F. Noonan Fills Vacancy. SMITH GETS 150 INVITATIONS Letters and Telegrams Ask Him to Visit Southern Cities or Extend a Welcome. FRIENDS HEAR HE HAS UTAH Message From Salt Lake City Says He is Assured of States Eight Votes at National Convention. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/chicago-an-dies-saving-children-in-colombia-drowns-after-rescuing.html | CHICAGO AN DIES SAVING CHILDREN IN COLOMBIA; Drowns After Rescuing Them, With Women, From Capsized Boat of Bogota. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/stole-32000-released-check-forger-who-returned-money-gets-suspended.html | STOLE $32,000, RELEASED.; Check Forger Who Returned Money Gets Suspended Sentence. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/senator-borahs-plan-some-faults-are-seen-in-it-but-it-is-a-step.html | SENATOR BORAH'S PLAN.; Some Faults Are Seen in it, but It Is a Step Ahead. | True | JOHN MAURICE CLARK. | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/part-of-bonds-sold-by-north-carolina-state-offers-12500000-but-gets.html | PART OF BONDS SOLD BY NORTH CAROLINA; State Offers $12,500,000, but Gets No Bid for All-- Sells $7,100,000. AWARD MADE BY TENNESSEE $3,500,000 Issue Placed--Loan of $1,975,000 to Syracuse-- Other Financing. Tennessee Sells Bonds. Miami Borrows $2,000,000. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/how-to-do-it.html | HOW TO DO IT. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/intervention-called-war-league-of-women-voters-discusses-political.html | INTERVENTION CALLED WAR.; League of Women Voters Discusses Political Policies. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/william-sauber-stirs-audience.html | William Sauber Stirs Audience. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/lady-mary-bailey-crashes-plane-is-reported-smashed-in-tanganyika.html | LADY MARY BAILEY CRASHES; Plane Is Reported Smashed in Tanganyika, Africa--She is Unhurt | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/byrd-names-staff-for-antarctic-trip-flier-will-be-chief-of-air-and.html | BYRD NAMES STAFF FOR ANTARCTIC TRIP; Flier Will Be Chief of Air and Sea Units, With Bennett Second in Command. ARCTIC SCIENTISTS NAMED W.C. Haynes, Meteorologist of the Weather Bureau, Will Have Important Post. BIG PLANE NEARLY READY Fokker Will Be Flown to Boston and Equipped With Pontoons Before Tests by the Navy. Tennant to Be the Cook. Big Fokker Nearly Ready. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/rich-american-slain-1000000-reported-found-in-mattress-in-her-riga.html | RICH AMERICAN SLAIN.; $1,000,000 Reported Found in Mattress in Her Riga Quarters. | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/cities-service-plans-loan-of-50000000-debentures-expected-on-market.html | CITIES SERVICE PLANS LOAN OF $50,000,000; Debentures Expected on Market This Week--Offering Partly for Refunding. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/two-bronx-garages-sold-brook-avenue-property-was-held-at.html | TWO BRONX GARAGES SOLD.; Brook Avenue Property Was Held at $200,000--Burke Avenue Deal. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/nelson-knocks-out-two-triumphs-in-118pound-class-of-glencoe-ac.html | NELSON KNOCKS OUT TWO.; Triumphs in 118-Pound Class of Glencoe A.C. Amateur Bouts. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/file-graft-charges-at-linden-inquiry-builders-say-they-paid-100.html | FILE GRAFT CHARGES AT LINDEN INQUIRY; Builders Say They Paid $100 Each to Councilman for Lifting of Code Violation Charges. LIQUOR IS ALSO INVOLVED Tailor Tells of Dismissal of Case Against Him After Payment of $500 Fee. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/throng-is-attracted-to-butterfly-ball-many-dinners-precede-annual.html | THRONG IS ATTRACTED TO BUTTERFLY BALL; Many, Dinners Precede Annual Benefit at Ritz-Carlton for Hospital at Inwood. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/ellis-hartley-father-of-commodore-herbert-hartley-dies-at-78-after.html | ELLIS HARTLEY.; Father of Commodore Herbert Hartley Dies at 78 After Stroke. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/king-fuad-considers-an-official-visit-here-egyptian-monarch-awaits.html | King Fuad Considers an Official Visit Here; Egyptian Monarch Awaits Invitation | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/hides-in-flour-barrel-haunts-ship-at-night-stowaway-walking-about.html | HIDES IN FLOUR BARREL, 'HAUNTS' SHIP AT NIGHT; Stowaway Walking About Creates Ghost Scare on Liner Until Skeptics Seize Him. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/tremors-felt-in-seward-alaska.html | Tremors Felt in Seward, Alaska. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/justice-forgets-court-found-by-telephone-has-county-judge-open.html | JUSTICE FORGETS COURT.; Found by Telephone, Has County Judge Open Somerville (N.J.) Term | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/2413118-jersey-contracts-let.html | $2,413,118 Jersey Contracts Let. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/baseball-campaign-opened-by-coolidge-presidents-toss-starts-season.html | BASEBALL CAMPAIGN OPENED BY COOLIDGE; President's Toss Starts Season at Washington Before 25,000 Chilled Fans. SENATORS BOW TO RED SOX Coolidge Sees Home Club Score Thrice in First and Then Departs Quietly. VISITORS WIN IN SEVENTH Break 4-4 Tie With Three-Run Rally and Finish 7-5 Victors-- Judge Stars With Four Hits. Gaston Victim of Onslaught. Judge Stars at Bat. Crowd Forgets President. | True | By Richards Vidmer. Special To the New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/firetrap-hospital-evacuation-lags-only-12-women-moved-in-day-from.html | FIRETRAP HOSPITAL EVACUATION LAGS; Only 12 Women Moved in Day From Kings Institution, Which City Will Raze. MANY RELATIVES PROTEST Some Charge Men's Building Is Greater Fire Hazard, but Removals Will Continue. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/snow-falls-in-southern-new-jersey.html | Snow Falls in Southern New Jersey. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/veterans-get-home-of-schumannheink-singer-gives-her-san-diego.html | VETERANS GET HOME OF SCHUMANN-HEINK; Singer Gives Her San Diego Estate to Those Disabled in War. IS MEMORIAL TO TWO SONS Grossmont Has 32 Rooms and Cost $230,000--Its Fruit Groves Over. look Shore and Mountains. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/copulos-defeats-kieckhefer-5028-completes-game-in-46-innings-and.html | COPULOS DEFEATS KIECKHEFER, 50-28; Completes Game in 46 Innings and Gets Firmer Hold on Third Place in Title 3-Cushions. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/republican-row-in-queens-county-chairman-oustedleaves-meeting-in.html | REPUBLICAN ROW IN QUEENS.; County Chairman Ousted--Leaves Meeting in Protest. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/auto-club-elects-governors.html | Auto Club Elects Governors. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/northern-pacific-reelects-board-ec-lindley-challenges-proxies-as.html | NORTHERN PACIFIC RE-ELECTS BOARD; E.C. Lindley, Challenges Proxies as Disqualified Until Merger Agreement is Dissolved. ASSETS ARE $842,068,562 Elliott Says Tentative Valuation of $480,000,000 Fixed by I.C.C. Will Be Little Changed. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/six-dead-in-canada-floods-are-subsiding-damage-in-quebec-province.html | SIX DEAD IN CANADA; FLOODS ARE SUBSIDING; Damage in Quebec Province Alone Is Expected to Total More Than $100,000. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/man-collapses-from-hunger.html | Man Collapses From Hunger. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/davega-shows-177198-net.html | Davega Shows $177,198 Net. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/catholic-peace-meeting-our-relations-with-europe-debated-at.html | CATHOLIC PEACE MEETING.; Our Relations With Europe Debated at Washington Gathering. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/stanley-j-weyman-noted-author-dies-wrote-more-than-twenty.html | STANLEY J. WEYMAN, NOTED AUTHOR, DIES; Wrote More Than Twenty Historical Novels, Some of WhichWere Dramatized. | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/city-bar-adopts-credo-for-lawyers-association-heeds-proskauers-plea.html | CITY BAR ADOPTS CREDO FOR LAWYERS; Association Heeds Proskauer's Plea for "New Professional Psychology.". AN ETHICAL COURT GUIDE Attorneys Asked to Join With Adversaries in Speeding Trial Procedure. Committee to Aid Move. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/hoover-favoring-negro-says-blease-ending-racial-segregation-in-the.html | HOOVER FAVORING NEGRO, SAYS BLEASE; Ending Racial Segregation in the Census Bureau Will Cost Him the South, Says Senator. Action Is Explained. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/surtax-protested-on-realty-profits-building-managers-before-senate.html | SURTAX PROTESTED ON REALTY PROFITS; Building Managers, Before Senate Finance Committee, OpposeSection 104 of Revenue Act.FAVOR THE CORPORATE FORMAmortization of Mortgages andMaintenance Costs Require it, Says Lee T. Smith. Jumel Place Leasehold Deal. Charlotte Street Investment. BUSINESS LEASES. SALES IN COOPERATIVES. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/duce-at-mothers-tomb-he-greets-500-teachers-from-trieste-and.html | DUCE AT MOTHER'S TOMB.; He Greets 500 Teachers From Trieste and Venezia Guilea. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/on-american-linseeds-board.html | On American Linseed's Board. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dr-alfred-c-mercer-professor-of-pediatrics-at-syracuse-university.html | DR. ALFRED C. MERCER.; Professor of Pediatrics at Syracuse University Dead at 72. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/would-give-state-19-radio-stations-caldwell-computes-new-yorks.html | WOULD GIVE STATE 19 RADIO STATIONS; Caldwell Computes New York's Allowance Under One Proposed Plan. PUBLIC'S OPINION SOUGHT Commission Invites "Thoughtful Persons" to Attend Hearing April 23 or Write Their Views. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/flexible-but-unworkable.html | FLEXIBLE BUT UNWORKABLE. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/columbia-seniors-honor-wj-madden-yorkers-man-is-voted-by-class-as.html | COLUMBIA SENIORS HONOR W.J. MADDEN; Yorkers Man Is Voted by Class as First in Character and in Athletics. HAMMOND SUCCESS CHOICE ONeil's 'Strange Interlude' Favorite Play--Prohibition Held Not Good for Country. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/british-cut-rayon-prices-big-artificial-silk-companies-begin-war-on.html | BRITISH CUT RAYON PRICES.; Big Artificial Silk Companies Begin War on One Another. | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/philip-e-guckes-philadelphia-banker-and-sportsman-dies-at-52.html | PHILIP E. GUCKES.; Philadelphia Banker and Sportsman Dies at 52. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/pollack-beats-johnson-phelan-and-dillon-also-win-in-finals-at.html | POLLACK BEATS JOHNSON.; Phelan and Dillon Also Win in Finals at Mohawk A.C. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/motorship-seminole-towed-back.html | Motorship Seminole Towed Back. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/keene-to-retire-from-horse-racing-figure-on-turf-for-forty-years-to.html | KEENE TO RETIRE FROM HORSE RACING; Figure on Turf for Forty Years to Sell Stable at Belmont Park May 26. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/missing-girl-is-found-philadelphian-picked-up-skating-to-atlantic.html | MISSING GIRL IS FOUND.; Philadelphian Picked Up Skating to Atlantic City-- Brother Still Gone. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/john-barrymore-here-said-to-be-in-city-to-prepare-for-hamlet.html | JOHN BARRYMORE HERE.; Said to Be in City to Prepare for "Hamlet" Production on Coast. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/bermuda-boats-win-by-a-quarter-point-beat-long-island-yachts-in-the.html | BERMUDA BOATS WIN BY A QUARTER POINT; Beat Long Island Yachts in the First Race of Series by 18 to 18. | True | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/hr-bangs-starts-weekly-paper.html | H.R. Bangs Starts Weekly Paper. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/tower-of-43-stories-to-rise-on-site-of-navarre-hotel.html | Tower of 43 Stories to Rise On Site of Navarre Hotel | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mix-gives-homes-to-wife-she-denies-that-transfer-precedes.html | MIX GIVES HOMES TO WIFE.; She Denies That Transfer Precedes Separation From Screen Star. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/light-in-illinois.html | LIGHT IN ILLINOIS. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/texas-guinan-wins-suit-26000-equity-award-for-salary-as-actress.html | TEXAS GUINAN WINS SUIT.; $26,000 Equity Award for Salary as Actress Upheld by Court. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/barbara-l-brown-bride-of-ca-gray-mr-and-mrs-edward-willard-browns.html | BARBARA L. BROWN BRIDE OF C.A. GRAY; Mr. and Mrs. Edward Willard Brown's Only Daughter Is Wed at St. James's. DR. DARLINGTON OFFICIATES Reception at Home of the Bride's Parents Follows-- Couple Sail Today for Bermuda. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/housing-group-asks-board-of-experts-on-city-planning-mayors-survey.html | HOUSING GROUP ASKS BOARD OF EXPERTS ON CITY PLANNING; Mayor's Survey Subcommittee Enlarges on Proposal by Traffic Body. DRASTIC PROGRAM OFFERED Housing 'Authority' Favored to Reclaim Slums and Erect Model Dwellings. CURB ON BUILDING HEIGHT Main Committee Expected to Back Move for Paid Board to Handle Problem. Reclamation of Slums. The Commission Outlined. HOUSING GROUP ASKS BOARD OF EXPERTS To Pass on All Projects. Cites Plans in Other Cities. Becoming "Sunless City." Wants a Height "Principle." Tenement House Blight." Powers of Authority. Loading Space for Trucks. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/general-brokers-to-dine.html | General Brokers to Dine. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/merchant-fleet-wins-suit-decision-entered-against-groton-iron-works.html | MERCHANT FLEET WINS SUIT; Decision Entered Against Groton Iron Works in $10,960,240 Case. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/japan-dissolves-red-labor-bodies-three-are-broken-uppolice-reveal.html | JAPAN DISSOLVES RED LABOR BODIES; Three Are Broken Up--Police Reveal 1,013 Were Arrested in Anti-Communist Raids. ONLY 26 HELD FOR TRIAL Chief Prosecutor Says Wide Diffusion of Revolutionary Thought Is Danger to Country. Russian Embassy Is Not Accused. Charges Are Not Revealed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/reception-for-gov-ritchie-william-m-sullivan-is-host-to-maryland.html | RECEPTION FOR GOV. RITCHIE; William M. Sullivan Is Host to Maryland Executive. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/aged-woman-killed-in-5story-fall.html | Aged Woman Killed in 5-Story Fall. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/police-department.html | Police Department. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/blind-hold-varied-positions.html | Blind Hold Varied Positions. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/canada-honors-bliss-carman.html | Canada Honors Bliss Carman. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/urges-sale-of-navy-yards-sims-would-scrap-new-york-and-boston-bases.html | URGES SALE OF NAVY YARDS.; Sims Would Scrap New York and Boston Bases, He Says at Newport. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/delaney-to-hear-union-housewreckers-and-employers-to-discuss-strike.html | DELANEY TO HEAR UNION.; Housewreckers and Employers to Discuss Strike and Transit. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/shaver-sees-party-ready-democrats-at-harmony-and-expect-victory.html | SHAVER SEES PARTY READY.; Democrats at Harmony and Expect Victory, Says Chairman. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/drop-plan-to-speed-world-court-move-senators-will-not-try-to-bring.html | DROP PLAN TO SPEED WORLD COURT MOVE; Senators Will Not Try to Bring Gillett Resolution to Floor Today, as He Is Ill. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/democrat-heads-new-britain.html | Democrat Heads New Britain. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/morrow-and-de-oca-in-secret-conference-mexico-city-attributes-talk.html | MORROW AND DE OCA IN SECRET CONFERENCE; Mexico City Attributes Talk to Oil, Financial, Catholic or Agrarian Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/ccny-honor-society-elects-8.html | C.C.N.Y. Honor Society Elects 8. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/engaged-couple-honored-dinner-given-for-florence-kip-clarke-and.html | ENGAGED COUPLE HONORED.; Dinner Given for Florence Kip Clarke and Guernsey Curran Jr. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-york-teachers-in-cuba.html | New York Teachers in Cuba. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mrs-borden-left-3742431-estate-3514064-net-is-divided-equally-by.html | MRS. BORDEN LEFT $3,742,431 ESTATE; $3,514,064 Net Is Divided Equally by Son and Widowed Daughter-in-Law. CHAPMAN CUT OFF ONE SON Salvage Man's $750,000 to Go to Two Others--Eight Children Get Chase $34,523. Chapman Left $100 to a Son. Mrs. Chase Left $34,523 Estate. Final Accounting of Parrish Estate. Highlands (N.J.) Revives Curfew. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/william-g-mathews-one-of-first-negroes-to-become-noted-as-lawyer.html | WILLIAM G. MATHEWS.; One of First Negroes to Become Noted as Lawyer Dies at 50. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/four-opening-games-go-extra-innings-st-paul-wins-from-louisville-on.html | FOUR OPENING GAMES GO EXTRA INNINGS; St. Paul Wins From Louisville on Forfeit in 12th When Fans Shower Cushions on Field. TOLEDO IN 12-INNING TIE Indianapolis Victor in 13th and Milwaukee in 10th in American Association. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/smithreed-forces-beat-oklahoma-drys-democrats-pick-an-uninstructed.html | SMITH-REED FORCES BEAT OKLAHOMA DRYS; Democrats Pick an Uninstructed Delegation of 20 After Partisans Pool Strength. | True | Special to The New York Times. | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/amalgamated-bank-rise-capital-and-surplus-of-labor-institution-now.html | AMALGAMATED BANK RISE.; Capital and Surplus of Labor Institution Now $1,000,000. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/jersey-pilgrims-at-shrine-special-services-are-held-for-them-at-ste.html | JERSEY PILGRIMS AT SHRINE; Special Services Are Held for Them at Ste. Anne de Beaupre. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/endorse-plan-to-sell-prr-stock-to-men-shareholders-authorize-vote.html | ENDORSE PLAN TO SELL P.R.R. STOCK TO MEN; Shareholders Authorize Vote on Proposed $17,500,000 Offering to Employes. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/british-heir-falls-twice-prince-gets-his-28th-trumble-in.html | BRITISH HEIR FALLS TWICE.; Prince Gets His 28th Trumble in Point-to-Point Race. Sweden's Queen Slightly Worse. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/seeks-two-women-to-aid-mrs-wilson-counsel-tells-court-he-cannot.html | SEEKS TWO WOMEN TO AID MRS. WILSON; Counsel Tells Court He Cannot Find Wounded Man's Secretary Nor Visitor to Him.PLEA FOR SUBPOENA FAILSGame Hunter Accused of ShootingHusband Smiles as Case IsAdjourned to Today. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/columbia-starts-spring-football-twentyfive-candidates-report-to.html | COLUMBIA STARTS SPRING FOOTBALL; Twenty-five Candidates Report to Crowley for First Drill at Baker Field. ONLY 4 REGULARS PRACTICE Captain Adler, Malcolm, Buser and Kumpf Take Part in Session-- Promising Freshmen Out. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/kindergarten-stakes-today.html | Kindergarten Stakes Today. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/six-held-in-taxi-strike-both-sides-claim-victory-in-dispute-in-new.html | SIX HELD IN TAXI STRIKE.; Both Sides Claim Victory in Dispute in New Jersey Towns. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/fear-of-african-autoists-backers-have-no-word-from-cape-towncairo.html | FEAR OF AFRICAN AUTOISTS.; Backers Have No Word From Cape Town-Cairo Jaunt Since April 5. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/politics-crops-out-over-farm-relief-declaration-of-senator-wagner.html | POLITICS CROPS OUT OVER FARM RELIEF; Declaration of Senator Wagner for McNary-Haugen Bill Is Called Smith Move. BROOKHART ASSAILS DAWES Tells Senate Whole Farm Problem Is Being Used to Boost Vice President. Calls Peake Dawes's Manager. Coolidge Still Opposes Fee. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/brisbane-gives-scout-camp-site.html | Brisbane Gives Scout Camp Site. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/howell-in-the-lead-in-nebraska-primaries-returns-from-544-precincts.html | HOWELL IN THE LEAD IN NEBRASKA PRIMARIES; Returns From 544 Precincts Out of 1,983 Put Senator 5,970 Ahead. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/6500000-loan-on-7th-av-hotel.html | $6,500,000 Loan on 7th Av. Hotel. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/daily-oil-output-declined-in-week-average-production-to-april-7.html | DAILY OIL OUTPUT DECLINED IN WEEK; Average Production to April 7 Totaled 2,395,250 Barrels, a Drop of 17,350. IMPORTS HIGHER IN MARCH Daily Average at 247,419 Barrels, a Rise of 29,661--Imports in April Total 1,590,000 Barrels. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mrs-knapp-indicted-on-2-more-counts-will-plead-today-on-charges.html | MRS. KNAPP INDICTED ON 2 MORE COUNTS; Will Plead Today on Charges Said to Cover False Audits-- Jury Continues Tomorrow. SHE PLANS TO TAKE STAND Confers at Albany With Counsel and Syracuse Supporters on Her Defense at Trial. Mrs. Knapp Prepares Defense. MRS. KNAPP INDICTED ON 2 MORE COUNTS Gets Offers of Financial Aid Charges Involve Small Sums. Stable Officials Testify. Gleason Comments on "Chief Devil." | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/burnings-at-stake-at-behest-of-evans-told-at-klan-trial-witness-at.html | BURNINGS AT STAKE AT BEHEST OF EVANS TOLD AT KLAN TRIAL; Witness at Pittsburgh Asserts 7 or 8 Men Perished in Texas at Hands of Robed Throng. TRIED IN 'KANGAROO COURT' Wizard Is Accused of Passing Sentence and of Personally Directing Tar Torture. 'DEATH BATTALION' IN OHIO Ex-Night Rider Recounts Ruthless Floggings, Arson, Bombing and Orders to Kill. Evans as "Kangaroo" Judge. Texas Burnings Recounted. Victim's Hands "Nailed to Stake." BURNINGS AT STAKE TOLD AT KLAN TRIAL Work of "Night Riders" Described. Klan Command to Kill Disobeyed. Rifles and Leaded Chains for 2,500. Texas Klan Chiefs Deny Burnings. Tarring at Terrell Denied by Editor. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/faces-life-term-over-a-check.html | Faces Life Term Over a Check. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/italians-arrest-head-of-smuggling-ring-five-accomplices-also-caught.html | ITALIANS ARREST HEAD OF SMUGGLING RING; Five Accomplices Also Caught While Stowing Human Cargo for America. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/helium-plant-to-be-erected-in-taxes-to-supply-united-states-army.html | Helium Plant to Be Erected in Taxes To Supply United States Army and Navy | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/returns-held-back-police-go-after-them-judge-jarecki-acts-on-deneen.html | RETURNS HELD BACK; POLICE GO AFTER THEM; Judge Jarecki Acts on Deneen Complaint—Calls Conditions Most Lawless in Chicago's History. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/charges-police-aid-ambulance-chasing-runner-testifies-at-inquiry.html | CHARGES POLICE AID AMBULANCE CHASING; Runner Testifies at Inquiry That "Tips" on Accidents Come From Stations. INFORMERS AT HOSPITALS Lawyer for Whom the Witness Had Worked Refuses to Reply to Some Questions. Police Headquarters Is Centre. Other Sources of "Tips." | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/french-silk-exports-good-goods-worth-365000000-francs-sent-to-this.html | FRENCH SILK EXPORTS GOOD; Goods Worth 365,000,000 Francs Sent to This Country Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/wind-forces-bremen-to-delay-flight-again-low-visibility-also-causes.html | WIND FORCES BREMEN TO DELAY FLIGHT AGAIN; Low Visibility Also Causes Postponement as Fitzmaurice GetsInsurance With Lloyds. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/foreign-loans-offered-show-rise-for-quarter-total-of-409390000.html | FOREIGN LOANS OFFERED SHOW RISE FOR QUARTER; Total of $409,390,000 Includes a Large Proportion of Refunding Issues. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/girl-mother-gets-verdict-jury-at-newark-gives-her-40000-in-suit.html | GIRL MOTHER GETS VERDICT; Jury at Newark Gives Her $40,000 in Suit Against Child's Father. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/turkshoots-league-agent-holds-up-and-wounds-raymond-schlemmer-in.html | TURKSHOOTS LEAGUE AGENT; Holds Up and Wounds Raymond Schlemmer in Constantinople. | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dodge-sales-51386109-profit-on-automobile-output-in-first-quarter.html | DODGE SALES $51,386,109.; Profit on Automobile Output in First Quarter $4,441,894. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/takes-thiefs-pistol-shoots-him-5-times-brooklyn-druggist-captures.html | TAKES THIEF'S PISTOL, SHOOTS HIM 5 TIMES; Brooklyn Druggist Captures One Youth While Confederate Escapes With $50. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/move-to-cut-army-in-mexico-to-40000-those-leaving-the-service-after.html | MOVE TO CUT ARMY IN MEXICO TO 40,000; Those Leaving the Service After May 1 Will Not Be Replaced. AIR FORCE NOT INCLUDED Plan Is an Idea of President Calles When He Was Head of the War Department. | True | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/retrial-set-in-blade-fraud.html | Retrial Set in Blade Fraud. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/three-more-caught-in-loan-shark-net-they-are-held-by-magistrates-on.html | THREE MORE CAUGHT IN 'LOAN SHARK' NET; They Are Held by Magistrates on Charges of Demanding Usurious Interest. 'REPOSSESSOR' TESTIFIES Tells at Federal Inquiry of Getting $25 Each for Seizing Autos on Which Money Was Due. Tell How Autos Are Seized. Two More Accuse Knepper. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/jewish-workers-plan-hospital.html | Jewish Workers Plan Hospital. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/the-land-of-famine.html | THE LAND OF FAMINE. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/rummage-bridge-is-held-prosperity-shop-gets-200-bundles-as-tickets.html | RUMMAGE BRIDGE IS HELD.; Prosperity Shop Gets 200 Bundles as Tickets of Admission. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-submarine-v-4-has-104-safety-devices-including-escape-hatches.html | New Submarine, V-4 Has 104 Safety Devices, Including Escape Hatches, Lacking on the S-4 | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/cliff-lees-homer-wins-for-newark-right-fielders-solid-smash-in.html | CLIFF LEE'S HOMER WINS FOR NEWARK; Right Fielder's Solid Smash in Seventh Produces Lone Tally Against Springfield. BENTLEY AND ZUBRIS WORK Share Mound Labors, Enabling the Bears to Score Second Straight Over Eastern Leaguers. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/walker-on-his-way-home-he-is-due-back-from-atlanta-at-910-oclock.html | WALKER ON HIS WAY HOME.; He Is Due Back From Atlanta at 9:10 o'Clock This Morning. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/wheats-condition-is-estimated-low-percentage-of-winter-crop-is-put.html | WHEAT'S CONDITION IS ESTIMATED LOW; Percentage of Winter Crop Is Put at 68.8, Against 10Year Average of 81.9.DAMAGE IN OHIO VALLEYCondition of Rye Has Been Lowered10% Since December, Usual Decrease Being 1.9. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/woman-shot-man-freed-jewish-forward-manager-says-revolver.html | WOMAN SHOT, MAN FREED.; Jewish Forward Manager Says Revolver Discharged Accidentally. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/vatican-bars-a-lottery-scheme-to-aid-propaganda-work-called-hoax-in.html | VATICAN BARS A LOTTERY.; Scheme to Aid Propaganda Work Called "Hoax in Bad Taste." | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/winnipeg-electric-reports.html | Winnipeg Electric Reports. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/marconi-plans-long-ocean-cruise-to-perfect-beam-system-of-wireless.html | Marconi Plans Long Ocean Cruise to Perfect 'Beam' System of Wireless Transmission | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/zbyszko-defeats-deglane-scores-in-54-minutes-and-gardini-wins-from.html | ZBYSZKO DEFEATS DEGLANE; Scores in 54 Minutes and Gardini Wins From Tofalos. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/a-license-for-dawn.html | A LICENSE FOR "DAWN." | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/markets-in-london-paris-and-berlin-british-trading-opens-strong-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Opens Strong, but Activity Lessens During Day. LOANS HARDEN IN LONDON Paris Has Upward Swing, With Exception of Rentes--Berlin Shows Advances. Paris Bourse Shows Activity. Buying Strengthens Berlin Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/austrian-loan-plan-pressed-by-mills-undersecretary-urges.html | AUSTRIAN LOAN PLAN PRESSED BY MILLS; Under-Secretary Urges Subordination of Lien to PermitNation to Borrow.OTHER CREDITORS WILLINGHouse Committee Is Told $100,000,000 Is for Telegraph and Railways--Garner Attacks Proposal. | True | Special to The New York Times. | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/georgia-centrals-income-pamphlet-report-for-1927-shows-decrease-of.html | GEORGIA CENTRAL'S INCOME.; Pamphlet Report for 1927 Shows Decrease of $1,500,000. Philippine Railway Shows Decline. Chicago Belt Railway's Income. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/lindbergh-host-to-girls-entertains-a-bevy-and-takes-some-on-sky-joy.html | LINDBERGH HOST TO GIRLS.; Entertains a Bevy and Takes Some on Sky Joy Rides in California. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/stevens-nine-beats-cathedral-college-71-braden-strikes-out-fourteen.html | STEVENS NINE BEATS CATHEDRAL COLLEGE, 7-1; Braden Strikes Out Fourteen, While Team-Mates Make Their Hits Count. SOUTHERN ASSOCIATION. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/holds-recall-petition-invalid.html | Holds Recall Petition Invalid. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-vice-president-for-bank.html | New Vice President for Bank. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/back-federal-bill-for-bus-control-operators-patrons-and-state.html | BACK FEDERAL BILL FOR BUS CONTROL; Operators, Patrons and State Officials Urge Early Passage of Parker Measure. HOLLAND TUBE A FACTOR Jersey Delegations at House Committee Hearing Emphasize Need of Immediate Federal Regulation. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/austin-conquers-tallman-at-golf-scores-upset-in-mason-and-dixon.html | AUSTIN CONQUERS TALLMAN AT GOLF; Scores Upset in Mason and Dixon Tourney When He Wins by 6 and 4. RYERSON, MEDALIST, VICTOR Triumphs Over Crane by Count of 6 and 5--Brokaw of New York Advances. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/maryland-blanked-by-yales-pitcher-smith-holds-opponents-at-bay.html | MARYLAND BLANKED BY YALE'S PITCHER; Smith Holds Opponents at Bay While Eli Attack Drives Across Seven Runs. BATSON CHECKS BULLDOG Replaces DeMarco in Fifth and Halts Scoring--Both Teams Field in Fine Style. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/prague-eases-ban-on-autos-agrees-to-admit-800-american-cars.html | PRAGUE EASES BAN ON AUTOS; Agrees to Admit 800 American Cars Annually for the Present. | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/teachers-college-gets-a-new-dean-educators-in-conference-here-see.html | TEACHERS COLLEGE GETS A NEW DEAN; Educators in Conference Here See Dr. W.E. Russell Take Post His Father Held 30 Years. DR. BUTLER INSTALLS HIM Two Speakers at National Session Earlier in Day Say Country's Education Is on a Low Plane. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/democrats-clash-in-westchester-battle-over-election-of-a-second.html | DEMOCRATS CLASH IN WESTCHESTER; Battle Over Election of a Second Vice Chairman of the County Committee. MEETING IN AN UPROAR J.A. Turley Accused P.J. Rooney of Working With Republicans in Last Election. | True | Special to The New York Times. | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/miss-k-wylie-weds-rev-fc-lawrence-massachusetts-bishop-father-of.html | MISS K. WYLIE WEDS REV. F.C. LAWRENCE; Massachusetts Bishop, Father of Bridegroom, Performs the Ceremony. MARGARET KEITH A BRIDE Warrenton (Va.) Girl Is Married to J.C. Hamilton--Other Weddings Out of Town. Hamilton--Keith. Baldwin--Taylor. Funchess--Park. Stratton--Marjarum. Udall--Rough. Margerin--Demuth. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/revolt-at-caracas-is-blamed-on-reds-minister-declares-governments.html | REVOLT AT CARACAS IS BLAMED ON REDS; Minister Declares Government's Enemies Abroad Joined With Venezuelan Communists. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sixstory-bronx-apartment-planned-to-cost-1000000.html | Six-Story Bronx Apartment Planned to Cost $1,000,000 | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/records-56-earth-shocks-in-peru.html | Records 56 Earth Shocks in Peru. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/kemmerich-swims-46-hours-a-new-record-outlasts-sea-lion-who-fell.html | Kemmerich Swims 46 Hours, a New Record; Outlasts Sea Lion, Who Fell Asleep in Water | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. SILVER BULLION. | True | TUESDAY, APRIL 10, 1928. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/miss-louise-mayo-wed-noted-surgeons-daughter-bride-of-george-treat.html | MISS LOUISE MAYO WED.; Noted Surgeon's Daughter Bride of George Treat Trenholm. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/hold-aged-woman-in-death-of-three-chicago-police-suspect.html | HOLD AGED WOMAN IN DEATH OF THREE; Chicago Police Suspect Grandmother of Dead Mother and3 Children Fired Home. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/to-delay-on-eitingon-plan.html | To Delay on Eitingon Plan. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/no-regular-mail-on-mothers-day.html | No Regular Mail on Mother's Day. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/financial-markets-downward-reaction-in-stocks-call-money-6-time.html | FINANCIAL MARKETS; Downward Reaction in Stocks --Call Money 6%, Time Money Highest Since 1926. American Ice Doubles Profit. Photomaton Increases Studios. Fedders Manufacturing Company. Buy San Francisco Exchange Seats. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mrs-nanette-b-paul-life-president-of-susan-b-anthony-foundation.html | MRS. NANETTE B. PAUL.; Life President of Susan B. Anthony Foundation Dies. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/lew-fields-to-have-theatre.html | Lew Fields to Have Theatre. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/leneta-lane-purse-won-by-skylight-chicle-filly-scores-first-victory.html | LENETA LANE PURSE WON BY SKYLIGHT; Chicle Filly Scores First Victory for H.P. Whitney Stable at Bowie Track. BEATS POETICULE EASILY Comeback Impresses Horsemen-- Baltimoreans Rejoice When Judge Staylor Scores at 8 to 1. Shows Speed and Courage. Victory a Popular One. Judge Fuller Injured. | True | By Vernon van Ness. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/no-word-heard-from-wilkins.html | No Word Heard From Wilkins. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/chicago-court-still-debating-plea-to-stop-1927-tunney-bout.html | Chicago Court Still Debating Plea to Stop 1927 Tunney Bout | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/to-write-fire-insurance-new-company-formed-with-capital-and-surplus.html | TO WRITE FIRE INSURANCE.; New Company Formed, With Capital and Surplus of $5,000,000. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/debut-by-naoum-blinder-russian-violinist-in-his-first-american.html | DEBUT BY NAOUM BLINDER.; Russian Violinist in His First American Recital Wins Favor. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/engineer-held-in-stock-forgery.html | Engineer Held in Stock Forgery. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/nyu-nine-rallies-to-beat-brown-85-tallies-four-runs-in-seventh.html | N.Y.U. NINE RALLIES TO BEAT BROWN, 8-5; Tallies Four Runs in Seventh Inning to Capture See-Saw Fray at Ohio Field. SCORE TIED THREE TIMES Roberts Leads Attack for Violet With Four Hits--Ford and Gurney Star for Losers. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/st-louis-woman-111-dies-mrs-miriam-s-banister-born-while-napoleon.html | ST. LOUIS WOMAN, 111, DIES.; Mrs. Miriam S. Banister Born While Napoleon Was in Exile. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/us-trust-company-club-dinner.html | U.S Trust Company Club Dinner. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/map-ship-layout-for-olympic-team-officials-inspect-sister-liner-of.html | MAP SHIP LAYOUT FOR OLYMPIC TEAM; Officials Inspect Sister Liner of the Roosevelt on Which Athletes Will Sail. TO LAY LINOLEUM TRACK Stationary Rowing Seats and Diving Board Over Swimming Tank Included in Plans. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/vermont-trounces-st-johns-14-to-9-goes-into-last-frame-two-runs.html | VERMONT TROUNCES ST. JOHN'S, 14 TO 9; Goes Into Last Frame Two Runs Behind, but Then Makes Seven Tallies. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/coolidge-asked-to-bar-harbor-seeks-summer-home-details.html | Coolidge Asked to Bar Harbor, Seeks Summer Home Details | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/plans-cooperative-mill-we-maloney-offers-100000-for-amoskeag-plant.html | PLANS COOPERATIVE MILL.; W.E. Maloney Offers $100,000 for Amoskeag Plant at Fitchburg, Mass. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/fire-department.html | Fire Department. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/nash-motors-declares-extra.html | Nash Motors Declares Extra | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/ship-board-upholds-a-rate-acreement-adriatic-black-sea-and-levant.html | SHIP BOARD UPHOLDS A RATE ACREMENT; Adriatic, Black Sea and Levant Lines Make Concessions to American Indian. OTHER COMPACTS APPROVED They Include a Conference on Passenger Traffic Between West Coast and Australasia. Other Conference Arrangements. Shares in the Rates Set Out. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/says-frogs-carpeted-road-malone-ny-woman-was-forced-to-drive-her.html | SAYS FROGS CARPETED ROAD; Malone (N.Y.) Woman Was Forced to Drive Her Car Over Them. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/french-fliers-reach-india-costes-and-lebrix-fly-from-indochina-to.html | FRENCH FLIERS REACH INDIA; Costes and Lebrix Fly From IndoChina to Calcutta. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/illinois-bell-shows-gain-february-gross-rises-to-6272940-other.html | ILLINOIS BELL SHOWS GAIN.; February Gross Rises to $6,272,940, --Other Utilities Report. Domestic Equipment Discussed. Utility Merger Approved. Electric Household Utilities. Western Electric Co. Re-elects. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/war-diagnosed.html | WAR DIAGNOSED. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/wheat-trade-light-prices-hold-firm-government-winter-grain.html | WHEAT TRADE LIGHT, PRICES HOLD FIRM; Government Winter Grain Condition Report Is Construed by Trade as Bullish.EXPORT DEMAND IS SLOWPressure Develops in Corn and theMarket Closes with a Loss of3/8 of a Cent. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mexican-hurricane-spreads-havoc-storm-in-city-of-torreon-and.html | MEXICAN HURRICANE SPREADS HAVOC; Storm in City of Torreon and Suburbs, With Wind at 150 Miles an Hour. DAMAGE PUT AT $12,000,000 Cotton Crop Ruined, Work in Shops Suspended and Business Houses Closed Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/insurance-assets-announced-by-beha-total-of-life-companies-doing.html | INSURANCE ASSETS ANNOUNCED BY BEHA; Total of Life Companies Doing Business in State at End of 1927 Was $12,386,254,367. NEW YORK COMPANIES GAIN $25,806,253,611 in Force, a Net Rise of $2,394,575,743 Above the Year Before. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/rangers-conquered-by-maroons-2-to-0-trail-in-stanley-cup-series-two.html | RANGERS CONQUERED BY MAROONS, 2 TO 0; Trail in Stanley Cup Series, Two Games to One--14,000 Pack Montreal Rink. THOMPSON, LAMB IN FIGHT In Wild Scuffle and Draw Match Penalties--Teams Finish With Five Men Each. STEWART FIRST TO TALLY Siebert Scores Later on Long Run--Benedict's Fine Work at Goal Stops Rangers. Bun Cook Takes Shot. Stewart Tallies Goal. | True | By Seabury Lawrence. Special To the New York Times. | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/to-entertain-foreign-delegates.html | To Entertain Foreign Delegates. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/pinehurst-golf-delayed-first-round-of-match-play-will-be-held-today.html | PINEHURST GOLF DELAYED.; First Round of Match Play Will Be Held Today. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/prices-of-hardware-firm-business-reported-more-active-in-east-than.html | PRICES OF HARDWARE FIRM.; Business Reported More Active in East Than in West. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-survey-gives-hoover-313-votes-tabulation-of-delegates-made-for.html | NEW SURVEY GIVES HOOVER 313 VOTES; Tabulation of Delegates Made for Leading Republican Refutes Claim of 579. ALLOWS 27 IN THIS STATE List Shows 266 in Favor of Draft for Coolidge, 194 for Lowden and 310 Doubtful. Classification of Delegates. Hoover in New York. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/agree-in-5day-week-3000-jersey-masons-carpenters-and-others.html | AGREE IN 5-DAY WEEK.; 3,000 Jersey Masons, Carpenters and Others Affected. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/day-of-grace-for-jockeys.html | Day of Grace for Jockeys. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/snow-kills-texas-sheep-losses-are-said-to-exceed-100000-head-in-two.html | SNOW KILLS TEXAS SHEEP.; Losses Are Said to Exceed 100,000 Head in Two Days. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/workers-discarded-too-young-he-says-edward-b-lyman-blames-machine.html | WORKERS DISCARDED TOO YOUNG, HE SAYS; Edward B. Lyman Blames Machine Age for Dependency ofMany in Middle Life.URGES ACTION BY CHURCHESFirst National Conference on OldAge Security Is Held at Community Church. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/coolidge-will-oppose-senate-postal-cuts-tells-moses-he-will-stand.html | COOLIDGE WILL OPPOSE SENATE POSTAL CUTS; Tells Moses He Will Stand on Reduction of Rates in the House Bill. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/el-paso-has-heard-nothing-of-oil-close-by-fall-ranch.html | El Paso Has Heard Nothing Of Oil 'Close By' Fall Ranch | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/exgarage-man-now-police-chief.html | Ex-Garage Man Now Police Chief. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/george-cabot-lee-jr-to-wed-miss-stoddart-bostonian-engaged-to.html | GEORGE CABOT LEE JR. TO WED MISS STODDART; Bostonian Engaged to English Girl --Miss Mallett to Be Bride of F.P.M. Conger. Mallett-- Conger. Exstein--Bloch. | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/nazimova-will-join-civic-repertory-body-eva-le-gallienne-announces.html | NAZIMOVA WILL JOIN CIVIC REPERTORY BODY; Eva Le Gallienne Announces, However, Policy of No Stars Will Be Continued. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/jeanne-eagels-plans-appeal-on-suspension-actress-to-ask-equity-for.html | JEANNE EAGELS PLANS APPEAL ON SUSPENSION; Actress to Ask Equity for a Rehearing Before Filing Suit, Says Counsel. Mero and Kochanski Heard. Miss Kenyon in Second Recital. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/no-change-in-middle-states-oil.html | No Change in Middle States Oil. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-haven-attacks-commuters-figures-engineer-at-rate-hearing.html | NEW HAVEN ATTACKS COMMUTERS' FIGURES; Engineer at Rate Hearing Assails Methods Used in Getting at Relative Costs. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/pope-receives-raskob-blesses-auto-man-and-knights-of-malta-for.html | POPE RECEIVES RASKOB.; Blesses Auto Man and Knights of Malta for Hospital Aid. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/6-organ-companies-fight-closed-shop-seek-federal-injunction-against.html | 6 ORGAN COMPANIES FIGHT CLOSED SHOP; Seek Federal Injunction Against Unions and Presidents to Restrain Interference. NAME BROOKLYN ELKS CLUB It Is Charged With Preventing Installation of Instrument During a Strike. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/oil-merger-is-rumored-panamerican-western-and-richfield-are-again.html | OIL MERGER IS RUMORED.; Pan-American Western and Richfield Are Again Linked. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/girl-killed-in-bus-wreck-24-children-hurt-as-train-hits-alabama.html | GIRL KILLED IN BUS WRECK.; 24 Children Hurt as Train Hits Alabama School Conveyance. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-soviet-protest-made-to-france-note-complains-former-message.html | NEW SOVIET PROTEST MADE TO FRANCE; Note Complains Former Message About Gold Replevin Suit Here Is Unanswered. | True | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/f-appleby-cue-winner-defeats-sloane-in-poggenburg-182-tourneykling.html | F. APPLEBY CUE WINNER.; Defeats Sloane in Poggenburg 18.2 Tourney--Kling Also Victor. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dissect-election-issues-capper-and-two-editors-broadcast-views-of.html | DISSECT ELECTION ISSUES.; Capper and Two Editors Broadcast Views of Voting Groups. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/albany-nine-bows-76-wilkesbarre-scores-4-runs-in-7th-and-wins.html | ALBANY NINE BOWS, 7-6.; Wilkes-Barre Scores 4 Runs in 7th and Wins Exhibition Game. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dr-angell-backs-hoover-yale-president-says-secretarys-training.html | DR. ANGELL BACKS HOOVER.; Yale President Says Secretary's Training Equips Him for Presidency | True | Special to The New York Times. | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/huge-club-planned-at-canadian-line-fg-raichle-jr-is-promoting.html | HUGE CLUB PLANNED AT CANADIAN LINE; F.G. Raichle Jr. is Promoting $10,000,000 Project Opposite Buffalo. NINE NINETEENTH HOLES Stars to Lead Sports of All Kinds-- Flying Time From the City Is Two and a Half Hours. Nine Nineteenth Holes. On the Niagara River. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/will-rogers-sees-longworth-as-a-good-ohio-candidate.html | Will Rogers Sees Longworth As a Good Ohio Candidate | True | COLONEL ROGERS. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/brady-urges-slash-in-the-theatre-tax-gillmore-pictures-at-senate.html | BRADY URGES SLASH IN THE THEATRE TAX; Gillmore Pictures at Senate Committee Hearing 'Sad Situation' of the Idle Actor.LEVY ON AUTOS ATTACKEDHead of Motorists' Body Emphatic -- Senator D.A. Reed Says FordCollects 'Imaginary' Freight. Wold Tax Prizefight Tickets Urges Auto Tax Repeal. Seek Administrative Changes. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/yanks-and-giants-to-test-plan-monday-of-starting-all-their-games-at.html | Yanks and Giants to Test Plan Monday Of Starting All Their Games at 3 o'Clock | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/former-pittsburgh-banker-jailed.html | Former Pittsburgh Banker Jailed. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/du-pont-offers-school-330000-loan-tendered-to-replace-burned.html | DU PONT OFFERS SCHOOL.; $330,000 Loan Tendered to Replace Burned Delaware Building. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/marines-wall-up-sandino-in-jungle-complete-garrisoning-of-northern.html | MARINES WALL UP SANDINO IN JUNGLE; Complete Garrisoning of Northern Nicaragua Area, Cutting Rebels' Supplies.PATROLS COMB TERRITORY Correspondent, in Survey of Zone of Recent Raids, Finds Signs ThatBands Have Been Split. Had Expected Big Clash. Say West Section Is Part Pacified. Four Marines Cited for Bravery. | True | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/seven-liners-sail-two-arrive-today-steamship-france-due-on-return.html | SEVEN LINERS SAIL, TWO ARRIVE TODAY; Steamship France Due on Return From Her Third and Last1928 Mediterranean Cruise.NOTABLES ON MAURETANIALeyla Georgi and George C. TylerAmong Those Sailing on Her-- Other Passenger Lists. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/bugle-and-barrier.html | Bugle and Barrier. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/homemade-children.html | HOME-MADE CHILDREN. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/reveals-10000-fee-for-bank-charter-counsel-for-east-orange-nj.html | REVEALS $10,000 FEE FOR BANK CHARTER; Counsel for East Orange (N.J.) Institution Tells at Inquiry of Hiring Jurist's Son. BALKY WITNESS COERCED Threat to Call Prosecutor for Punitive Action Stirs Reid to Complete Answers. Fallon Asked $10,000 Fee. Punitive Action Threatened. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/phillies-release-spalding.html | Phillies Release Spalding. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/hampden-to-go-on-tour-closes-in-new-york-next-week-first-time-on.html | HAMPDEN TO GO ON TOUR.; Closes In New York Next Week-- First Time on Road in Years. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/pinehurst-tennis-off-till-today.html | Pinehurst Tennis Off Till Today. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/berengaria-to-have-art-gallery.html | Berengaria to Have Art Gallery. | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/passes-common-dividend-michigan-smelting-directors-act-patino-mines.html | PASSES COMMON DIVIDEND.; Michigan Smelting Directors Act-- Patino Mines to Pay Final. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/columbia-freshmen-win-open-season-down-de-witt-clinton-93unbeaten.html | COLUMBIA FRESHMEN WIN.; Open Season, Down De Witt Clinton, 9-3--Unbeaten Since 1913. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-motorship-sails-for-here-on-tuesday-santa-maria-of-grace-line.html | NEW MOTORSHIP SAILS FOR HERE ON TUESDAY; Santa Maria of Grace Line to Leave May 10 for First Trip to West Coast Ports. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/methodists-open-troy-conference-several-hundred-delegates-are.html | METHODISTS OPEN TROY CONFERENCE; Several Hundred Delegates Are Welcomed to Saratoga Springs by Justice Goldsmith. NINE TAKE EXAMINATIONS More Women Enter Study Courses --Ministers Also Meet in Watertown and Johnson City. Classes in Conference Courses. Northern Conference Opens Today. Fifty Attend Wyoming Conference. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday. Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/byrd-aids-college-speaks-to-sweet-briar-alumnae-in-750000-drive.html | BYRD AIDS COLLEGE.; Speaks to Sweet Briar Alumnae in $750,000 Drive. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/gov-smith-expected-at-horse-show.html | Gov. Smith Expected at Horse Show. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/row-on-wet-plank-in-republican-club-committee-approval-expected.html | ROW ON WET PLANK IN REPUBLICAN CLUB; Committee Approval Expected Today on Resolution for Repeal of Amendment. LATER DEFEAT PREDICTED But Bolt of Drys Is Feared Should It Win on Vote of Members April 17. ROW ON WET PLANK IN REPUBLICAN CLUB Seek to Follow Party Policy. Basic Question of Government. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/travelers-aid-repayments-exceed-loans-for-first-time.html | Travelers Aid Repayments Exceed Loans for First Time | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/2-held-for-coal-shortage-driver-and-weight-master-seized-as-load-is.html | 2 HELD FOR COAL SHORTAGE; Driver and Weight Master Seized as Load Is 1,300 Pounds Off. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sports-of-the-times-one-way-of-figuring-it-other-good-reasons.html | Sports of the Times; One Way of Figuring It. Other Good Reasons. Topsy-Turvy. On General Principles. | True | By John Kieran. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/7086939-lost-on-fleet-canadian-merchant-marine-increases-deficit-to.html | $7,086,939 LOST ON FLEET.; Canadian Merchant Marine increases Deficit to $51,065,568. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/edward-thompson-british-editor-dies-head-of-the-london-evening.html | EDWARD THOMPSON, BRITISH EDITOR, DIES; Head of The London Evening Standard, 56, Is Found. Dead in His Bed. KNOWN AS 'E.T. RAYMOND' Was Biographer of British Men of Note--Found United States a Fascinating Phenomenon. Views on Naval Rivalry. Edited Paper in Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/davenport-columbia-oarsman-in-first-drill-after-operation.html | Davenport, Columbia Oarsman, In First Drill After Operation | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/bank-stocks-strong-in-counter-market-interest-increases-in.html | BANK STOCKS STRONG IN COUNTER MARKET; Interest Increases in Industrials, Sugar Issues Are Firm and Store Chains Irregular. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/brooklyn-polo-team-defends-title-tonight-riding-and-driving-club.html | BROOKLYN POLO TEAM DEFENDS TITLE TONIGHT; Riding and Driving Club Trio to Meet Commonwealth Club in Open Final. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/kaisers-chauffeur-freed-in-traffic-court-taxi-driver-shows-good.html | Kaiser's Chauffeur Freed in Traffic Court; Taxi Driver Shows Good Record for 27 Years | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/socialists-arrange-to-radio-speeches-will-use-weaf-for-news-of.html | SOCIALISTS ARRANGE TO RADIO SPEECHES; Will Use WEAF for News of Convention--Debs Station Also to Be Utilized. BALL GAME ON AIR TODAY Lindbergh and Will Rogers Get Votes in WODA's Poll for Presidential Possibilities. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/jean-ickelheimer-weds-ds-stralem-only-daughter-of-mr-and-mrs-henry.html | JEAN ICKELHEIMER WEDS D.S. STRALEM; Only Daughter of Mr. and Mrs. Henry Ickelheimer Becomes a Bride at Sherry's. FLOWERS BANKED AT ALTAR Ceremony Performed by the Rev. Dr. William P. Merrill--Couple to Sail Tonight on Mauretania. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/herald-building-deal-involved-12000000-dr-partos-took-three.html | HERALD BUILDING DEAL INVOLVED $12,000,000; Dr. Partos Took Three Prominent Structures in Part Payment for Herald Square Lease. Kempners in Eighth Av. Purchase. Mount Vernon Flat Is Financed. Awards to Workers on New Bank. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/holds-9-taken-in-club-raid-commissioner-sets-hearings-may-1-for.html | HOLDS 9 TAKEN IN CLUB RAID; Commissioner Sets Hearings May 1 for Fifty-third Street Arrests. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/robins-turn-back-yanks-in-final-72-even-fourgame-series-clark-and.html | ROBINS TURN BACK YANKS IN FINAL, 7-2; Even Four-Game Series, Clark and Ehrhardt Holding Hugmen to Three Hits. VICTORS POUND CAMPBELL Find Him for Five Runs in 4th and 5th--Robins Win 18 of 24 Exhibitions, Yanks 6 of 20. Yankees' Record Poor. One Yankee Hit Scores Two. | True | By John Drebinger. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Out-of-Town Orders. Good Business for the Banks. The Tonnage Statement. The Firsts Quarterly Reports. Reserve Banks and Money Market. High Bids for Utility Bonds. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/penndavidson-game-off.html | Penn-Davidson Game Off. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/american-near-death-in-lake-geneva.html | American Near Death in Lake Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/pirates-beat-fort-wayne-hammer-two-pitchers-for-fourteen-hits-to.html | PIRATES BEAT FORT WAYNE.; Hammer Two Pitchers for Fourteen Hits to Score, 11-1. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/may-english-receives-fiveyear-sentence-lawyer-asking-leniency-for.html | MAY ENGLISH RECEIVES FIVE-YEAR SENTENCE; Lawyer, Asking Leniency for Notorious Pickpocket, Says She Is Good Mother. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/jg-kaplan-made-general-agent.html | J.G. Kaplan Made General Agent. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sinclair-saw-an-oil-find-in-fall-land-says-defense-everhart-tells.html | SINCLAIR SAW AN OIL FIND IN FALL LAND, SAYS DEFENSE; EVERHART TELLS OF BONDS; JURY HEARS OF GUSHER Counsel Says Big Well Was Brought In Near Three Rivers, N.M. FALL RECEIVED $304,000 He Got $140,000 Loan on Stock Said to Be Sinclair's, Sonin-Law Swears.SINCLAIR TOOK NO RECEIPTProsecution Promises to ShowTeapot Dome Lease WasFraudulently Made. Defense Ignores Continental. Recalls Clash With Navy Men. SINCLAIR SAW OIL FIND IN FALL LAND Banker the First Witness. Later Saw Fall in Washington. Questioned on Cattle Purchase. Wright Cross-Examines. Will Prove Plot, Says Roberts. Wright Talks Two Hours. Sinclair Sued for Taxicab Bill. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/suicide-writes-his-last-thoughts-english-school-proprietor-held.html | SUICIDE WRITES HIS 'LAST' THOUGHTS; English School Proprietor Held Pistol in One Hand and Pencil in the Other. | True | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/goldsmith-revival-coming-she-stoops-to-conquer-to-open-here-on-may.html | GOLDSMITH REVIVAL COMING; "She Stoops to conquer" to Open Here on May 14. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/rockefeller-joins-park-levy-protest-with-other-property-owners-he.html | ROCKEFELLER JOINS PARK LEVY PROTEST; With Other Property Owners, He Will Fight $4,600,000 High Bridge Assessment. OWNS VACANT LAND THERE Sums Sought Nearly Equal Value of Some Plots, It is Charged-- Hearing Tomorrow. Want City to Bear All Costs. Rockefeller Offered Land to City. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/recommends-goss-decree.html | RECOMMENDS GOSS DECREE | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/miss-wills-starts-on-way-to-new-york-gets-rousing-sendoff-as-she.html | MISS WILLS STARTS ON WAY TO NEW YORK; Gets Rousing Send-Off as She Begins First Lap of European Trip. WILL SAIL ON APRIL 18 To Play in France, England, Holland and Then Here-- Confident Of Victory. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/the-rev-dr-jf-hendrick-moorestown-nj-rector-dies-of-pneumonia-at-59.html | THE REV. DR. J.F. HENDRICK.; Moorestown (N.J.) Rector Dies of Pneumonia at 59. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/luckners-ship-is-home-schooner-circled-globe-with-a-german.html | LUCKNER'S SHIP IS HOME.; Schooner Circled Globe With a German Industrial Exhibition. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/favershams-son-to-play-here.html | Faversham's Son to Play Here. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/says-teacher-died-in-fight-over-gun-negro-unshaken-on-story-of-how.html | SAYS TEACHER DIED IN FIGHT OVER GUN; Negro Unshaken on Story of How Mrs. Kimball Was Killed in Brooklyn Apartment. CONTRADICTS 'CONFESSION' Trial Adjourned in Afternoon to Allow Prosecutor to Act as Best Man at Wedding. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/level-club-loses-8-to-6-newark-elks-handball-team-winner-in-keen.html | LEVEL CLUB LOSES, 8 TO 6.; Newark Elks Handball Team Winner in Keen Match. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/says-reading-knew-of-misuse-of-50000-detective-links-day-state.html | SAYS READING KNEW OF MISUSE OF $50,000; Detective Links day State Attorney General With L.A.W.Corporation Shortage. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dempsey-will-arrive-here-this-morning-former-champion-is-expected.html | DEMPSEY WILL ARRIVE HERE THIS MORNING; Former Champion Is Expected to Make Clear His Future Plans During His Stay. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/manhattan-plans-filed-builders-to-erect-two-tall-apartment-houses.html | MANHATTAN PLANS FILED.; Builders to Erect Two Tall Apartment Houses. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/central-directors-meet-but-choice-of-depews-successor-is-expected.html | CENTRAL DIRECTORS MEET.; But Choice of Depew's Successor Is Expected to Be Deferred. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/girl-maimed-by-explosion-cartridge-or-dynamite-cap-tearsoff-fingers.html | GIRL MAIMED BY EXPLOSION.; Cartridge or Dynamite Cap TearsOff Fingers in Schoolroom. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/foreign-exchange-market-quiet-and-steadysterling-sags-on-high.html | FOREIGN EXCHANGE; Market Quiet and Steady-- Sterling Sags on High MoneyHere, but Closes Firm. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/miners-to-get-borah-fund-some-donors-assent-to-plan-to-give-8300-to.html | MINERS TO GET BORAH FUND; Some Donors Assent to Plan to Give $8,300 to Strikers. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/how-the-giants-and-braves-will-line-up-in-opener-today.html | How the Giants and Braves Will Line Up in Opener Today | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mrs-jane-forrest-taylor-cousin-of-cecil-rhodes-dies-at-91-at.html | MRS. JANE FORREST TAYLOR.; Cousin of Cecil Rhodes Dies at 91 at Washington, Pa. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/industrial-progress-in-west-side-area-civic-and-trade-advantages.html | INDUSTRIAL PROGRESS IN WEST SIDE AREA; Civic and Trade Advantages Are Pointed Out in Plan for Removal of Central Tracks. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/richard-dix-under-the-knife.html | Richard Dix Under the Knife. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/a-play-in-canterbury-cathedral.html | A Play in Canterbury Cathedral. | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/6000000-deal-on-drive-rosenfeld-herring-repurchase-block-front-of.html | $6,000,000 DEAL ON DRIVE.; Rosenfeld & Herring Repurchase Block Front of Apartment Houses. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/madoo-stand-laid-to-smiths-gains-some-democrats-at-capital-call-it.html | M'ADOO STAND LAID TO SMITH'S GAINS; Some Democrats at Capital Call It Forced Attempt to Aid Walsh in California. SAY HIS LETTER IS FUTILE Effort Laid to McAdoo to Rally Drys in Pacific Coast State Will Fail, They Assert. Smith Strong in North of State. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/orange-presbytery-elects.html | Orange Presbytery Elects. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/3-balk-at-summons-held-in-20000-theft-gems-reputed-stolen-in-newark.html | 3 BALK AT SUMMONS; HELD IN $20,000 THEFT; Gems Reputed Stolen in Newark Found in Car When Traffic Violators Seek Leniency. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/idahoans-for-borah-republican-convention-instructs-11-delegates-for.html | IDAHOANS FOR BORAH.; Republican Convention Instructs 11 Delegates for Him--Hoover Next. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/canzoneri-will-face-sangor-in-chicago-bout-mullen-says.html | Canzoneri Will Face Sangor In Chicago Bout, Mullen Says | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/judge-denounces-carey-atlantic-city-jurist-tells-candidate-he-is.html | JUDGE DENOUNCES CAREY.; Atlantic City Jurist Tells Candidate He Is Unfit for Dog Catcher. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dr-marion-burton-his-presentation-of-coolidge-to-1924-convention-a.html | DR. MARION BURTON.; His Presentation of Coolidge to 1924 Convention a Masterpiece. | True | J.W.C. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/colombians-study-railway-bids.html | Colombians Study Railway Bids. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/1-sent-to-ireland-is-back-but-will-go-abroad-again-to-the-woman-who.html | $1 SENT TO IRELAND IS BACK; But Will Go Abroad Again to the Woman Who Endorsed It There. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sports-alliance-with-labor-looms-plan-to-have-workmen-compete-in.html | SPORTS ALLIANCE WITH LABOR LOOMS; Plan to Have Workmen Compete in Contests on Labor Day Is Launched Here.WOLL AND OTHERS BACK ITNational Program of Games to Supplant Annual Parades Is Now a Likelihood. Representatives of Sports Bodies. Woll Expects Success of Plan. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/xray-martyr-dead-gc-williams-succumbs-in-london-to-effects-of.html | X-RAY MARTYR DEAD.; G.C. Williams Succumbs in London to Effects of Experiments. | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/13850000-in-stocks-to-be-offered-today-dollar-shares-of.html | $13,850,000 IN STOCKS TO BE OFFERED TODAY; Dollar Shares of Swiss-American Electric Company Among Those Placed on Market. General American Tank Car. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/seeks-to-sell-reserve-sugar.html | Seeks to Sell Reserve Sugar. | True | | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/italian-hospital-sold-john-d-kennedy-inc-reported-the-buyer-in.html | ITALIAN HOSPITAL SOLD.; John D. Kennedy, Inc., Reported the Buyer in $1,200,000 Deal. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/honors-dead-army-fliers-war-department-names-pine-camp-field-for.html | HONORS DEAD ARMY FLIERS.; War Department Names Pine Camp Field for Wheeler and Sack. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/madison-amasses-21-runs-in-4-frames-makes-23-hits-in-game-ended-in.html | MADISON AMASSES 21 RUNS IN 4 FRAMES; Makes 23 Hits in Game Ended in Fifth, Holding Haaren High Scoreless. BROOKLYN TECH TRIUMPHS Downs Cathedral Prep by 10 to 2 --St. Ann's Scores Third Victory, Conquering St. Agnes, 4-2. Brooklyn Tech on Top, 10 to 2. St. Ann's Takes Third Game, 4-2. New Utrecht Rallies to Win. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/seven-cleared-of-fraud-prosecutor-starts-perjury-inquiry-in-chain.html | SEVEN CLEARED OF FRAUD.; Prosecutor Starts Perjury Inquiry in Chain Dairies Case. Ohmer Company for Canada. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/seek-chain-store-inquiry-retail-meat-men-meeting-here-charge-unfair.html | SEEK CHAIN STORE INQUIRY.; Retail Meat Men, Meeting Here, Charge Unfair Trade Practices. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/convicted-as-bogus-doctor.html | Convicted as Bogus Doctor. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/survey-salvationist-work-reporters-shown-institutions-in-drive-for.html | SURVEY SALVATIONIST WORK; Reporters Shown Institutions In Drive for Funds. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/giants-open-here-with-braves-today-mayor-walker-to-throw-out-first.html | GIANTS OPEN HERE WITH BRAVES TODAY; Mayor Walker to Throw Out First Ball--45,000 Crowd Expected at Polo Grounds.HORNSBY IN FOE'S RANKSRobins, With Petty Pitching,Also to Make Bow at HomeFacing the Phillies. YANKEES IN PHILADELPHIATo Launch Campaign Against the Athletics, Picked as Champions'Chief Rivals for Pennant. Yanks Open in Philadelphia. Yankees in Strong Position. GIANTS OPEN HERE WITH BRAVES TODAY Robins Hosts to Phillies. | True | By James R. Harrison. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/walter-johnson-ill-as-old-team-starts-washington-for-second-time-in.html | WALTER JOHNSON ILL AS OLD TEAM STARTS; Washington for Second Time in Years Misses Great Pitcher on Opening Day. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/warwell-wonderful-is-best-in-dog-show-wire-haired-foxterrier-takes.html | WARWELL WONDERFUL IS BEST IN DOG SHOW; Wire Haired Foxterrier Takes Highest Award in Queensboro Club's Monthly Show. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/ameer-scorns-privileges-as-plain-tourist-he-waits-hour-in-line-for.html | AMEER SCORNS PRIVILEGES; As Plain Tourist He Waits Hour in Line for Ticket. | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mrs-bangs-buys-berkshire-villa.html | Mrs. Bangs Buys Berkshire Villa. | True | Special to The New York Times. | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/wins-two-points-in-decimo-action-monjar-plea-for-a-receiver-to.html | WINS TWO POINTS IN DECIMO ACTION; Monjar Plea for a Receiver to Prevent Removal of Shares Is Granted by Court. COMPLAINT IS UPHELD Justice Callahan Refuses to Strike Out 63 Paragraphs Held to Be Attack on Reading. Sees Reading "Blackened." Names L.S. Lockhart. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/1000-to-attend-brokers-dinner.html | 1,000 to Attend Brokers' Dinner. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/pair-held-for-neglect-of-children.html | Pair Held for Neglect of Children | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/doolittle-down-in-storm-american-flier-and-navy-men-are-lost-six.html | DOOLITTLE DOWN IN STORM.; American Flier and Navy Men Are Lost Six Hours in Chile. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/latest-illinois-returns-on-three-chief-contests.html | Latest Illinois Returns On Three Chief Contests | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/denies-smith-won-in-iowa-et-meredith-opponent-in-primary-does-not.html | DENIES SMITH WON IN IOWA.; E.T. Meredith, Opponent in Primary, Does Not Concede Delegation. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/less-tuberculosis-in-west.html | Less Tuberculosis in West. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/little-theatres-to-compete.html | Little Theatres to Compete. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/germany-will-get-peace-notes-today-occasion-may-be-seized-by.html | GERMANY WILL GET PEACE NOTES TODAY; Occasion May Be Seized by Stresemann to Reiterate Reich's Disarmament Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/works-long-ties-mark-finds-event-is-off-olympic-list.html | Works Long, Ties Mark, Finds Event Is Off Olympic List | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/suicide-closes-bank-in-missouri.html | Suicide Closes Bank in Missouri. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/machine-gun-spat-death-chicago-votes-under-police-protection.html | MACHINE GUN SPAT DEATH; CHICAGO VOTES UNDER POLICE PROTECTION. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/falling-earth-kills-man-in-pit.html | Falling Earth Kills Man in Pit. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dartmouth-topples-drexel-institute-182-lane-and-walsh-make-four.html | DARTMOUTH TOPPLES DREXEL INSTITUTE, 18-2; Lane and Walsh Make Four Hits Apiece--Holstrom Holds Losers to Six Safeties. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/stjohns-baptistry-ready-bishop-manning-will-officiate-at.html | ST.JOHN'S BAPTISTRY READY; Bishop Manning Will Officiate at Consecration Sunday. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/2426-lots-dealt-in-on-rubber-exchange-list-is-140-to-170-points.html | 2,426 LOTS DEALT IN ON RUBBER EXCHANGE; List Is 140 to 170 Points Down -- Steady Offerings Cause Wide Price Reduction. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/31695000-new-securities-added-to-invsetment-lists.html | $31,695,000 New Securities Added to Invsetment Lists | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/bark-leads-in-alaska-race-ship-is-90-miles-ahead-of-favorite-in-run.html | BARK LEADS IN ALASKA RACE; Ship Is 90 Miles Ahead of Favorite in Run to Fishing Grounds. | True | Special to The New York Times. | C1B 782470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/17845000-bonds-on-market-today-five-issues-are-offered-including.html | $17,845,000 BONDS ON MARKET TODAY; Five Issues Are Offered, Including Three for PublicUtility Corporations.LARGEST SUM $10,000,000 Super-Power of Illinois to Add toProperties--Arrangements forOther Loans Announced. National Press Building. Two Water Company Issues. Offerings to Come. Best & Co. Re-elect Officers. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/floods-hit-transcaucasia.html | Floods Hit Transcaucasia. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/defers-shipping-rate-hearing.html | Defers Shipping Rate Hearing. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mrs-pratt-scores-walker-on-transit-charges-he-has-no-policy-and.html | MRS. PRATT SCORES WALKER ON TRANSIT; Charges He Has No Policy and That He Is Indifferent and Has Bungled. CRITICIZES THE FARE FIGHT Calls Fault the Mayor's if the 5-Cent Fare Is Lost--Objects to $13,000,000 Budget Item. Calls Plan Topsy-Turvy. Sees Untermyer Changeable. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/villanova-beats-lehigh-scores-100-victory-in-game-part-of-junior.html | VILLANOVA BEATS LEHIGH.; Scores 10-0 Victory in Game, Part of Junior Week Program. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/lodge-explains-a-killing-negroes-disclose-secret-rites-which-led-to.html | LODGE EXPLAINS A KILLING.; Negroes Disclose Secret Rites Which Led to Initiate's Death. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mrs-keys-and-miss-keys-entertain.html | Mrs. Keys and Miss Keys Entertain. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/his-social-ambitions-land-negro-in-jail-elevator-operator-borrows-a.html | HIS SOCIAL AMBITIONS LAND NEGRO IN JAIL; Elevator Operator 'Borrows' a Dinner Suit From Hotel Guest and Jewels Are Missing. | True | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/3-banks-ask-to-organize-piaza-national-of-new-york-is-among.html | 3 BANKS ASK TO ORGANIZE.; Piaza National of New York Is Among Applicants. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/attacks-kellogg-on-turkish-policy-new-york-armenian-declares-two.html | ATTACKS KELLOGG ON TURKISH POLICY; New York Armenian Declares Two Cabinet Officers Bartered His Country Away. ASSERTS OIL IS INVOLVED Senator Borah, to Whom Charges Are Made by Letter, Asks for Details. | True | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/curb-makes-record-trades-in-705-issues-early-strength-with-several.html | CURB MAKES RECORD; TRADES IN 705 ISSUES; Early Strength, With Several New Highs, Followed by Depression, Bringing Many New Declines. | True | | C1B 782470 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/commodity-prices-cash-grains-in-sharp-advance-to-new-high.html | COMMODITY PRICES.; Cash Grains in Sharp Advance to New High Levels--Cotton and Rubber Improve. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/rocco-captures-decision-beats-pettibone-in-main-bout-at-212th.html | ROCCO CAPTURES DECISION.; Beats Pettibone in Main Bout at 212th Anti-Aircraft Armory. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/urges-dry-repeal-to-womens-league-hw-jessup-holds-prohibition-law.html | URGES DRY REPEAL TO WOMEN'S LEAGUE; H.W. Jessup Holds Prohibition Law Threatens Fabric of Personal Liberty. FAVORS A REFERENDUM O.S. Poland Argues Opposite View --Gov. Smith Hailed as Farmers' Friend. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/rain-halts-white-sulphur-golf.html | Rain Halts White Sulphur Golf. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/cotton-advances-on-weather-news-cold-in-south-and-strong-foreign.html | COTTON ADVANCES ON WEATHER NEWS; Cold in South and Strong Foreign Market Send Prices Higher. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/plane-to-leave-times-sq-ruth-nichols-to-fly-to-detroit-with-richard.html | PLANE TO LEAVE TIMES SQ.; Ruth Nichols to Fly to Detroit With Richard Depew Jr. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/bremen-cheers-luckner-10000-greet-his-schooner-as-it-anchorshe.html | BREMEN CHEERS LUCKNER.; 10,000 Greet His Schooner as it Anchors--He Lauds Reception Here. | True | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/buchan-to-quit-arsenal-eleven.html | Buchan to Quit Arsenal Eleven. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/king-favors-seaway-plan-canadian-premier-announces-position-on-st.html | KING FAVORS SEAWAY PLAN.; Canadian Premier Announces Position on St. Lawrence Project. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/jury-decides-novel-baumes-law-snarl-finds-prisoner-is-second.html | JURY DECIDES NOVEL BAUMES LAW SNARL; Finds Prisoner Is Second Offender, but Frees Him on Plea of Double Jeopardy. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sale-through-multiple-listing.html | Sale Through Multiple Listing. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-gibson-sends-greetings.html | Mrs. Gibson Sends Greetings. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/consecrates-altar-to-little-flower-cardinal-hayes-officiates-at-st.html | CONSECRATES ALTAR TO 'LITTLE FLOWER'; Cardinal Hayes Officiates at St. Patrick's--Mr. and Mrs. N.F. Brady Are Donors. 500 ATTEND THE CEREMONY Statue of St. Therese, Altar and Richly Decorated Rail Are of White Carrara Marble. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/connecticut-mutual-lifes-gain.html | Connecticut Mutual Life's Gain. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-fw-rhinelander-a-hostess.html | Mrs. F.W. Rhinelander a Hostess. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/financial-notes-91497489.html | FINANCIAL NOTES. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/two-pipe-lines-begun-cities-service-starts-construction-from.html | TWO PIPE LINES BEGUN.; Cities Service Starts Construction From Wichita to Kansas City. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mussolini-plans-permanent-regime-dictator-is-preparing-to-transfer.html | MUSSOLINI PLANS PERMANENT REGIME; Dictator Is Preparing to Transfer His Power to MakeCertain Fascism Endures.GRAND COUNCIL WILL RULEStatus of Parliament Will Be inEffect That of Advisersto Government. | True | By Edwin L. James. Wireless To the New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/dick-made-b-m-director-archibald-roosevelt-votes-50000-shares-at.html | DICK MADE B. & M. DIRECTOR; Archibald Roosevelt Votes 50,000 Shares at Boston Meeting of Road. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/little-theatres-play-on-broadway-may-7-club-from-scotland-to.html | LITTLE THEATRES PLAY ON BROADWAY MAY 7; Club From Scotland to Compete With American Entrants in This Year's Tournament. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/tea-to-aid-big-sisters-mrs-ml-schiff-will-be-hostess-todaygifts-to.html | TEA TO AID BIG SISTERS.; Mrs. M.L. Schiff Will Be Hostess Today--Gifts to Be Announced. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/meredith-threatens-fight-at-houston-he-still-refuses-to-concede.html | MEREDITH THREATENS FIGHT AT HOUSTON; He Still Refuses to Concede Defeat by Smith Supportersin the Primaries. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/long-island-boats-lead-at-bermuda-capture-two-races-in-series-to.html | LONG ISLAND BOATS LEAD AT BERMUDA; Capture Two Races in Series to Overcome Lead and Forge to Front, 59 to 48 . INTERCLUB YACHTS SCORE Babette Wins Morning Event, While Aileen and Ahab Finish OneTwo in Afternoon. | True | Special Cable to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/matsuyama-wins-with-cue-beats-francis-appleby-300-to-42-and-now.html | MATSUYAMA WINS WITH CUE; Beats Francis Appleby, 300 to 42, and Now Leads, 900 to 373. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/ranger-six-ready-for-test-tonight-johnson-and-bill-cook-are-on-edge.html | RANGER SIX READY FOR TEST TONIGHT; Johnson and Bill Cook Are on Edge for Maroons Despite Minor Injuries. CANADIENS GET $500 EACH Receive Bags of Gold at Dinner and Trophy as Most Valuable Player Goes to Morenz. | True | By Seabury Lawrence. Special To the New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/yale-elects-gillespie-captain.html | Yale Elects Gillespie Captain. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/liverpool-cotton-market.html | Liverpool Cotton Market. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/smallpox-on-a-liner-will-delay-landings-strict-medical-examination.html | SMALLPOX ON A LINER WILL DELAY LANDINGS; Strict Medical Examination of All on the Yarmouth Will Begin on Arrival Tomorrow. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/report-record-day-at-carpet-auction-alexander-smith-sons-sell-20244.html | REPORT RECORD DAY AT CARPET AUCTION; Alexander Smith & Sons Sell 20,244 Bales for $1,074,800. HIGHER PRICED RUGS DOWN But Ardsleys Continue Strong-- Mail Order Houses Stimulate Bidding. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/men-animals-and-plants.html | MEN, ANIMALS AND PLANTS. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/50000000-wont-lure-him-back-dempsey-says.html | $50,000,000 Won't Lure Him Back, Dempsey Says | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/farming-the-farmers.html | FARMING THE FARMERS. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/swarthmore-nine-victor-beats-philadelphia-college-of-osteopathy-in.html | SWARTHMORE NINE VICTOR.; Beats Philadelphia College of Osteopathy in Season Opener, 9-0. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/doubt-du-pont-control-of-linseed.html | Doubt Du Pont Control of Linseed. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/corn-planting-retarded-weather-is-favorable-for-field-work-in.html | CORN PLANTING RETARDED.; Weather is Favorable for Field Work in Cotton Belt. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/entertains-on-her-101st-birthday.html | Entertains on Her 101st Birthday. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/columbia-cub-crew-shift-lozier-goes-from-no-2-to-no-3-in-place-of.html | COLUMBIA CUB CREW SHIFT.; Lozier Goes From No. 2 to No. 3 in Place of Voorhis--Fox Moves Up. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/new-york-central-promotes-harris-becomes-chairman-of-executive.html | NEW YORK CENTRAL PROMOTES HARRIS; Becomes Chairman of Executive Committee, in Effect the Successor to Depew. JOINED THE ROAD IN 1905 Late Chairman's Posts on Subsidiaries Unfilled--System Expectedto Issue Stock Later. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/high-school-burns-at-monroe-ny.html | High School Burns at Monroe, N.Y. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sues-crescent-club-widow-of-broker-killed-in-elevator-shaft-fall.html | SUES CRESCENT CLUB.; Widow of Broker Killed in Elevator Shaft Fall Asks $250,000. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/it-t-and-mackay-announce-earnings-file-accounts-with-exchange-in.html | I.T. & T. AND MACKAY ANNOUNCE EARNINGS; File Accounts With Exchange in Connection With the Proposed Merger. I.T. & T. INCOME $17,166,369 $4,627,417 Net Shown by Mackay Companies, With Investment Profit at $4,910,835. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/kansas-city-road-asks-bond.html | Kansas City Road Asks Bond | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/k-of-c-council-marks-anniversary.html | K. of C. Council Marks Anniversary. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/fire-at-rahway-elks-club.html | Fire at Rahway Elks Club. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/berrett-renamed-in-white-plains.html | Berrett Renamed in White Plains. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/both-sides-loath-to-push-cairo-issue-britain-and-egypt-strive-to.html | BOTH SIDES LOATH TO PUSH CAIRO ISSUE; Britain and Egypt Strive to Maintain Present Lull in Independence Crisis. LEGISLATION MAY UPSET IT British Strongly Oppose Bills, Giving Egyptians Right to Assemble and Bear Arms. | True | By T.r. Ybarra. Wireless To the New York Times. | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/holland-america-line-net-reports-6758019-guilders-for-1927-a.html | HOLLAND AMERICA LINE NET.; Reports 6,758,019 Guilders for 1927 --A Decline From the Year Before. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/calls-walker-lax-on-a-housing-plan-president-of-young-republican.html | CALLS WALKER LAX ON A HOUSING PLAN; President of Young Republican Club Styles Survey Report Only a "Smoke Screen." CITES DWELLINGS BILL Says Mayor Helped to Beat It, and Now His Group Adopts Measure's Provisions. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/board-hearing-on-strike-several-employers-reported-ready-to-meet.html | BOARD HEARING ON STRIKE.; Several Employers Reported Ready to Meet Wreckers' Demand. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/article-1-no-title-bank-stocks-strong-over-the-counter.html | Article 1 -- No Title; BANK STOCKS STRONG OVER THE COUNTER | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/purchase-in-queens-along-subway-route-arthur-johnson-corporation.html | PURCHASE IN QUEENS ALONG SUBWAY ROUTE; Arthur Johnson Corporation Buys 145 Lots in Newtown Section --Other Trading. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/canadian-open-july-5-at-rosedale-golf-club-dates-for-other-fixtures.html | CANADIAN OPEN JULY 5 AT ROSEDALE GOLF CLUB; Dates for Other Fixtures Announced--Governor Generalto Offer a Cup. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/lady-balley-sends-for-new-plane.html | Lady Balley Sends for New Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/30000-see-indians-jolt-white-sox-82-victors-make-13-hits-off-lyons.html | 30,000 SEE INDIANS JOLT WHITE SOX, 8-2; Victors Make 13 Hits Off Lyons and Connally, in League Opener at Chicago. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/to-build-on-staten-island-brooklyn-man-buys-dwelling-sites-in-port.html | TO BUILD ON STATEN ISLAND; Brooklyn Man Buys Dwelling Sites in Port Richmond. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/chamberlin-wishes-fliers-godspeed.html | Chamberlin Wishes Fliers Godspeed. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/evicted-furniture-stolen-on-street-crowd-of-children-and-others.html | EVICTED FURNITURE STOLEN ON STREET; Crowd of Children and Others Carry Off Goods Piled on Sidewalk by City Marshal.TAKEN IN OWNER'S ABSENCEOnly a Heap of Rubbish Is LeftAfter Scramble for Belongings--Police Tardy. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/smith-draws-with-corri-former-yankee-catcher-holds-rival-even-at.html | SMITH DRAWS WITH CORRI.; Former Yankee Catcher Holds Rival Even at Manhattan Casino. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/warren-ends-first-year-results-of-his-regime-please-the-police.html | WARREN ENDS FIRST YEAR.; Results of His Regime Please the Police Commissioner. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/to-spend-46000000-american-gas-and-electric-plans-construction.html | TO SPEND $46,000,000.; American Gas and Electric Plans Construction Program for 1928. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/german-plane-starts-for-new-york-with-irish-air-chief-as-copilot.html | GERMAN PLANE STARTS FOR NEW YORK WITH IRISH AIR CHIEF AS CO-PILOT; TAKE-OFF MADE AT 5:28 THIS MORNING; CROWD CHEERS THE START Throng Motors From Dublin to-See Bremen Fly Into the West. GOOD WEATHER PREDICTED Ideal Conditions From Ireland to Mid-Ocean Forecast, but Not So Good Beyond That. TRIO CONFIDENT OF SUCCESS German Mechanics Find the Plane in Perfect Shape in Final Overhaul. | True | By Arthur Webb, Irish Free State Correspondent of the New York Times. Special Cable To the New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/landis-sees-cubs-lose-to-reds-51-governor-donahey-also-among.html | LANDIS SEES CUBS LOSE TO REDS, 5-1; Governor Donahey Also Among Opening Day Crowd of 30,000 at Cincinnati. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gray-goods-were-quiet.html | Gray Goods Were Quiet. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/national-bellas-hess-sales-rise.html | National Bellas Hess Sales Rise. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/national-eleven-on-way-to-chicago-to-arrive-tonight-and-will-play.html | NATIONAL ELEVEN ON WAY TO CHICAGO; To Arrive Tonight and Will Play Bricklayers on Sunday for Soccer Honors. FIFTEEN PLAYERS, IN PARTY Four Officlais Also Making Trip for Replay at Soldier Field-- Clark Is Released. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/women-hear-sir-wilfred-grenfell.html | Women Hear Sir Wilfred Grenfell. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/jerusalem-throngs-welcome-princess-mary-to-palestine.html | Jerusalem Throngs Welcome Princess Mary to Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/boston-denies-tong-war-but-chinatown-police-are-doubled-here-and-in.html | BOSTON DENIES TONG WAR.; But Chinatown Police Are Doubled Here and in Newark. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/accident-suits-reduced-inquiry-of-chasers-showing-effect-in-courts.html | ACCIDENT SUITS REDUCED.; Inquiry of 'Chasers' Showing Effect in Courts of Three Boroughs. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/confer-at-paris-on-world-finance-banks-of-issue-of-22-nations.html | CONFER AT PARIS ON WORLD FINANCE; Banks of Issue of 22 Nations, Including United States, Are Represented. RUSSIA REFUSES TO ATTEND Purpose Is to Arrange Closer Cooperatton on Problems Growing Out of the War. | True | Special Cable to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/airplane-has-card-table-new-commercial-bellanca-off-for-detroit-for.html | AIRPLANE HAS CARD TABLE.; New Commercial Bellanca Off for Detroit for Exhibition. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/asks-design-for-tomb-or-unknown-soldier-davis-invites-architects.html | ASKS DESIGN FOR TOMB OR UNKNOWN SOLDIER; Davis Invites Architects and Sculptors to Enter Competition for Arlington Memorial. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/brokers-indicted-in-mine-stock-case-cameron-michei-co-three.html | BROKERS INDICTED IN MINE STOCK CASE; Cameron, Michei & Co., Three Officers and Others Accused of Mail Fraud. GOT $7,000,000, IT IS SAID Amount Is Alleged to Have Been Gathered From Investors In Canario Copper Shares. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/cup-to-spur-javelin-sport-will-be-offered-at-cornell.html | Cup to Spur Javelin Sport Will Be Offered at Cornell | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gold-in-reichsbank-increases-6900000-has-risen-17100000-in-three.html | GOLD IN REICHSBANK INCREASES $6,900,000; Has Risen $17,100,000 in Three Weeks—Foreign Currency Reserve Also Higher. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/will-give-a-winters-tale.html | Will Give "A Winter's Tale." | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/marion-carley-in-debut-here.html | Marion Carley in Debut Here. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/nyustudents-honored-fourteen-are-taken-into-sigma-and-eclectic.html | N.Y.U.STUDENTS HONORED; Fourteen Are Taken Into Sigma and Eclectic Societies. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-martha-fearey-gay-widow-of-landscape-painter-dies-three-weeks.html | MRS. MARTHA FEAREY GAY.; Widow of Landscape Painter Dies Three Weeks After Husband. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/athletic-fan-braves-cold-reaches-park-at-745-am.html | Athletic Fan Braves Cold, Reaches Park at 7:45 A.M. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/workmen-find-treasure-left-by-grand-duke-vladimir.html | Workmen Find Treasure Left By Grand Duke Vladimir | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/succeeds-oshaughnessy-tg-forbes-gets-post-on-monopolies-board-in.html | SUCCEEDS O'SHAUGHNESSY.; T.G. Forbes Gets Post on Monopolies Board in Yugoslavia. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/3-firemen-hurt-in-crash-truck-hits-engine-on-way-to-fire-in.html | 3 FIREMEN HURT IN CRASH.; Truck Hits Engine on Way to Fire in Richmond Hill. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/75th-anniversary-today-united-states-trust-company-to-celebrate-its.html | 75TH ANNIVERSARY TODAY.; United States Trust Company to Celebrate Its Founding In 1853. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-calloway-hurt-wife-of-guaranty-trust-officer-injured-in-georgia.html | MRS. CALLOWAY HURT.; Wife of Guaranty Trust Officer Injured in Georgia Auto Crash. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/deal-in-pelham-parkway-section.html | Deal in Pelham Parkway Section. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/saves-all-but-himself-american-drowns-in-rescuing-women-and.html | SAVES ALL BUT HIMSELF.; American Drowns in Rescuing Women and Children in Colombia. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/2500000-loan-to-caldas-colombian-department-to-borrow-here-for.html | $2,500,000 LOAN TO CALDAS.; Colombian Department to Borrow Here for Public Works. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/steel-trade-looks-for-active-month-consumption-reported-still-at.html | STEEL TRADE LOOKS FOR ACTIVE MONTH; Consumption Reported Still at High Level and Heavy Specifications Received. BIG CAR ORDERS A FACTOR Motor Industry Also Taking Large Supplies--Building Steel Awards Ahead of Last Year. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/angels-from-hell-coming-soon.html | Angels From Hell" Coming Soon. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/burkett-to-manage-lewistown.html | Burkett to Manage Lewistown. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gianninis-enter-insurance-field-bankitaly-co-acquires-pacific.html | GIANNINIS ENTER INSURANCE FIELD; Bankitaly Co. Acquires Pacific National Fire Concern as Beginning of Program. CAPITAL WILL BE DOUBLED Surplus to Be Increased From $382,493 to $2,000,000--L. M. Giannini President. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/autos-number-23127315-total-for-country-is-one-for-every-513.html | AUTOS NUMBER 23,127,315.; Total for Country Is One for Every 5.13 Persons. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/dempsey-arrives-has-quit-he-insists-50000000-would-not-lure-him.html | DEMPSEY ARRIVES; HAS QUIT, HE INSISTS; $50,000,000 Would Not Lure Him Back to Ring, He Adds--Here for Kearns Suit. HE PRAISES TOM HEENEY But Ex-Champion Thinks Contender Lacks the Punch Needed to Conquer Tunney. | True | By James P. Dawson. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/pledge-auto-cuts-if-tax-is-repealed-manufacturers-tell-senators-the.html | PLEDGE AUTO CUTS IF TAX IS REPEALED; Manufacturers Tell Senators They Will Give Buyers All Reductions Made. RESENTFUL AT TREASURY Mellon and Mills Attacked for Opposing Repeal Which the House Has Adopted. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/investor-buys-in-jackson-heights.html | Investor Buys in Jackson Heights. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/ceases-to-control-industrial-rayon-ungerleiders-offer-accepted-by.html | CEASES TO CONTROL INDUSTRIAL RAYON; Ungerleider's Offer Accepted by Directors--W.C. Durant Added to Company's Board. HE HEADS UNDERWRITERS Stock Issue Will Be Offered to Present Stockholders to Finance Expansion. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/man-at-sea-to-get-honors-by-radio-award-of-veterans-gold-medal-to.html | MAN AT SEA TO GET HONORS BY RADIO; Award of Veterans' Gold Medal to Wireless Operator to Be Broadcast on Pacific. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/panama-convention-today-porras-coalition-party-expects-to-name-boyd.html | PANAMA CONVENTION TODAY.; Porras Coalition Party Expects to Name Boyd for President. | True | Special Cable to THE NEW YORK TIMES. | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/two-liners-in-today-three-are-leaving-homeric-due-from.html | TWO LINERS IN TODAY; THREE ARE LEAVING; Homeric Due From Mediterranean Cruise--President Van Buren Sailing on World Trip. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/calls-hoover-answer-to-dry-law-sceptics-mrs-willebrandt-wares-mrs.html | CALLS HOOVER ANSWER TO DRY LAW SCEPTICS; Mrs. Willebrandt Wares Mrs. Boole He Would 'Enforce Law Without Political Barter.' | True | Special to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sees-marked-gains-by-company-unions-leiserson-asserts-they-outstrip.html | SEES MARKED GAINS BY COMPANY UNIONS; Leiserson Asserts They Outstrip Trade Unions, Which Fail to Meet Needs of Workers. OFTEN AGGRESSIVE, HE SAYS Injunctions Against Labor Also Debated by the Academy of Political Science. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sales-in-yorkville-seekers-announce-deals-involving-tenement-houses.html | SALES IN YORKVILLE.; Seekers Announce Deals Involving Tenement Houses. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/nash-motors-net-drops.html | Nash Motors Net Drops. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/absconding-teller-back-chase-bank-worker-arrives-from-south-on.html | ABSCONDING TELLER BACK.; Chase Bank Worker Arrives From South on Walker Train. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/lawyer-must-explain-fee-jj-fallon-jr-to-be-called-in-new-jersey.html | LAWYER MUST EXPLAIN FEE.; J.J. Fallon Jr. to Be Called in New Jersey Bank Inquiry. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/turley-denies-attack-on-patrick-j-rooney-i-meant-some-one-else-he.html | TURLEY DENIES ATTACK ON PATRICK J. ROONEY; 'I Meant Some One Else,' He Says of His Charge at White Plains of Party Disloyalty. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/financial-markets-prices-of-stocks-advance-again-call-money-5-15.html | FINANCIAL MARKETS; Prices of Stocks Advance Again --Call Money 5 1-5%, Sterling Strong. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/harmon-defeats-martin.html | Harmon Defeats Martin. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/douglas-fairbanks-plans-air-tour.html | Douglas Fairbanks Plans Air Tour. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/harry-bacharach-not-a-candidate.html | Harry Bacharach Not a Candidate. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/dr-straton-sued-now-by-atheist-cl-smith-asks-100000-damages.html | DR. STRATON SUED NOW BY ATHEIST; C.L. Smith Asks $100,000 Damages, Charging the Pastor With Defaming Character. PREACHER CALLS IT 'STUNT' 'Foolish Judge' and 'Slick Lawyer' Freed His Opponent, He Says at Calvary Church. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/shipping-and-mails-91497589.html | SHIPPING AND MAILS | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/west-side-apartment-sale.html | West Side Apartment Sale. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/kinder-garten-won-by-rapid-transit-nevada-stock-farm-gelding-beats.html | KINDER GARTEN WON BY RAPID TRANSIT; Nevada Stock Farm Gelding Beats Calm in First Juvenile Stake of Eastern Season. AFTERGLOW SCORES EASILY Beats Fly Hawk and Black Friar in White Marsh Handicap--Burning Glass Graduates. | True | By Vernon van Ness. Special To the New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/charges-runners-get-hospitals-aid-witness-says-they-have-access-to.html | CHARGES 'RUNNERS' GET HOSPITALS' AID; Witness Says They Have Access to Accident Wards--Names More Police Stations. WARREN IS INVESTIGATING Lawyer Admits Recording 400 Cases at One Time--Assails Doctors for 'Exorbitant' Trial Fees. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/pladner-victor-in-paris-bout-when-sili-claims-injured-jaw.html | Pladner Victor in Paris Bout When Sili Claims Injured Jaw | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sick-boy-mourns-missing-brother.html | Sick Boy Mourns Missing Brother. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/aggressive-buying-gives-wheat-boost-trade-sentiment-is-changed-by-a.html | AGGRESSIVE BUYING GIVES WHEAT BOOST; Trade Sentiment Is Changed by a Government Report on Winter Wheat. FOUR TO 5 CENTS GAIN MADE Closing Spread Between Wheat and Corn Brings Higher Prices in Latter Grain. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/friars-to-honor-koenigsberg.html | Friars to Honor Koenigsberg. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/developers-plan-new-bronx-theatre.html | DEVELOPERS PLAN NEW BRONX THEATRE | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/jacob-mark-buys-brooklyn-corner.html | JACOB MARK BUYS BROOKLYN CORNER | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/two-killed-3-hurt-in-polish-wreck.html | Two Killed, 3 Hurt, in Polish Wreck | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/panners-club-organised-to-promote-mutual-discord.html | Panners' Club Organised To Promote Mutual Discord | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/markets-in-london-paris-and-berlin-american-interest-advances.html | MARKETS IN LONDON, PARIS AND BERLIN; American Interest Advances Government Issues in British Trading. LONDON LOANS RULE FIRM Prices Gain on Paris Bourse and Rentes Steady--Berlin Has Dull Session. | True | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/miss-lucy-a-richards-services-held-for-teacher-who-served-in-newark.html | MISS LUCY A. RICHARDS.; Services Held for Teacher Who Served in Newark 35 Years. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/railrords-request-short-wave-radio-they-ask-national-commission-to.html | RAILRORDS REQUEST SHORT WAVE RADIO; They Ask National Commission to Reserve Band for Train Communication by Telephone.NEW YORK SURVEY IS MADECaldwell Finds Popularity of ThreeStations Has Increased andFour Diminished. | True | Special to The New York Times. | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sale-of-art-brings-16822.html | Sale of Art Brings $16,822. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-pratt-lovely-walker-declares-adds-it-was-very-kind-of-her-to.html | MRS. PRATT 'LOVELY,' WALKER DECLARES; Adds It Was Very 'Kind' of Her to Give Out Statement Attacking Him. EXTOLS STONE MOUNTAIN Announces on Return He Will Name Robert E. Lee 4th to His Military Staff. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/taxi-strikers-list-wants-jersey-union-demands-recognition-pay-rise.html | TAXI STRIKERS LIST WANTS.; Jersey Union Demands Recognition, Pay Rise and More Days Off. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/cohen-leads-giants-to-opening-victory-recruit-plays-heroic-role-and.html | COHEN LEADS GIANTS TO OPENING VICTORY; Recruit Plays Heroic Role and Is Carried Off Field After 5-2 Triumph Over Braves. FIGURES IN ALL GIANT RUNS Scores Twice After Singling, and Drives In Tying and Winning Tallies With Double. 30,000 VIEW FESTIVITIES Half-Frozen Fans See Mayor WalkerToss In First Ball--Smith'sHomer Counts Losers' Runs. | True | By James R. Harrison. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/find-turk-royalist-plot-officers-arrest-7-for-seeking-to-restore.html | FIND TURK ROYALIST PLOT.; Officers Arrest 7 for Seeking to Restore Caliphate. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/bach-club-concert-lynnwood-farnam-gives-program-of-organ.html | BACH CLUB CONCERT.; Lynnwood Farnam Gives Program of Organ Compositions. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/deplores-surety-neglect-nathan-mobley-urges-general-brokers-to-push.html | DEPLORES SURETY NEGLECT; Nathan Mobley Urges General Brokers to Push Insurance Line. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/st-jean-wins-2-cue-games-beats-laurl-in-pocket-billiard-match-and.html | ST. JEAN WINS 2 CUE GAMES.; Beats Laurl In Pocket Billiard Match and increases Lead, 781-605. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/vermont-defeats-the-army-9-to-6-comes-from-behind-after-west.html | VERMONT DEFEATS THE ARMY, 9 TO 6; Comes From Behind After West Pointers Take the Lead by Hard Hitting in 4th and 5th. MORIARITY STEMS ATTACK Settles Down After Cadets Stage Rally--Cold Responsible for Spotty Game. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/judgment-permits-multifamily-house-beekman-restriction-since-1870.html | JUDGMENT PERMITS MULTI-FAMILY HOUSE; Beekman Restriction Since 1870 on East Side Site Is Modified by Court Order. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/harvard-beaten-at-lacrosse-6-to-0-st-johns-of-annapolis-scores-3.html | HARVARD BEATEN AT LACROSSE, 6 TO 0; St. John's of Annapolis Scores 3 Goals in First Five Minutes of Play. ANDREWS TALLIES TWICE Cold Rain and Soft Field Mar Play --Victors Use Substitutes in Second Half. | True | Special to The New York Times. | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/j-de-w-andrews-legal-writer-dies-exprofessor-at-northwestern.html | J. DE W. ANDREWS, LEGAL WRITER, DIES; Ex-Professor at Northwestern University Is Victim of Pleurisy Here at 72. CODIFIED AMERICAN LAW Also Published Volume Which Was Compared With Blackstone and Kent--Helped Form Academy. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/chase-national-elects-brownell.html | Chase National Elects Brownell. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/six-seized-in-scheme-to-fix-gas-meters-tamperers-canvassed-newark.html | SIX SEIZED IN SCHEME TO 'FIX' GAS METERS; Tamperers Canvassed Newark Suburbanites With Offer to Keep the Bills Down. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/hays-and-wilson-confer-on-films-minister-to-switzerland-is-expected.html | HAYS AND WILSON CONFER ON FILMS; Minister to Switzerland Is Expected to Take Stand at GenevaParley Against Quota Laws.HELD TO BREAK COMPACTSEuropean Restrictions, It Is Asserted, Violate Convention onTrade Barriers. | True | Special Cable to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/ban-scratch-rule-for-jamaica-meet-jockey-club-will-not-enforce-plan.html | BAN SCRATCH RULE FOR JAMAICA MEET; Jockey Club Will Not Enforce Plan to Curb Withdrawals in Overnight Events. OWNERS AGAINST THE MOVE Want Right to Declare Their Horses --New Ruling Popular With the Racegoers. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/at-sieker-dies-suddenly-attorney-collapses-shortly-after-leaving.html | A.T. SIEKER DIES SUDDENLY; Attorney Collapses Shortly After Leaving Wall Street Law Office. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/lexington-avenue-corner-deal.html | Lexington Avenue Corner Deal. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/collegians-frolic-at-white-sulphur-students-on-vacation-dance-at.html | COLLEGIANS FROLIC AT WHITE SULPHUR; Students on Vacation Dance at the Greenbrier After Golf and Tennis. MANY NEW YORKERS HOSTS Charles B. Warren's Birthday Is Celebrated--Arrivals From North Continue. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/police-department.html | Police Department. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/two-bronx-plots-sold-to-builder.html | Two Bronx Plots Sold to Builder. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/company-formed-to-build-seadrome-du-ponts-said-to-be-interested-in.html | COMPANY FORMED TO BUILD SEADROME; Du Ponts Said to Be Interested in $2,500,000 Project for Sea Flight Landing Place. TO BE FLOATING PLATFORM Will Be Anchored 300 Miles off Coast for Test--Others to Follow if Successful. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/steel-scrap-price-rises.html | Steel Scrap Price Rises. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/norris-group-wins-in-nebraska-primary-senator-howell-as-renominated.html | NORRIS GROUP WINS IN NEBRASKA PRIMARY; Senator Howell as Renominated-- Lowden Gets 4 of 7 Delegates --Democrats for Hitchcock. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/business-world-first-leather-show-opened.html | BUSINESS WORLD; First Leather Show Opened. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/real-estate-broker-a-suicide-in-his-office-emanuel-solomon-shoots.html | REAL ESTATE BROKER A SUICIDE IN HIS OFFICE; Emanuel Solomon Shoots Himself --Act Is Ascribed to Worry Over Illness. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/curb-trading-makes-record-of-721-issues-utilities-and-motors-give.html | CURB TRADING MAKES RECORD OF 721 ISSUES; Utilities and Motors Give Strength to Market, With Rise Resumed on Lowering of Call Money. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/prr-lease-approved-board-acts-on-999year-arrange-ment-with-terminal.html | P.R.R. LEASE APPROVED.; Board Acts on 999-Year Arrange ment With Terminal Company. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mobile-airship-blessed-holy-services-held-at-baggio-airdrome-for.html | MOBILE AIRSHIP BLESSED.; Holy Services Held at Baggio Airdrome for Polar Flight. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/buy-lease-for-new-flat-shroder-koppel-take-second-av-corner-for.html | BUY LEASE FOR NEW FLAT.; Shroder & Koppel Take Second Av. Corner for 15-Story House. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/lucy-l-templeton-wed-to-fr-kellogg-she-is-daughter-of-the-former.html | LUCY L. TEMPLETON WED TO F.R. KELLOGG; She Is Daughter of the Former Governor of Connecticut-- Virginia L. Hoodless a Bride. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/15-die-in-collision-of-trains-in-paris-engineer-who-passed-signal.html | 15 Die in Collision of Trains in Paris; Engineer Who Passed Signal Is Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/18000000-issue-leads-new-bonds-debentures-of-international-cement.html | $18,000,000 ISSUE LEADS NEW BONDS; Debentures of International Cement Corp. Offered for Investment Today. FOREIGN LOANS ON MARKET One for German Utility and Other for Hungarian Bank--Queens Borough Gas Financing. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/ferryboat-adrift-in-rain-with-50-abroad-is-saved-from-harbor-rocks.html | Ferryboat Adrift in Rain With 50 Abroad Is Saved From Harbor Rocks by a Fireboat | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/robins-trail-phils-in-opener-by-43-drop-first-start-in-eight-years.html | ROBINS TRAIL PHILS IN OPENER BY 4-3; Drop First Start in Eight Years as 15,000 Shiver in Ebbets Field Stands. PETTY HONORED BY FANS Hurting Star, However, Fails to Check Rival Bats--Riconda Also Remembered. HENDRICK GETS HOME RUN Starts Brooklyn Scoring, but Early Three-Run Rally Carries the Phillies to Victory. | True | By John Drebinger. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/iowa-governor-seeks-third-term.html | Iowa Governor Seeks Third Term. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/chinese-are-elected-to-shanghai-council-get-voice-for-first-time-in.html | CHINESE ARE ELECTED TO SHANGHAI COUNCIL; Get Voice for First Time in the Administration of International Settlement. | True | By Henry R. Misselwitz. Wireless To the New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/rain-halts-event-at-annapolis.html | Rain Halts Event at Annapolis. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/turkey-separates-religion-from-the-state-deputies-to-swear-on-honor.html | Turkey Separates Religion From the State; Deputies to Swear 'On Honor,' Not 'Before God' | True | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-r-m-hutchins-wed-to-j-l-patten-former-renee-michael-of-new-york.html | MRS. R. M. HUTCHINS WED TO J. L. PATTEN; Former Renee Michael of New York Is Bride of Chicago Wheat Man. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/rapid-transit-bonds-continue-to-advance-general-market-active-and.html | RAPID TRANSIT BONDS CONTINUE TO ADVANCE; General Market Active and Firm --Bargain Hunters Busy-- Foreign Issues Decline. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/clara-b-onativia-weds-fb-gilbert-daughter-of-jv-onativia-jr-and.html | CLARA B. ONATIVIA WEDS F.B. GILBERT; Daughter of J.V. Onativia Jr. and Mrs. Andre de Goppet a Bride at St. Thomas's. DR. R.H. BROOKS OFFICIATES Miss Louise Depuy Is Married to Kenneth Barnard Keating in St. Bartholomew's. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/rubber-values-rise-advance-10-to-20-points-in-sales-of-1497-lots.html | RUBBER VALUES RISE.; Advance 10 to 20 Points in Sales of 1,497 Lots. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/paris-sixday-race-lags-mcnamarawinter-team-is-tied-for-last-place.html | PARIS SIX-DAY RACE LAGS.; McNamara-Winter Team Is Tied for Last Place. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/karle-denounces-party-on-sewers-he-lays-defeat-by-connolly-in-1925.html | KARLE DENOUNCES PARTY ON SEWERS; He Lays Defeat by Connolly in 1925 to the Republicans of Queens. "ROTTEN APPLES," HE SAYS Agrees With Harvey That His Own Party Wanted Inquiry Halted--Election of Borough Head Delayed. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/anne-morgan-tells-bankers-about-club-at-boston-luncheon-she-says.html | ANNE MORGAN TELLS BANKERS ABOUT CLUB; At Boston Luncheon She Says Women's Hotel Project Here Has 5,000 Members. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sweetser-to-seek-joness-golf-title-recovered-from-illness-he-will.html | SWEETSER TO SEEK JONES'S GOLF TITLE; Recovered From Illness, He Will Enter National Amateur at Brae Burn This Year. APPEARS TO BE IN FORM Shows Old-Time Skill in First Practice--His Decision Adds Interest to the Contest. | True | By William D. Richardson. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/long-island-acreage-sold-after-153year-ownership.html | Long Island Acreage Sold After 153-Year Ownership | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/discuss-aid-given-brooklyn-workers-representatives-of-concerns.html | DISCUSS AID GIVEN BROOKLYN WORKERS; Representatives of Concerns Interchange Ideas and Mutual Benefit Services. GROUP INSURANCE URGED H.A. Ley Favors Improvement of Employes' Health to Decrease Illness Losses. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/raises-farm-relief-to-400000000-senate-adopts-amendment-42-to-30.html | RAISES FARM RELIEF TO $400,000,000; Senate Adopts Amendment, 42 to 30, Increasing Revolving Fund From $250,000,000. VEGETABLES CUT FROM BILL Senator Copeland Wins Sharp Fight Against Including These and Fruit. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/frances-captain-praised-passengers-commend-boisson-for-seamanship.html | FRANCE'S CAPTAIN PRAISED.; Passengers Commend Boisson for Seamanship in Storms. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/for-a-city-plan.html | FOR A CITY PLAN. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/nicaragua-borrows-25000-for-election-this-and-deferred-payment-of.html | NICARAGUA BORROWS $25,000 FOR ELECTION; This and Deferred Payment of Another Loan Extends American Control of Finances. | True | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/1927-church-gains-are-set-at-573723-christian-herald-lists-only-two.html | 1927 CHURCH GAINS ARE SET AT 573,723; Christian Herald Lists Only Two Denominations Which Lost Members Last Year. 1,387 FEWER MINISTERS Congregations Drop to 235,991, a Loss of 1,470-- Catholics Far in Lead. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/elizabeth-h-hanna-is-engaged-to-marry-daughter-of-mr-and-mrs-ca.html | ELIZABETH H. HANNA IS ENGAGED TO MARRY; Daughter of Mr. and Mrs. C.A. Hanna of Monclair to Wed Pierce W. Gaines. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/lumber-dealers-meet-bc-currie-decries-grade-marking-at-annual.html | LUMBER DEALERS MEET.; B.C. Currie Decries Grade Marking at Annual Convention. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/lafayette-nine-wins-32-shellenberger-stars-in-seveninning-victory.html | LAFAYETTE NINE WINS, 3-2.; Shellenberger Stars in Seven-Inning Victory Over Haverford. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/daughter-to-the-leonard-falkners.html | Daughter to the Leonard Falkners. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/spelling-of-cat-dropped-as-too-hard-for-beginners.html | Spelling of 'Cat' Dropped As Too Hard for Beginners | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/demands-mine-cost-data-union-counsel-insists-senators-may-legally.html | DEMANDS MINE COST DATA.; Union Counsel Insists Senators May Legally Inspect Books. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/refused-kiss-leads-to-double-shooting-lawyer-wounds-girl-and-kills.html | REFUSED KISS LEADS TO DOUBLE SHOOTING; Lawyer Wounds Girl and Kills Himself in 'Lovers' Lane,' Near Sheepshead Bay. HER CONDITION IS CRITICAL Man. Who Suffered From Infantile Paralysis, Had Known Young Woman for 15 Years. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/hoppe-loses-5049-drops-to-tie-for-3d-by-his-victory-reiselt-moves.html | HOPPE LOSES, 50-49; DROPS TO TIE FOR 3D; By His Victory Reiselt Moves into First Place on Even Terms With Copulos. EACH HAS WON 5, LOST 2 Layton, Beaten by Hall, Is Tied With Hoppe, Each With 4 Victories and 2 Defeats. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/reports-accidents-gaining-in-industry-but-aw-berresford-finds-a.html | REPORTS ACCIDENTS GAINING IN INDUSTRY; But A.W. Berresford Finds a Decrease in Terms of Increased Production. CALLS CONDITION ALARMING Yet It Is Revealed That the Steel Corporation In 13 Years Has Reduced Casualties 867. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/decline-for-month-by-western-union-february-income-was-780000.html | DECLINE FOR MONTH BY WESTERN UNION; February Income Was $780,000, Against $830,000 YearAgo--Gross Shows Increase.GAINS BY 5 UTILITIES IN 1927Northern States Power Reports NetEarnings of $15,092,168, Against$14,125,292 in 1926. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/costes-and-lebrix-cross-india-in-day-reach-karachi-from-calcutta.html | COSTES AND LEBRIX CROSS INDIA IN DAY; Reach Karachi From Calcutta and Start Off Again for Basra, Turkey. MAY REACH PARIS FRIDAY French Airmen in New Plane After World Tour Will Try Flight to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/34story-offices-to-replace-part-of-the-herald-building.html | 34-Story Offices to Replace Part of the Herald Building | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/hurlbert-to-join-white-sox.html | Hurlbert to Join White Sox. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-knapps-trial-is-set-for-april-30-justice-callaghan-names-date-a.html | MRS. KNAPPS TRIAL IS SET FOR APRIL 30; Justice Callaghan Names Date, as She Pleads Not Guilty to Two New Indictments. BOTH CHARGE FALSE AUDIT One Alleges Payment of Her Lawyer in Auto Mishap Case From Census Funds. SHE WILL FIGHT TO THE END Stepdaughter Under Siege at Middlebury College, Refusing to Accept a Subpoena. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/albert-carroll-in-impersonations.html | Albert Carroll in Impersonations. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/morgenthau-leases-a-floor.html | Morgenthau Leases a Floor. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/oil-co-to-pay-15-a-share-southern-pipe-line-declares-capital.html | OIL CO. TO PAY $15 A SHARE.; Southern Pipe Line Declares Capital Distribution-- One Extra Voted. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/storm-swept-over-the-city-on-its-way-up-the-coast.html | Storm Swept Over the City On Its Way Up the Coast | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/named-law-school-dean-george-s-harris-appointed-to-new-jersey.html | NAMED LAW SCHOOL DEAN.; George S. Harris Appointed to New Jersey Institution. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/hudson-manhattan-stock-rise.html | Hudson & Manhattan Stock Rise. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/radio-telephone-extended-west.html | Radio Telephone Extended West. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-cr-chenoweth-daughter-of-mayor-wood-of-new-york-dies-at-home.html | MRS. C.R. CHENOWETH.; Daughter of Mayor Wood of New York Dies at Home Here. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/combat-coolidge-over-porto-rico-legislative-heads-deny-statement.html | COMBAT COOLIDGE OVER PORTO RICO; Legislative Heads Deny Statement That They Are Better OffThan Under Spanish Rule.GRIEVANCES ARE RECITEDDemands Drawn Up by SenatePresident and House Speaker Are Issued Here. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/owles-ties-for-second-advances-in-met-threecushions-by-beating.html | OWLES TIES FOR SECOND.; Advances in Met. Three-Cushions by Beating Grauer, 40-12. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/marine-men-urge-exchange-building-committee-named-to-confer-on-plan.html | MARINE MEN URGE EXCHANGE BUILDING; Committee Named to Confer on Plan for One Home for All Commodity Traders. MARITIME SPACE CROWDED 627 Are Elected to Membership, Bringing Total Above 1,500 In Three Weeks' Flood. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/remove-ameers-tonsils-german-doctors-also-attend-the-afghan-kings.html | REMOVE AMEER'S TONSILS.; German Doctors Also Attend the Afghan King's Youngest Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gilbert-has-talk-with-mussolini-reparations-agent-pays-short.html | GILBERT HAS TALK WITH MUSSOLINI; Reparations Agent Pays Short Courtesy Call on Premier's Return to Rome. LATER CONFERENCE LIKELY American Will Continue Dawes Plan Discussions With Volpi for Another Week. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/reds-hold-up-guards-in-berlin-court-to-set-leader-free-one-is.html | Reds Hold Up Guards in Berlin Court To Set Leader Free; One Is Captured | True | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/manfredi-of-nyu-twirls-nohit-game-misses-perfect-game-when-he-walks.html | MANFREDI OF N.Y.U. TWIRLS NO-HIT GAME; Misses Perfect Game When He Walks Lehigh Man in Ninth -- Strikes Out 13. VIOLET TRIUMPHS, 10 TO 0 Scores Two in First, Two in Fifth and Six in Sixth--Madison Clouts Home Run. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/german-plant-passes-galway-heads-out-over-the-atlantic.html | German Plant Passes Galway, Heads Out Over the Atlantic | True | Special Cable to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/fire-department.html | Fire Department. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/leviathan-for-entertain-booksellers.html | Leviathan for Entertain Booksellers. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/butler-as-party-savior-he-is-seen-as-only-republican-having-chance.html | BUTLER AS PARTY SAVIOR.; He Is Seen as Only Republican Having Chance Against Smith. | True | J.R. DAVIS. | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/600-attend-day-funeral-dr-brooks-conducts-services-at-st-thomass.html | 600 ATTEND DAY FUNERAL.; Dr. Brooks Conducts Services at St. Thomas's for Insurance Man. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/weisman-names-umpires-rorty-heads-eastern-league-staff-mclaughlin.html | WEISMAN NAMES UMPIRES.; Rorty Heads Eastern League Staff -- McLaughlin on List. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/jeannette-cazeaux-in-french-songs.html | Jeannette Cazeaux in French Songs. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/meat-prices-defended-packers-say-they-are-not-too-high-in-view-of.html | MEAT PRICES DEFENDED.; Packers Say They Are Not Too High in View of Cattle Costs. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/hunting-the-whale.html | HUNTING THE WHALE. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/coney-island-corp-elects-five.html | Coney Island Corp. Elects Five. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/brooklyn-riders-retain-polo-title-beat-bostan-fly-15-to-10-at.html | BROOKLYN RIDERS RETAIN POLO TITLE; Beat Bostan fly 15 to 10 at Squadron A Armory in U.S. Open Indoor Match. PFLUG MAKES TEN GOALS West Point Officers Gain Class A Final by Triumphing Over N.Y.A.C., 14-12. | True | By Robert F. Kelley. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/illinois-nine-beats-purdue-50.html | Illinois Nine Beats Purdue, 5-0. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/deneen-leadership-assured-in-illinois-by-sweep-at-polls-great.html | DENEEN LEADERSHIP ASSURED IN ILLINOIS BY SWEEP AT POLLS; Great Triumph Over Thompson Small Faction in Primary Gives Chicago Joy. MAYOR REFUSES TO RESIGN Sees 'No Reason,' He Says, in Swanson's 194,000 Majority Over Crowe in City. LOWDEN GETS 46 IN STATE Will Control Delegation to Kansas City--Mrs. McCormick Wins--Fraud Charges Pressed. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/levinsky-holds-roebuck-even.html | Levinsky Holds Roebuck Even. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/breakstone-sold-to-national-dairy-exchange-to-list-30000-shares-of.html | BREAKSTONE SOLD TO NATIONAL DAIRY; Exchange to List 30,000 Shares of Common Stock of the Purchasing Corporation. ALSO ADMITS $35,000,000 Debentures Due in 1948 to Be Used to Retire Debt--Other Security Listings Approved. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/belgian-society-ball-tomorrow.html | Belgian Society Ball Tomorrow. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/radio-stores-fail-to-broadcast-game-street-jams-absent-for-first.html | RADIO STORES FAIL TO BROADCAST GAME; Street Jams Absent for First Time in Years as LoudSpeakers Stick to Songs. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/miss-collett-wins-panamerican-medal-her-84-one-over-par-leads-women.html | MISS COLLETT WINS PAN-AMERICAN MEDAL; Her 84, One Over Par, Leads Women Qualifiers on Edgewater Links--Mrs. Mida Is Second. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/alcohol-prices-advanced-denatured-product-to-be-dearer-after-june.html | ALCOHOL PRICES ADVANCED.; Denatured Product to Be Dearer After June and Through Fall. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/would-sue-north-carolina-connecticut-asks-supreme-court-to-legalize.html | WOULD SUE NORTH CAROLINA; Connecticut Asks Supreme Court to Legalize Rall Bond Claim. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sporty-of-the-times-parts-missing.html | Sporty of the Times; Parts Missing | True | By John Kieran. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/fordham-wins-on-courts-defeats-haverford-college-5-to-2-in-opening.html | FORDHAM WINS ON COURTS.; Defeats Haverford College, 5 to 2, in Opening Match of Season. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/proposes-rubber-pool-british-official-urges-straits-growers-to.html | PROPOSES RUBBER POOL.; British Official Urges Straits Growers to Organize. | True | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/philadelphia-co-gains-net-income-increased-more-than-1400000-last.html | PHILADELPHIA CO. GAINS; Net Income Increased More Than $1,400,000 Last Year. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mayo-wins-and-loses-beats-brussels-but-bows-to-tater-in-poggenburg.html | MAYO WINS AND LOSES.; Beats Brussels, but Bows to Tater in Poggenburg Cup Play. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/newark-game-called-off.html | Newark Game Called Off. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/cards-slug-hard-rout-pirates-147-frisch-and-bottomley-hit-home-runs.html | CARDS SLUG HARD; ROUT PIRATES, 14-7; Frisch and Bottomley Hit Home Runs, Accounting for Five of Victors' Runs. WINNERS SCORE SIX IN 6TH Pound Bartholomew, Successor to Kremer, Also Clouted Freely-- Losers' Fielding Loose. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/proclaims-daylight-saving-time.html | Proclaims Daylight Saving Time. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/apartment-for-new-rochelle.html | Apartment for New Rochelle. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/associated-gas-electric-subscriptions-for-new-gold-debentures-to-be.html | ASSOCIATED GAS & ELECTRIC; Subscriptions for New Gold Debentures to Be Closed Today. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/japanese-communists.html | JAPANESE COMMUNISTS. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/nova-scotia-gales-forecast-easterly-winds-in-gulf-of-st-lawrence.html | NOVA SCOTIA GALES FORECAST; Easterly Winds in Gulf of St. Lawrence Predicted. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/talley-ends-third-season-appears-in-rigoletto-at-benefit-for.html | TALLEY ENDS THIRD SEASON; Appears in "Rigoletto" at Benefit for Community Hospital. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/ewart-memorial-hall-is-presented-in-cairo-american-university-there.html | EWART MEMORIAL HALL IS PRESENTED IN CAIRO; American University There Receives Beautiful Arabic BuildingFrom Anonymous Donor. | True | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/falcaro-outrolls-cliffe-local-bowler-concludes-match-at-utica.html | FALCARO OUTROLLS CLIFFE.; Local Bowler Concludes Match at Utica, Winning, 12,891-12,425. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/civic-secretaries-confer-here.html | Civic Secretaries Confer Here. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/slain-robber-identified-stepbrother-calls-for-body-of-youth-killed.html | SLAIN ROBBER IDENTIFIED.; Stepbrother Calls for Body of Youth Killed by Druggist. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/oil-restriction-cuts-atchison-revenues-reduction-in-panhandle-field.html | OIL RESTRICTION CUTS ATCHISON REVENUES; Reduction in Panhandle Field Had Adverse Effect, Says President Storey in 1927 Report. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/african-line-sale-delayed-shipping-board-also-cuts-required.html | AFRICAN LINE SALE DELAYED; Shipping Board Also Cuts Required Atlantic Voyages to Twelve. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/dwyers-tourney-opens-tomorrow.html | Dwyer's Tourney Opens Tomorrow. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/yale-to-dedicate-new-stadium-today-will-open-home-season-with-first.html | YALE TO DEDICATE NEW STADIUM TODAY; Will Open Home Season With First of Three-Game Series Against New Haven. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/lincoln-eleven-gets-tie.html | Lincoln Eleven Gets Tie. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/will-rogers-in-a-new-role-and-signs-himself-shamus.html | Will Rogers in a New Role And Signs Himself Shamus | True | SHAMUS ROGERS. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/yanks-get-off-fast-trim-athletics-83-25000-shivering-philadelphia.html | YANKS GET OFF FAST; TRIM ATHLETICS, 8-3; 25,000 Shivering Philadelphia Fans See Champions Knock Grove Out of Box in Third. PENNOCK STOPS HOME CLUB Holds Losers go Seven Hits and Drives In First Two Runs for Hugmen in Second. RUTH CONTRIBUTES TRIPLE Shores and Powers Also Pounded by, Victors--Mayor Mackay Opens Game, Tossing First Ball. | True | By Richards Vidmer. Special To the New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mexican-tornado-loss-millions.html | Mexican Tornado Loss Millions. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/dr-jones-reinstated-at-kings-hospital-coffer-now-says.html | DR. JONES REINSTATED AT KINGS HOSPITAL; Coffer Now Says Superintendent Was Not Suspended After Charges of Bigotry. LEFT 'TO DRAFT HIS REPLY' Mayor Expected Disciplinary Action When Higgins Told of Maladministration. AN INVESTIGATION ASKED Welfare Head Wants a Survey to Protect Good Name of the Institution. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/janitor-convicted-of-teacher-murder-jury-reaches-verdict-against.html | JANITOR CONVICTED OF TEACHER MURDER; Jury Reaches Verdict Against Negro Within Hour for Killing Mrs. Kimball in Brooklyn. SENTENCED TO DIE IN MAY Miller Unmoved as Closing of His Trial Sets a Record for Speed. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/operators-resell-apartment.html | Operators Resell Apartment. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/oklahoma-victory-spurs-smith-drive-governor-now-sure-of-354-is.html | OKLAHOMA VICTORY SPURS SMITH DRIVE; Governor, Now Sure of 354, Is Expected to Pass His 1924 Strength by End of Week. MALONE REPLIES TO M'ADOO Writes That Californian Would Rather Be a Defeated Leader Than Follower of a Winner. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/virginian-railway-net-down.html | Virginian Railway Net Down. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gorham-manufacturing-reports.html | Gorham Manufacturing Reports. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/banks-glee-club-concert-financial-singers-mark-49th-anniversary.html | BANKS GLEE CLUB CONCERT.; Financial Singers Mark, 49th Anniversary With Fine Program. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/notre-dame-blanked-60-falls-before-spring-hill-winner-of-28.html | NOTRE DAME BLANKED, 6-0.; Falls Before Spring Hill, Winner of 28 Straight, at Mobile. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/moves-to-liberalize-veterans-insurance-house-committee-reports-bill.html | MOVES TO LIBERALIZE VETERANS' INSURANCE; House Committee Reports Bill to Offer Improved Policies to All Ex-Service Men. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/denies-public-utilities-shaped-copley-press-editor-tells-trade.html | DENIES PUBLIC UTILITIES SHAPED COPLEY PRESS; Editor Tells Trade Commission His Paper Did Not Give as Much Advice as Others. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/bowman-keeps-title-by-beating-anderson-gains-seventh-regiment.html | BOWMAN KEEPS TITLE BY BEATING ANDERSON; Gains Seventh Regiment Tennis Crown Second Year by 6-4, 6-2, 5-7, 6-3. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/against-widening-park-av-association-committee-11-to-2-in.html | AGAINST WIDENING PARK AV.; Association Committee, 11 to 2, In Opposition to Plan. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/bankers-to-offer-three-new-stocks-shares-of-new-york-hamburg.html | BANKERS TO OFFER THREE NEW STOCKS; Shares of New York Hamburg Corporation Among Those on Market Today. TO HOLD INSURANCE ISSUES Concern Recently Formed--Nebel and National Toll Bridge Companies Also Seek Capital. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/london-hails-the-result-defeat-of-big-bill-is-praised-in-press.html | LONDON HAILS THE RESULT.; Defeat of "Big Bill" Is Praised in Press. | True | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/old-bottle-sold-for-130.html | Old Bottle Sold for $130. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/ford-makes-speech-of-only-31-words-guest-at-american-dinner-in.html | FORD MAKES SPEECH OF ONLY 31 WORDS; Guest at American Dinner in London, He Surprises Those Expecting Oratory. IRELAND HAS GRIEVANCE Big Stir Made on His Refusal to Visit Free State Because of Tariff Barriers. | True | Special Cable to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/21story-building-is-sold-in-newark-military-park-offices-sought-by.html | 21-STORY BUILDING IS SOLD IN NEWARK; Military Park Offices Sought by Local Investors From Two New Yorkers. VALUE EXCEEDS $3,000,000 Westchester Deals Include Sale of Taxpayer at Yonkers and 25 Acres in Katonah. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/to-report-on-cables-protective-committee-to-discuss-american.html | TO REPORT ON CABLES.; Protective Committee to Discuss American, Telegraph Situation. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/leviathan-to-sail-on-time-damage-done-on-last-trip-will-be-repaired.html | LEVIATHAN TO SAIL ON TIME.; Damage Done on Last Trip Will Be Repaired by Saturday. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/plan-childrens-entertainment.html | Plan Children's Entertainment. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/favors-baltimore-on-differential-icc-examiner-recommends-increasing.html | FAVORS BALTIMORE ON DIFFERENTIAL; I.C.C. Examiner Recommends Increasing Ports' Margin Under New York to 6 Cents.SEES OTHER CITIES HELPEDPort Authority's Counsel, HoldingFinding Is Unsound, Says HeWill File Exceptions. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/heights-site-is-sold-tenstory-flat-to-be-erected-on-188th-street.html | HEIGHTS SITE IS SOLD.; Ten-Story Flat to Be Erected on 188th Street Corner. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/12000000-in-gold-leaves-for-france-bankers-hear-like-amouny-will-be.html | $12,000,000 IN GOLD LEAVES FOR FRANCE; Bankers Hear Like Amouny Will Be Shipped Tomorrow---$108,000,000 Since December. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/dairymen-to-get-2816574-state-league-will-pay-off-its-certificates.html | DAIRYMEN TO GET $2,816,574; State League Will Pay Off Its Certificates of Indebtedness. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/thompson-defeated-on-bond-issues.html | Thompson Defeated on Bond Issues. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/rain-again-stops-tennis-play.html | Rain Again Stops Tennis Play. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/small-fire-in-bretton-hall.html | Small Fire in Bretton Hall. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/michigan-gas-electric-income-up.html | Michigan Gas & Electric Income Up. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/barnard-fete-saturday-students-to-vie-in-annual-greek-pageant-of.html | BARNARD FETE SATURDAY.; Students to Vie in Annual Greek Pageant of Music and Dance. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/loughran-may-meet-lomski-or-slattery-mcmahon-to-confer-with.html | LOUGHRAN MAY MEET LOMSKI OR SLATTERY; McMahon to Confer With Champion Today--Morgan to Fight Martin on May 4. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/foundation-co-earns-483378.html | Foundation Co. Earns $483,378. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/plan-a-printing-merger-cincinnati-electrotypers-and-firms-here-in.html | PLAN A PRINTING MERGER.; Cincinnati Electrotypers and Firms Here in Deal. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/miners-leader-admits-wilkesbarre-killing-testifies-that-union.html | MINERS' LEADER ADMITS WILKES-BARRE KILLING; Testifies That Union Organizer Shot at Him First in Convention Hall. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gunmen-shot-down-in-a-running-fight-two-wound-man-in-holdup-then.html | GUNMEN SHOT DOWN IN A RUNNING FIGHT; Two Wound Man in Hold-Up, Then Flee, Returning Fire of Police in Long Chase. BATTLE ON HIGH TRESTLE One, Pursued Along Ties Above Street, Is Felled by Bullet, Other in Hoboken Road. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/honor-depews-memory-directors-of-western-union-fail-to-elect-his.html | HONOR DEPEW'S MEMORY.; Directors of Western Union Fail to Elect His Successor. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/house-passes-game-refuge-bill.html | House Passes Game Refuge Bill. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/foys-effects-auctioned-bargain-hunters-bid-for-furnishings-of-late.html | FOY'S EFFECTS AUCTIONED.; Bargain Hunters Bid for Furnishings of Late Comedian's Home. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gallivan-estate-is-2000-bay-state-representatives-widow-is-made.html | GALLIVAN ESTATE IS $2,000.; Bay State Representative's Widow Is Made Administratrix. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/says-railroads-face-joining-bus-business-rn-van-doren-backs.html | SAYS RAILROADS FACE JOINING BUS BUSINESS; R.N. Van Doren Backs Operators on Parker Bill of House Committee Hearing. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-fiskes-dog-in-court-pet-appearing-in-wives-of-windsor-must-wear.html | MRS. FISKE'S DOG IN COURT.; Pet Appearing in "Wives of Windsor" Must Wear Muzzle on Street. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/arrange-for-air-race-six-universities-and-mit-to-be-in.html | ARRANGE FOR AIR RACE.; Six Universities and M.I.T. to Be in Meet--Lindbergh a Judge. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/approves-college-site-deputy-commissioner-wood-calls-brooklyn.html | APPROVES COLLEGE SITE.; Deputy Commissioner Wood Calls Brooklyn Reservoir Ideal Place. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/schulte-retirement-planned.html | Schulte Retirement Planned. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/bonds-of-alabama-sold-by-sealed-bid-state-abandons-auction-plan-for.html | BONDS OF ALABAMA SOLD BY SEALED BID; State Abandons Auction Plan for Bankers--Gets Premium of $1,350 on $5,000,000. NEW OFFERINGS FOR TODAY Municipal and State issues on Market--Westchester to Hold Sale on May 2. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/delegates-to-meet-at-republican-club-state-committee-session-today.html | DELEGATES TO MEET AT REPUBLICAN CLUB; State Committee Session Today Is Expected to Become Parley on National Convention. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/jordan-former-pitt-athlete-to-coach-colgate-quintet.html | Jordan, Former Pitt Athlete, To Coach Colgate Quintet | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/dawson-extended-in-north-and-south-carried-to-home-creen-where-he.html | DAWSON EXTENDED IN NORTH AND SOUTH; Carried to Home Creen Where He Defeats Stevens in First Round by 1 Up. WILSON TRIMS STRANAHAM Rallies to Stop His Opponent at Eighteenth Hole--Voigt Advances Through Default. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/col-miller-named-in-the-oil-scandal-telegram-to-walsh-charges.html | COL. MILLER NAMED IN THE OIL SCANDAL; Telegram to Walsh Charges Ex-Custodian Holds Some Continental Bonds. ASSERTIN FALSE, HE SAYS Teapot Dome Subpoena Recalls Miller Dispute With D.H. Wilson Shot by His Wife. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gerard-plans-suit-to-bar-cavell-film-former-envoy-to-germany-will.html | GERARD PLANS SUIT TO BAR CAVELL FILM; Former Envoy to Germany Will Seek Injunction Against Licensing of 'Dawn.' DISTURBS AMITY, HE SAYS Unwise, He Declares to Emphasize Unpleasant Incidents and Irritate Other Nations. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/new-securities-on-market-total-61866500-for-today.html | New Securities on Market Total $61,866,500 for Today | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/puts-3-on-forestry-board-smith-names-nelson-c-brown-r-w-higbie-and.html | PUTS 3 ON FORESTRY BOARD; Smith Names Nelson C. Brown, R. W. Higbie and George F. Warren. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/bmt-will-fight-grants-for-buses-will-contest-awarding-of.html | B.M.T. WILL FIGHT GRANTS FOR BUSES; Will Contest Awarding of Certificates to Routes Paralleling Its Own.PREPARED TO GO TO COURTSColeman Dentes Amalgamated Will Cease Organizing the I.R.T.Workers. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/kardo-tops-league-bowlers.html | Kardo Tops League Bowlers. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/205000-see-the-season-open-36000-less-than-last-year.html | 205,000 See the Season Open, 36,000 Less Than Last Year | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-shonts-hunts-bonds-gets-court-order-for-inspection-of-bank.html | MRS. SHONTS HUNTS BONDS; Gets Court Order for Inspection of Bank Vault of P.J. Fuller. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/joseph-durst-buys-180-madison-avenue-investor-acquires-24story-silk.html | JOSEPH DURST BUYS 180 MADISON AVENUE; Investor Acquires 24-Story Silk Trade Building on 34th Street Corner. IT WAS HELD AT $4,500,000 Central Park West Block Front, In $3,000,000 Deal, Is Being Resold for 36-Story Hotel. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mark-pulitzer-birthday-students-at-school-of-journalism-hold.html | MARK PULITZER BIRTHDAY.; Students at School of Journalism Hold Memorial Ceremony. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/deal-on-west-34th-st-charles-l-smith-is-selling-plot-adjoining.html | DEAL ON WEST 34TH ST.; Charles L. Smith Is Selling Plot Adjoining Arcade Building. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/jefferson-plays-to-scoreless-tie-battles-nine-innings-against.html | JEFFERSON PLAYS TO SCORELESS TIE; Battles Nine Innings, Against Richmond Hill--Both Nines Make Two Hits. COLBY ACADEMY TRIUMPHS Captures Third Straight Victory, Repulsing Brooklyn Tech, 8-4 --Other Results. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/canadian-rails-earn-more-but-operating-costs-cause-decrease-in-net.html | CANADIAN RAILS EARN MORE.; But Operating Costs Cause Decrease In Net Revenue. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gillette-razor-net-higher.html | Gillette Razor Net Higher. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/browns-are-alert-win-before-40000-take-advantage-of-detroit-errors.html | BROWNS ARE ALERT, WIN BEFORE 40,000; Take Advantage of Detroit Errors and Triumph by aCount of 4 to 1. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/asks-hoover-to-end-mingling-of-races-senator-stephens-of.html | ASKS HOOVER TO END MINGLING OF RACES; Senator Stephens of Mississippi Also Asks His Definition of Charge of "Untruths." CALLS HIM "DISINGENUOUS" Secretary's Letter Declared Newspaper Articles Concerning theMatter Were "Foolish." | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/soviet-news-man-arrested-in-tokio-japanese-secretary-of-russian.html | SOVIET NEWS MAN ARRESTED IN TOKIO; Japanese Secretary of Russian Tass Agency Is Examined on Communist Activities. TANAKA SCORES DISLOYALTY Premier Expresses Sympathy for Labor, but Stresses Red Attitude Toward Emperor. | True | Special Cable to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/drug-merger-forecast-stock-of-lambert-company-rises-as-result-of.html | DRUG MERGER FORECAST.; Stock of Lambert Company Rises as Result of Reports. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/wet-plank-put-up-to-republican-club-committee-adapts-resolution.html | WET PLANK PUT UP TO REPUBLICAN CLUB; Committee Adapts Resolution Which Now Goes to Vote of the 2,000 Members. LIVELY FIGHT ON IT SURE But Acceptance Is Predicted. With Dr. Butler Presenting It at Kansas City. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mccarter-joins-philadelphia-electric.html | McCarter Joins Philadelphia Electric | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/canadian-breweries-profits-grow.html | Canadian Breweries' Profits Grow. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/puts-garden-of-eden-in-central-asian-area-dr-duncan-gives-modern.html | PUTS 'GARDEN OF EDEN' IN CENTRAL ASIAN AREA; Dr. Duncan Gives Modern View of Man's First Home Before Oriental Society at Capital. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/ccnymanhattan-game-off.html | C.C.N.Y.-Manhattan Game Off. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/new-york-and-ontario-will-confer-today-on-joint-drive-against-stock.html | New York and Ontario Will Confer Today On Joint Drive Against Stock Swindlers | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/six-unbeaten-at-chess-solomon-and-goldstein-lead-in-high-school.html | SIX UNBEATEN AT CHESS; Solomon and Goldstein Lead in High School League Event. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/columbia-five-elects-magurk-its-first-sophomore-captain.html | Columbia Five Elects Magurk, Its First Sophomore Captain | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/whippetsix-prices-out-touring-car-615-coach-and-coupe-695-roadster.html | WHIPPET-SIX PRICES OUT.; Touring Car $615, Coach and Coupe $695, Roadster $685, Sedan $745. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/city-radio-stores-sales-up.html | City Radio Stores Sales Up. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/fitzmaurice-tells-of-great-hope-to-complete-conquest-of-atlantic.html | Fitzmaurice Tells of Great Hope To Complete Conquest of Atlantic; Irish Pilot Says He Is Flying Here With Germans on Mission of Good-Will--The Bremen Is Fit, He Declares, and Will Arrive Tomorrow Afternoon. | True | By Commandant James Fitzmaurice Officer Commanding Irish Free State Air Force. Second Pilot of the Bremen. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/harvard-and-kent-row-a-dead-heat-varsity-150pound-eight-and-schools.html | HARVARD AND KENT ROW A DEAD HEAT; Varsity 150-Pound Eight and School's First Shell Even During Whole Race. KENT'S SECOND SHELL WINS Beats Crimson by Four Feet on Housatonic River--Wind Aids in Fast Times. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/lost-ship-heavily-insured-asiatic-prince-overdue-at-kobe-carried.html | LOST SHIP HEAVILY INSURED; Asiatic Prince, Overdue at Kobe, Carried 260,000 in Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/de-martino-asks-fariness-to-italy-fascism-building-state-unity.html | DE MARTINO ASKS FARINESS TO ITALY; Fascism Building State Unity, Ambassador Declares at Trade Board Luncheon. REBUKES MUSSOLINI FOES And Appeals for Understanding as Necessary to Social and Commercial Ties. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/federal-court-bars-suit-to-oust-klan-judge-at-pittsburgh-declines.html | FEDERAL COURT BARS SUIT TO OUST KLAN; Judge at Pittsburgh Declines Jurisdiction, Saying It Lies With Pennsylvania. CURB MAY BE STATE 'DUTY' Order's Damage Suit Goes On --Alleged Whipping of New York Jews Bared. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/decent-chicago.html | DECENT CHICAGO. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/senators-triumph-at-boston-8-to-4-marberry-effective-while-four-red.html | SENATORS TRIUMPH AT BOSTON, 8 TO 4; Marberry Effective, While Four Red Sox Hurlers Are Wild and Erratic. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/major-francis-h-weaver-civil-war-veteran-who-treated-with-use.html | MAJOR FRANCIS H. WEAVER.; Civil War Veteran, Who Treated With Use Indians, Dies. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/west-kentucky-coal-company.html | West Kentucky Coal Company. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-wilson-held-for-the-grand-jury-court-reduces-explorers-bail-to.html | MRS. WILSON HELD FOR THE GRAND JURY; Court Reduces Explorer's Bail to $10,500 as Her Wounded Husband Improves. 3 YOUNG WOMEN TESTIFY Dry Agents Examine Memoranda Said to Have Been Taken From Lawyer's Office. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/nations-educators-honor-dean-russell-new-teachers-college-officer.html | NATION'S EDUCATORS HONOR DEAN RUSSELL; New Teachers College Officer Guest of 1,500 Scholars in Tribute to His Rise. BUTLER POINTS TO YOUTH University System Criticized in Morning Session at Horace Mann. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/berlin-to-see-mary-dugan-max-reinhardt-to-stage-it-june-15-paris.html | BERLIN TO SEE 'MARY DUGAN'; Max Reinhardt to Stage It June 15 --Paris Gets It May 30. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/money.html | MONEY. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/payne-again-runs-gavuzzi-dead-heat-pair-battle-together-in-354-mile.html | PAYNE AGAIN RUNS GAVUZZI DEAD HEAT; Pair Battle Together in 35.4 Mile Lap of Race from Coast to Coast. SALO OF PASSAIC THIRD Wahttinen, New York Entry, Finishes Fourth in Jog From Clinton to Bridgeport, Okla. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/awaits-kelloggs-note-berlin-reports-delay-in-delivery-of-peace.html | AWAITS KELLOGG'S NOTE.; Berlin Reports Delay in Delivery of Peace Treaty Correspondence. | True | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/belgium-retiring-bonds.html | Belgium Retiring Bonds. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/production-expenses-excessive-says-beha-he-tells-insurance.html | PRODUCTION EXPENSES EXCESSIVE, SAYS BEHA; He Tells Insurance Conference Fidelity and Surety Company Costs Are Above Legal Limit. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/cotton-valley-oil-prices-revised.html | Cotton Valley Oil Prices Revised. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/guilty-of-slaying-child-ja-desmond-faces-7-year-term-for.html | GUILTY OF SLAYING CHILD; J.A. Desmond Faces 7 -Year Term for Manslaughter. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/parole-recommemded-for-william-v-dwyer-former-king-of-bootleggers.html | PAROLE RECOMMEMDED FOR WILLIAM V. DWYER; Former "King of Bootleggers" Is in Atlanta Prison Hospital--Has Served 21 Months. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/realty-financing-apartment-houses-provide-bulk-of-security-for.html | REALTY FINANCING.; Apartment Houses Provide Bulk of Security for Loans. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/fall-kept-oil-deal-hidden-for-weeks-documents-show-prosecution.html | FALL KEPT OIL DEAL HIDDEN FOR WEEKS, DOCUMENTS SHOW; Prosecution Offer Evidence That Sinclair Submitted Draft on Feb. 3, 1922. SINCLAIR PROFITS REVEALED Exchange of Mammoth Stock Netted Him $8,000,000 After He Got Teapot Dome. BLACKMER CALLED IN VAIN Defiant Witness Abroad is in Danger of Second $100,000 Property Seizure. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/resign-from-seminary-dean-and-two-professors-at-hartford-are.html | RESIGN FROM SEMINARY.; Dean and Two Professors at Hartford Are Retiring. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/tunneys-exclusive-services-for-1929-signed-to-rickard.html | Tunney's Exclusive Services For 1929 Signed to Rickard | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/daniels-favors-walsh-exsecretary-announces-stand-to-a-los-angeles.html | DANIELS FAVORS WALSH.; Ex-Secretary Announces Stand to a Los Angeles Man. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/bail-is-denied-to-remus-ohio-supreme-court-refuses-liberty-pending.html | BAIL IS DENIED TO REMUS.; Ohio Supreme Court Refuses Liberty Pending State's Appeal. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/increase-in-corn-and-pea-acreage.html | Increase in Corn and Pea Acreage. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/view-kearny-ford-plant-representatives-of-new-york-businesses-see.html | VIEW KEARNY FORD PLANT.; Representatives of New York Businesses See Cars Assembled. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/ogdensburg-paper-is-sold.html | Ogdensburg Paper Is Sold. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/says-he-has-solved-etruscan-riddle-prof-trombetti-tells-linguist.html | SAYS HE HAS SOLVED ETRUSCAN RIDDLE; Prof. Trombetti Tells Linguist Congress at Hague He Has Mastered Ancient Tongue. NOT ISOLATED OR EXTINCT It Can Be Classified Among the Caucasian and Indo-European Languages. | True | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/baumes-plans-curb-on-the-loan-sharks-state-crime-commission-will.html | BAUMES PLANS CURB ON THE LOAN SHARKS; State Crime Commission Will Hold Public Hearings Before Drafting New Laws. McADOO REPORTS LAWYERS Wants Conduct of 4 Investigated--Ottinger to Offer Plan for Small Loans at Legal Rate. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/east-31st-street-offices-sold.html | East 31st Street Offices Sold. | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/opera-mozarts-charming-opera.html | OPERA; Mozart's Charming Opera. | True | By Olin Downes. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/john-powell-pianist-to-wed-this-month-engaged-to-louise-burleigh-of.html | JOHN POWELL, PIANIST, TO WED THIS MONTH; Engaged to Louise Burleigh of Richmond--Will Take Bride on Concert Tour. | True | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/new-200barrel-well-in-texas.html | New 200-Barrel Well in Texas. | True | | C1B 782471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mandrew-details-suit-asks-250000-for-chicago-mayors-alleged-libel.html | M'ANDREW DETAILS SUIT.; Asks $250,000 for Chicago Mayor's Alleged Libel. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/second-av-corner-sold-to-builders-shroder-koppel-purchase-fee-of.html | SECOND AV. CORNER SOLD TO BUILDERS; Shroder & Koppel Purchase Fee of Property at East Twenty-first Street. FISH ESTATE WAS OWNER Schulte Company Sells Four Flats on East Fifty-third Street to William Prosnitz, Investor. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fur-dressers-and-dyers-meet.html | Fur Dressers and Dyers Meet. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/norfolk-tennis-team-beats-harvard-53-matches-are-closely-contested.html | NORFOLK TENNIS TEAM BEATS HARVARD, 5-3; Matches Are Closely Contested on Slippery Courts-- Whitbeck Stars for Collegians. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/inquiries-started-on-chicago-primary-coroners-jury-on-slaying-of.html | INQUIRIES STARTED ON CHICAGO PRIMARY; Coroner's Jury on Slaying of Negro Election Worker Is Dismissed as Partisan. SENATE APPOINTEE SOUGHT With Frank L. Smith's Defeat for Nomination, Governor Is Asked to Fill Seat at Once. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/newark-game-postponed.html | Newark Game Postponed. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/back-draft-fells-2-fire-companies-fighters-knocked-down-a-flight-of.html | BACK DRAFT FELLS 2 FIRE COMPANIES; Fighters Knocked Down a Flight of Stairs as Three Floors Collapse. PAPER BOX FACTORY SWEPT Five Men Are Injured in Greene Street Blaze--Twenty Pieces of Apparatus There. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/statue-at-princeton-honors-dean-west-lifesize-monument-to-retiring.html | STATUE AT PRINCETON HONORS DEAN WEST; Life-Size Monument to Retiring Head of Graduate College Is Unveiled in His Presence. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/miss-deeble-weds-april-30-will-become-bride-of-james-h-ottley-at-st.html | MISS DEEBLE WEDS APRIL 30; Will Become Bride of James H. Ottley at St. Thomas's Church. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/world-fight-against-drugs-union-incorporates-to-destroy-this-evil.html | WORLD FIGHT AGAINST DRUGS; Union Incorporates 'to Destroy This Evil Through Legislation.' | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/junkers-planes-off-to-bolivia.html | Junkers Planes Off to Bolivia. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-steinach-theory-about-germ-gland-german-rejuvenation.html | NEW STEINACH THEORY ABOUT GERM GLAND; German Rejuvenation Specialists Now Holds It Is Closely Connected With Brain. | True | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/matsuyama-is-victorious-overwhelms-appleby-at-billiards-final-score.html | MATSUYAMA IS VICTORIOUS.; Overwhelms Appleby at Billiards-- Final Score is 1,200 to 390. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/no-word-in-28-hours-of-german-plane-last-seen-heading-to-sea-off.html | NO WORD IN 28 HOURS OF GERMAN PLANE, LAST SEEN HEADING TO SEA OFF IRELAND; SLEET IN MIDDLE ATLANTIC; CLOUDY HERE; IRISH TRANSATLANTIC FLIER AND HIS FAMILY. | True | By Sir Patrich McGrath. Newfoundland Correspondednt of the New York Times. Special Cable To the New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/three-liners-due-five-go-out-today-new-lloyd-sabaudo-steamer-conte.html | THREE LINERS DUE, FIVE GO OUT TODAY; New Lloyd Sabaudo Steamer Conte Grande Arriving From Italy on Maiden Voyage. RELIANCE ENDING CRUISE Due Back From West Indies--Four Vessels Sailing for Europe Carry Large Passenger Lists. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/hays-sees-herrick-on-film-situation-meeting-at-embassy-in-paris-is.html | HAYS SEES HERRICK ON FILM SITUATION; Meeting at Embassy in Paris Is Preliminary to a Talk With Herriot Today. AGREEMENT SEEMS LIKELY Americans Willing to Purchase French Pictures, but Still Oppose Fixed Quota. | True | Special Cable to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/oil-fight-in-five-states-standard-of-indiana-will-compete-with.html | OIL FIGHT IN FIVE STATES.; Standard of Indiana Will Compete With Continental for Retail Trade. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/west-92d-st-flats-in-an-exchange-deal-rosenfeld-and-herring-take.html | WEST 92D ST. FLATS IN AN EXCHANGE DEAL; Rosenfeld and Herring Take Loft in Ardsley Hall Sale--Horn & Hardart Buy Site. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/men-of-69th-see-mother-machree.html | Men of 69th See 'Mother Machree.' | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/to-build-at-spuyten-duyvil.html | To Build at Spuyten Duyvil. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/police-are-silent-on-eviction-looting-but-a-lieutenant-denies-any.html | POLICE ARE SILENT ON EVICTION LOOTING; But a Lieutenant Denies Any Responsibility for Property Piled Into the Street. OWNER MUST GUARD GOODS If Unprotected for 5 Hours, Police Notify City-Bureau and What Is Left Is Carted Away. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/to-push-soviet-gold-suit-report-bank-of-france-may-drop-case-is.html | TO PUSH SOVIET GOLD SUIT.; Report Bank of France May Drop Case Is Discredited Here. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bowlers-roll-tonight-dwyers-classic-tourney-to-start-on-broadway.html | BOWLERS ROLL TONIGHT.; Dwyer's Classic Tourney to Start on Broadway Alleys. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/maryland-twelve-wins-linkous-and-holloway-lead-attack-in-122.html | MARYLAND TWELVE WINS.; Linkous and Holloway Lead Attack in 12-2 Victory Over Harvard. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/madison-is-beaten-by-colby-academy-victors-gain-fourth-straight.html | MADISON IS BEATEN BY COLBY ACADEMY; Victors Gain Fourth Straight Triumph by 5 to 4--Coaches Pitch for the Teams. GEORGE WASHINGTON WINS Tallies Two Runs in Eighth Inning to Beat Manhattan Prep, 5-4--Other Results. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/otis-elevator-increases-income.html | Otis Elevator Increases Income. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/predicts-an-increase-in-price-of-shoes-ah-gueting-tells-style.html | PREDICTS AN INCREASE IN PRICE OF SHOES; A.H. Gueting Tells Style Conference of Demand for Leather--Next Year's Fashions Set. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/seaview-rex-wins-field-trial-honors-takes-open-allage-event-while.html | SEAVIEW REX WINS FIELD TRIAL HONORS; Takes Open All-Age Event, While The Coming Storm Is First in Junior Test. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/western-maryland-gains-reports-total-assets-on-dec-31-1927-of.html | WESTERN MARYLAND GAINS.; Reports Total Assets on Dec. 31, 1927, of $165,749,721. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bd-dineen-a-justice-walker-names-attorney-to-succeed-noonan-on.html | B.D. DINEEN A JUSTICE.; Walker Names Attorney to Succeed Noonan on Municipal Bench. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/happy-argo-at-129-has-paumonok-top-draws-heaviest-handicap-in.html | HAPPY ARGO AT 129 HAS PAUMONOK TOP; Draws Heaviest Handicap in Sprint Feature of Spring Opening at Jamaica. SWEEPSTER SECOND AT 124 Senaldo and Kentucky II Follow in Field of 58--Happy Argo Also Top in Harford. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/block-front-lease-uptown.html | Block Front Lease Uptown. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/pledge-clean-candy-factories.html | Pledge Clean Candy Factories. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/battle-makes-plea-for-smith-in-south-he-tells-raleigh-audience.html | BATTLE MAKES PLEA FOR SMITH IN SOUTH; He Tells Raleigh Audience Governor Has Best Chance of All Democrats for President. HONEST, ABLE, EFFICIENT He Declares Governor Has Proved Here Church Does Not Dictate His Official Acts. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/this-year-of-grace-coming-in-fall.html | 'This Year of Grace' Coming in Fall. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/charles-edward-schuyler-former-secretary-of-real-estate-board-is.html | CHARLES EDWARD SCHUYLER; Former Secretary of Real Estate Board Is Dead at 69. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/to-review-second-aef-trip.html | To Review "Second A.E.F." Trip | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/maturo-wins-cue-match-beats-clarke-100-to-28blair-wins-at-3.html | MATURO WINS CUE MATCH.; Beats Clarke, 100 to 28--Blair Wins at 3 Cushions, 25-16. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/williams-outpoints-yap.html | Williams Outpoints Yap. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fordhams-17-hits-bring-victory-205-scores-in-every-inning-except.html | FORDHAM'S 17 HITS BRING VICTORY, 20-5; Scores in Every Inning Except Third and Fifth Against Catholic University. GETS SEVEN RUNS IN 7TH Maroon With Commanding Lead Then Adds Three More in Clash at Washington. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/negro-at-death-house-slayer-of-teacher-is-ninth-from-brooklyn.html | NEGRO AT DEATH HOUSE.; Slayer of Teacher Is Ninth From Brooklyn Awaiting Chair. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/tourist-ship-docks-free-of-smallpox-all-on-yarmouth-vaccinated-as.html | TOURIST SHIP DOCKS FREE OF SMALLPOX; All on Yarmouth Vaccinated as Negro Develops Disease, but They Pass Inspector. DELAY OF SEVERAL HOURS Twenty-seven Members of Crew Removed for Detention on Hoffman Island for Observation. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/curtiss-hurt-in-auto-pioneer-flier-and-victor-vernon-injured-in.html | CURTISS HURT IN AUTO.; Pioneer Flier and Victor Vernon injured in Parked Machine. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fahy-on-linseed-holdings-statement-leaves-doubt-as-to-buying-of.html | FAHY ON LINSEED HOLDINGS.; Statement Leaves Doubt as to Buying of Stock by du Ponts. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-talbot-brings-rhinoceros.html | Mrs. Talbot Brings Rhinoceros. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/oppose-hospital-move-womens-club-members-consider-protest-on-fire.html | OPPOSE HOSPITAL MOVE.; Women's Club Members Consider Protest on "Fire Trap" Edict. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/hw-bull-elected-to-the-jockey-club-morris-gw-bull-widener-and.html | H.W. BULL ELECTED TO THE JOCKEY CLUB; Morris, G.W. Bull, Widener and Maxwell Reappointed Stewards for Meetings.TWO APPLICATIONS TABLEDBrooks and Webber Fail to Get Trainers' Licenses--Dr. McCully's Duties Are Clarified. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/senate-sets-willis-services.html | Senate Sets Willis Services. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/builders-file-as-bankrupt.html | Builders File as Bankrupt. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/gertrude-olmsted-a-bride-daughter-of-mrs-vance-c-mccormick-weds-sg.html | GERTRUDE OLMSTED A BRIDE; Daughter of Mrs. Vance C. McCormick Weds S.G. Nauman. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bank-charters-issued-controller-also-approves-lafayette-la-bank.html | BANK CHARTERS ISSUED.; Controller Also Approves Lafayette, La., Bank Organization. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sir-mortimer-davis-buried-crowds-in-montreal-line-route-of-funeral.html | SIR MORTIMER DAVIS BURIED; Crowds in Montreal Line Route of Funeral of Financier. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/radio-corporation-seeks-short-waves-asks-commission-to-authorize-a.html | RADIO CORPORATION SEEKS SHORT WAVES; Asks Commission to Authorize a National Network to Serve 24 Important Cities. PLANS DOMESTIC SERVICE Reallocation of Stations Not Likely to Be Accomplished for Two Months. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bankers-to-offer-10000000-stock-cumulative-preferred-shares-of.html | BANKERS TO OFFER $10,000,000 STOCK; Cumulative Preferred Shares of Central States Electric on Market Today. THEATRES TO GET CAPITAL Preference Stock of Schine Chain on Sale--Other Companies to Finance Later. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/riviero-blanks-boys-with-1-hit.html | Riviero Blanks Boys' With 1 Hit. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/british-byelection-three-parties-to-contest-vacant-seat-of-st.html | BRITISH BY-ELECTION.; Three Parties to Contest Vacant Seat of St. Marylebone. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/study-shipyard-tax-return-plan.html | Study Shipyard Tax Return Plan | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/irt-charges-city-broke-contracts-holds-municipality-not-the-road.html | I.R.T. CHARGES CITY BROKE CONTRACTS; Holds Municipality, Not the Road, Failed to Live Up to Agreement. INVOKES EQUITY PRINCIPLE Contends Complainant Must Come Into Court With Clean Hands. DENIES EQUIPMENT DELAY Holds, in Reply to Counter-Claim on Fares, That Statute of Limitations Applies. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/business-records-91498261.html | BUSINESS RECORDS | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/carey-gets-new-backing-committee-of-100-endorses-judge-for-new.html | CAREY GETS NEW BACKING.; Committee of 100 Endorses Judge for New Jersey Nomination. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/france-and-england-reported-improved-james-heckscher-found.html | FRANCE AND ENGLAND REPORTED IMPROVED; James Heckscher Found Conditions Better Also in Japan andIndia on World Trip. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/party-for-catherine-bull-mrs-harry-w-warley-gives-luncheon-and.html | PARTY FOR CATHERINE BULL; Mrs. Harry W. Warley Gives Luncheon and Bridge at Home. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/builder-to-improve-bronxwood-av-plot-eh-kiedanz-buys-block-front-at.html | BUILDER TO IMPROVE BRONXWOOD AV. PLOT; E.H. Kiedanz Buys Block Front at 22.1st St. for Two Apartment Houses.FLAT FOR HAIGHT AVENUETwo-Story Business Building to Go Up on St. Lawrence Av.--OtherBronx Transactions. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/send-objections-to-beha-life-underwriters-oppose-proposed-armstrong.html | SEND OBJECTIONS TO BEHA.; Life Underwriters Oppose Proposed Armstrong Law Change. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sports-of-the-times-the-high-hurdle.html | Sports of the Times; The High Hurdle. | True | By John Kieran. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/vice-president-dawes-and-wife-entertain-are-dinner-hosts-to-a-large.html | VICE PRESIDENT DAWES AND WIFE ENTERTAIN; Are Dinner Hosts to a Large Company at the Pan AmericanUnion. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/ehrich-buys-east-side-plot.html | Ehrich Buys East Side Plot. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/pirates-bow-5-to-0-before-alexander-veteran-star-making-seasons.html | PIRATES BOW, 5 TO 0, BEFORE ALEXANDER; Veteran Star, Making Season's Debut, Holds National League Champions to 7 Hits. FRISCH CLOUTS HOME RUN Gets Second Four-Sacker in Two Days--Grimes Hit Hard by Victors. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bonds-of-subways-recede-in-price-heavy-trading-develops-under.html | BONDS OF SUBWAYS RECEDE IN PRICE; Heavy Trading Develops Under Profit Taking--Other Local Tractions Advance. MEXICAN SECURITIES RISE Italian Issues Also Higher and Foreign Group Generally Steady-- Sales Large. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fail-to-find-british-ship.html | Fail to Find British Ship | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/finds-copper-aids-in-correcting-anemia-dr-hart-of-wisconsin.html | FINDS COPPER AIDS IN CORRECTING ANEMIA; Dr. Hart of Wisconsin University Reports His Discovery to Biological Chemists. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/buys-on-staten-island-operator-acquires-apartment-house-site-at-st.html | BUYS ON STATEN ISLAND.; Operator Acquires Apartment House Site at St. George. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/tailors-lease-broadway-floor.html | Tailors Lease Broadway Floor. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/libby-mcneill-and-libby.html | Libby, McNeill and Libby. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/loans-to-brokers-again-break-record-federal-reserve-board-shows.html | LOANS TO BROKERS AGAIN BREAK RECORD; Federal Reserve Board Shows Increase of $15,162,000 to Total of $3,994,470,000. FUNDS FROM OUTSIDE BANKS Local Institutions Reduce Their Credits--Rise Due to Activity in Stock Market. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/cotton-is-held-in-narrow-range-weather-news-and-approaching-report.html | COTTON IS HELD IN NARROW RANGE; Weather News and Approaching Report on ConsumptionRestricts Sales Movement.ADVANCE IN ALEXANDRIA Prices Rise More Than One Centa Pound in That Market-- Liverpool Responds. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/cosgrove-beats-hughes-wins-40-14-in-35-innings-in-met-threecushion.html | COSGROVE BEATS HUGHES; Wins, 40 14, in 35 Innings In Met. Three-Cushion Tourney. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/quantico-marines-beat-harvard-21-triumph-in-eleventh-inning-to.html | QUANTICO MARINES BEAT HARVARD, 2-1; Triumph in Eleventh Inning to Capture Their Sixth Consecutive Victory.LEVEY SCORES WINNING RUNCrosses Plate When Duncan Groundsto Infield--Kidd Hurls Well for the Winners. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/shipping-and-mails-91498340.html | SHIPPING AND MAILS | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/the-rev-hallet-e-hyde-auburn-prison-chaplain-active-in-methodism-33.html | THE REV. HALLET E. HYDE.; Auburn Prison Chaplain, Active in Methodism 33 Years, Dies. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/17-firemen-overcome-smoke-causes-chief-damage-in-blaze-in-paterson.html | 17 FIREMEN OVERCOME.; Smoke Causes Chief Damage in Blaze In Paterson Business District. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/linder-enters-boston-run-1919-winner-is-fourth-victor-to-enter.html | LINDER ENTERS BOSTON RUN; 1919 Winner Is Fourth Victor to Enter Lists for Classic Marathon. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/drys-gird-for-vote-at-republican-club-minority-report-to-oppose.html | DRYS GIRD FOR VOTE AT REPUBLICAN CLUB; Minority Report to Oppose Repeal Resolution at TuesdaySession.NON RESIDENTS TO BALLOTUp-State Members Expected to HelpMove to Quash the Wet Endorsement. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/john-lally-dies-in-dublin-brooklyn-manufacturer-stricken-with.html | JOHN LALLY DIES IN DUBLIN.; Brooklyn Manufacturer Stricken With Apoplexy on Pleasure Trip. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/a-conference-of-central-banks.html | A CONFERENCE OF CENTRAL BANKS. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/record-trading-on-curb-exchange-amounts-to-1092675-shares-in-day.html | RECORD TRADING ON CURB EXCHANGE; Amounts to 1,092,675 Shares in Day, With 725 Issues, Also a New High PRICE MOVEMENT UPWARD Aluminium, Wire Wheel, Industrial Rayon and Standard Oils Lead, Utilities Are Active. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/trainers-orders-defeat-willie-k-sheedy-takes-blame-when-oddson.html | TRAINER'S ORDERS DEFEAT WILLIE K.; Sheedy Takes Blame When Odds-On Choice Bows to Crossco at Bowie by Head. TOLD TO FOLLOW PACE Mergler Obeys, but Slowness Enables Crossco to Outlast Mount at Mile and 70 Yards. | True | By Vernon van Ness. Special To the New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/how-the-rangers-and-maroons-stand-in-stanley-cup-series.html | How the Rangers and Maroons Stand in Stanley Cup Series | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/general-law.html | GENERAL LAW." | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/charles-freshman-elected-chairman.html | Charles Freshman Elected Chairman | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/diaz-defines-issue-at-nicaragua-polls-in-election-pronouncement-he.html | DIAZ DEFINES ISSUE AT NICARAGUA POLLS; In Election Pronouncement, He Urges Policy of Cooperation With the United States. BREAKS WITH CHAMORRO As Head of Conservative Party Executive Backs Cuadra Pasos for Presidential Nomination. | True | By Harold N. Denny, Staff Correspondent of the New York By Tropical Radio. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bank-of-england-gains-458000-gold-loans-and-deposits-increase.html | BANK OF ENGLAND GAINS 458,000 GOLD; Loans and Deposits Increase Largely and the Reserve Ratio Is Reduced. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/drive-for-evolution-dinners-to-mobilize-scholars-against.html | DRIVE FOR EVOLUTION.; Dinners to Mobilize Scholars Against Fundamentalists. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/dr-jones-upheld-by-medical-board-report-to-coler-vindicates-head-of.html | DR. JONES UPHELD BY MEDICAL BOARD; Report to Coler Vindicates Head of Hospital and Calls the Charges Unfounded. RACIAL PREJUDICE DENIED Conduct of the Kings County Institution Second to None in City,Committee Finds. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/warns-methodists-against-routine-bishop-mead-at-troy-conference.html | WARNS METHODISTS AGAINST ROUTINE; Bishop Mead at Troy Conference Declares Church Services Are Too Icily Regular.THREE PASTORS RETIREDBishop Anderson Tells Maine Conference Churches Are Unitingto Outlaw War. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/two-victories-put-voigt-in-the-final-he-has-to-go-20-holes-to-beat.html | TWO VICTORIES PUT VOIGT IN THE FINAL; He Has to Go 20 Holes to Beat Somerville, Then Downs Wilson, 2 and 1. DAWSON ALSO MOVES AHEAD Conquers Held and Parson After Latter Had Eliminated Homans on Pinehurst Links. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/ross-in-ring-tomorrow-night.html | Ross in Ring Tomorrow Night. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-du-pont-lee-sued-on-a-slander-charge-washington-woman-seeking.html | MRS. DU PONT LEE SUED ON A SLANDER CHARGE; Washington Woman, Seeking $50,000, Says Defendant Made Her Remarks in Church. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/electrotype-merger-under-way.html | Electrotype Merger Under Way | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/pneumonia-in-foundries-death-rate-in-iron-plants-double-average-of.html | PNEUMONIA IN FOUNDRIES; Death Rate in Iron Plants Double Average of Other Occupations. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/barr-sued-for-100000-mrs-rose-mitchell-accuses-broker-of-breach-of.html | BARR SUED FOR $100,000.; Mrs. Rose Mitchell Accuses Broker of Breach of Promise. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-higby-a-suicide-in-her-mothers-home-police-investigate-why.html | MRS. HIGBY A SUICIDE IN HER MOTHER'S HOME; Police Investigate Why Death of Manufacture's Wife Was Reported a Day Late. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/westernizing-turkey.html | WESTERNIZING TURKEY. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/pennohio-edison-ratifies-exchange-directors-favor-plan-by-which.html | PENN-OHIO EDISON RATIFIES EXCHANGE; Directors Favor Plan by Which Stock Will Be Issued for Northern Ohio Common. HOLDERS TO MEET MAY 1 Many In Each Company Have of the Directors. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/hotel-man-buys-gateway-inn.html | Hotel Man Buys Gateway Inn. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fordham-prep-bows-128.html | Fordham Prep Bows, 12-8. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/french-fliers-leave-basra.html | French Fliers Leave Basra. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/indicts-militia-officers-grand-jury-charges-nine-and-an-army-man.html | INDICTS MILITIA OFFICERS; Grand Jury Charges Nine and an Army Man With Payroll Frauds. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mechanics-institute-holds-exhibit.html | Mechanics Institute Holds Exhibit. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/incorrigible-boy-to-begin-new-life-leaves-hospital-today-with-his.html | 'INCORRIGIBLE' BOY TO BEGIN NEW LIFE; Leaves Hospital Today With His Conscience Restored by Surgeon's Knife. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/harness-officials-named-dates-also-are-set-by-central-circuit-at.html | HARNESS OFFICIALS NAMED.; Dates Also Are Set by Central Circuit at Annual Meeting. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/miss-re-enright-gives-a-tea.html | Miss R.E. Enright Gives a Tea. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/benefit-at-erlangers-sunday.html | Benefit at Erlanger's Sunday. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/ancient-art-objects-sold-egyptian-roman-greek-and-persian-antiques.html | ANCIENT ART OBJECTS SOLD.; Egyptian, Roman, Greek and Persian Antiques Yield $10,654. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-lf-feickert-files-seeks-republican-nomination-for-senator-from.html | MRS. L.F. FEICKERT FILES; Seeks Republican Nomination for Senator From New Jersey. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/shows-big-easter-gain-woolworth-reports-daily-sales-of-nearly.html | SHOWS BIG EASTER GAIN.; Woolworth Reports Daily Sales of Nearly $1,000,000 for Week. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/falls-dead-on-witness-stand.html | Falls Dead on Witness Stand. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/the-harry-raymonds-wed-26-years.html | The Harry Raymonds Wed 26 Years | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-haven-blanks-yale-nine-12-to-0-loftus-and-hyman-yield-four-hits.html | NEW HAVEN BLANKS YALE NINE, 12 TO 0; Loftus and Hyman Yield Four Hits in First of Series in the Stadium Dedication Game. GRIFFIN IS BATTING STAR Leads Eastern Leaguers' Attack With Three Safeties--Scheer Is Brilliant in Field. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/police-department.html | Police Department. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/magda-merck-wed-to-hd-sheldon-daughter-of-mrs-george-merck-becomes.html | MAGDA MERCK WED TO H.D. SHELDON; Daughter of Mrs. George Merck Becomes Bride in Chapel of St. Bartholomew's. DR. NORWOOD OFFICIATES Honore Veronica Kearns Married to Ovide G. de St. Aubin Jr.-- Other Nuptials of Day. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bonds-on-market-for-cape-cod-canal-5000000-issue-offered-by-bankers.html | BONDS ON MARKET FOR CAPE COD CANAL; $5,000,000 Issue Offered by Bankers Today--Property Deeded to Government. COLLATERAL TRUST LOAN Securities Company of New Jersey to Borrow $1,000,000--Foreign Notes for Investment. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/british-test-airscrew-with-variable-pitch-works-automatically-by.html | BRITISH TEST AIRSCREW WITH VARIABLE PITCH; Works Automatically by Hydraulic Control and Increases Plane Efficiency. | True | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/realty-financing-1000000-loan-on-broadway-corner800000-for-building.html | REALTY FINANCING.; $1,000,000 Loan on Broadway Corner--$800,000 for Building. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-olch-now-american-russian-wife-of-navy-officer-was-woman.html | MRS. OLCH NOW AMERICAN.; Russian Wife of Navy Officer Was Woman Without a Country. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/crowded-houses-at-opera-fine-performance-of-tristan-in-final.html | CROWDED HOUSES AT OPERA; Fine Performance of "Tristan" in Final Week--Chaliapin in Godunov. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-play-for-judith-anderson.html | New Play for Judith Anderson. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/business-records-91498258.html | BUSINESS RECORDS | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/16662500-new-securities-on-todays-investment-list.html | $16,662,500 New Securities On Today's Investment List | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bituminous-trade-quiet-prices-little-change-and-only-necessary.html | BITUMINOUS TRADE QUIET.; Prices Little Change and Only Necessary Buying is bone. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/litter-in-the-parks.html | Litter in the Parks. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Joseph P. Day | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/holding-of-discounted-bills-increase-reserve-note-circulation.html | Holding of Discounted Bills Increase; Reserve Note Circulation Declines | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-ella-c-westcott-dies-at-80believed-to-be-oldest-active-dancing.html | MRS. ELLA C. WESTCOTT.; Dies at 80--Believed to Be Oldest Active Dancing Teacher. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/markets-in-london-paris-and-berlin-british-funding-4s-drop-on-lack.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funding 4s Drop on Lack of Support--Industrial Securities Gain. MONEY EASES IN LONDON Strong Buying Action Results ni General Advances at Paris and Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/addresses-insurance-men.html | Addresses Insurance Men. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/watson-heirs-in-worth-st-deal.html | Watson Heirs in Worth St. Deal. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/swedish-matchs-year-company-reports-10837013-earneddividends.html | SWEDISH MATCH'S YEAR.; Company Reports $10,837,013 Earned--Dividends Proposed. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/raise-army-to-avenge-violation-of-a-tomb-yuan-shihkais-sons-join.html | RAISE ARMY TO AVENGE VIOLATION OF A TOMB; Yuan Shih-Kai's Sons Join War Against Feng for Rifling Father's Grave. | True | Special Cable to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/burns-bros-profits-grow-report-slows-648664-for-quarter-against.html | BURNS BROS' PROFITS GROW; Report Slows $648,664 for Quarter Against $260,333 in 1927. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/goya-exposition-opened-by-alfonso-immense-collection-of-great.html | GOYA EXPOSITION OPENED BY ALFONSO; Immense Collection of Great Painters' Works Is Shown in Madrid. WEEK OF CENTENARY FETES Guests and Tourists From Many Lands Crowd the Capital for the Festivities. | True | Special Cable to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/nyu-girls-win-in-tank-45-to-14-capture-six-of-seven-events-to.html | N.Y.U. GIRLS WIN IN TANK, 45 TO 14; Capture Six of Seven Events to Defeat Scudder School in Carroll Club Pool. MISS FOLEY SCORES TWICE Violet Captain Takes 40-Yard Breast Stroke and Fancy Dive--Miss Scudder Stars. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/apartment-traded-in-jersey-city-deal-hugh-meehan-adds-lincoln-arms.html | APARTMENT TRADED IN JERSEY CITY DEAL; Hugh Meehan Adds Lincoln Arms to Holdings--Westchester Building Lease. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/assessments-cut-on-highbridge-park-board-yields-to-rockefeller-and.html | ASSESSMENTS CUT ON HIGHBRIDGE PARK; Board Yields to Rockefeller and Other Property Owners by Reducing Levy to 20%. BRONX SHARE CANCELLED Purchase of 29-Acre Tract on Shore Road Voted to Give Brooklyn New Beauty Spot. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/509-new-buildings-planned-in-quarter-manhattan-projects-to-march-31.html | 509 NEW BUILDINGS PLANNED IN QUARTER; Manhattan Projects to March 31 Involve Total Cost of $112,741,830. 200 P.C. INCREASE SHOWN Buildings Planned in 1927 Quarter Totaled 161--Alteration Proposals Gain. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/norris-gains-another-delegate.html | Norris Gains Another Delegate. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/yugoslavia-silent-on-delay-on-loan-opposition-renews-charges-that.html | YUGOSLAVIA SILENT ON DELAY ON LOAN; Opposition Renews Charges That $250,000,000 Anglo-American Deal Never Was Signed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/money.html | MONEY. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/soda-water-man-protests-says-label-imitation-for-flavors-is-menace.html | SODA WATER MAN PROTESTS; Says Label "Imitation" for Flavors Is Menace to Business. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/rubber-continues-advance-futures-on-exchange-gain-40-to-50-points.html | RUBBER CONTINUES ADVANCE; Futures on Exchange Gain 40 to 50 Points on Buying Movement. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-hewitt-buys-stuarts-acquired-portraits-of-logan-and-webb-at.html | MRS. HEWITT BUYS STUARTS; Acquired Portraits of Logan and Webb at Ehrich Exhibit. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/romero-knocked-out-by-christner.html | Romero Knocked Out by Christner. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-rochelles-nature-study.html | NEW ROCHELLE'S NATURE STUDY. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/refers-west-side-hearing-walker-tells-board-he-will-propose-a.html | REFERS WEST SIDE HEARING; Walker Tells Board He Will Propose a Resolution Monday. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/dies-before-seeing-baby-staten-island-mans-body-found-as-wife.html | DIES BEFORE SEEING BABY.; Staten Island Man's Body Found as Wife Brings Child Home. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/talks-on-rail-and-bus-traffic.html | Talks on Rail and Bus Traffic. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/stepchildren-share-in-award.html | Stepchildren Share in Award. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-mott-resigns-her-federation-post-to-devote-herself-to.html | MRS. MOTT RESIGNS HER FEDERATION POST; To Devote Herself to Protecting Women's Investments, After Hearing From Mrs. Sherman. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-coolidge-starts-back-to-washington-white-house-physician-says.html | MRS. COOLIDGE STARTS BACK TO WASHINGTON; White House Physician Says Mrs. Goodhue's Improvement Warrants Daughter's Departure. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/martin-leaves-stock-exchange.html | Martin Leaves Stock Exchange. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sole-leather-stocks-low-supplies-on-feb-29-were-26-per-cent-less.html | SOLE LEATHER STOCKS LOW; Supplies on Feb. 29 Were 26 Per Cent. Less Than Year Previously. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/smith-drops-cares-as-he-speeds-south-he-dons-his-famous-brown-derby.html | SMITH DROPS CARES AS HE SPEEDS SOUTH; He Dons His Famous Brown Derby for His Vacation Trip to Asheville, N.C. IS HAILED AT WASHINGTON Governor Hears Carolinians Plan Great Reception for Him-- Hundreds See Him Off Here. | True | By W.a. Warn. Special To The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/steinbugler-wins-two-beats-davis-12545-brussels-125-29-in.html | STEINBUGLER WINS TWO.; Beats Davis, 125-45, Brussels, 125 29, in Poggenburg Cup Games. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/notre-dame-stops-spring-hill-nine-61-walsh-and-colrick-star-as.html | NOTRE DAME STOPS SPRING HILL NINE, 6-1; Walsh and Colrick Star as Opponents' Winning Record of 28Games in Row Is Broken. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-farnsworth-gets-decree.html | Mrs. Farnsworth Gets Decree. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mack-loses-to-harmon-7515.html | Mack Loses to Harmon, 75-15. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/says-duca-will-visit-italy-bucharest-report-declares-interior.html | SAYS DUCA WILL VISIT ITALY.; Bucharest Report Declares Interior Minister's Plan Causes Surprise. | True | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/marmon-motor-earned-536518.html | Marmon Motor Earned $536,518. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/4-warships-find-girls-stowed-away-at-sea-all-put-ashore-and-courts.html | 4 Warships Find Girls Stowed Away at Sea; All Put Ashore and Courts of Inquiry Ordered | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/reconsider-closing-womens-infirmary-trustees-will-review-earlier.html | RECONSIDER CLOSING WOMEN'S INFIRMARY; Trustees Will Review Earlier Decision Next Week-- SeveralExpected to Resign. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/klan-exiles-bereft-of-stephenson-aid-rest-their-case-in-pittsburgh.html | KLAN 'EXILES' BEREFT OF STEPHENSON AID; Rest Their Case in Pittsburgh as Court Rules Out Most of Indiana Deposition. ORDER ATTACKS CHARGES 'Loyal' Members Are Called in Effort to Refute Testimony of Violence and Terror. TEXANS EXPECTED TODAY Witnesses Declare That State Troopers Escorted Scottdale (Pa.) Klan Parade. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/georgetown-spurt-topples-princeton-triumphs-63-by-scoring-four.html | GEORGETOWN SPURT TOPPLES PRINCETON; Triumphs, 6-3, by Scoring Four Times in Fifth to Overcome Tigers' Early Lead. PALMER FALTERS IN FIFTH Allows Only One Single in First Four Sessions--Princeton Rally in Eighth Fails. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/maroons-bow-10-to-ranger-sextet-new-yorkers-take-whirlwind-game-at.html | MAROONS BOW, 1-0, TO RANGER SEXTET; New Yorkers Take Whirlwind Game at Montreal and Tie Stanley Cup Series. EACH NOW HAS 2 VICTORIES Boucher, Who Plays Brilliantly, Scores on Pass From Bill Cook in 2d Period. MILLER STARS AT GOAL Victors' Substitute Makes 32 Saves --Each Ranger Gets $100 as Reward From Hammond. | True | By Seabury Lawrence. Special To the New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/porto-rican-assails-letter-of-coolidge-delegate-davila-tells-house.html | PORTO RICAN ASSAILS LETTER OF COOLIDGE; Delegate Davila Tells House That Island Was Humiliated, and Renews Plea for Home Rule. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/kendrick-denounces-crude-tourist-type-exmayor-of-philadelphia-in.html | KENDRICK DENOUNCES CRUDE TOURIST TYPE; Ex-Mayor of Philadelphia in Paris Address Deplores 'Low-Mouthed, Ignorant Americans.' | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/floral-park-chief-admits-guilt-in-theft-ferris-police-head-to-be.html | FLORAL PARK CHIEF ADMITS GUILT IN THEFT; Ferris, Police Head, to Be Sentenced for Larceny of CarContaining Liquor. | True | Special to The New York Times. | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/miss-loyde-wins-in-national-foils-gains-championship-by-making.html | MISS LOYDE WINS IN NATIONAL FOILS; Gains Championship by Making Sweep of All Six Matches at Fencers Club. ALSO GETS BAYLES MEDAL Mrs. Hopper Finishes Second in the Title Event, While Miss Lena Gilbert Places Third. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/calls-heifetzs-manager-court-asks-adams-for-data-on-suit-of.html | CALLS HEIFETZ'S MANAGER.; Court Asks Adams for Data on Suit of Violinist for $19,872. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/garment-parley-stalled-buffalo-employers-fight-unions-demand-for.html | GARMENT PARLEY STALLED.; Buffalo Employers Fight Unions' Demand for 5-Day Week. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/miss-glitz-to-compete-english-swimmer-accepts-mrs-schoemmells.html | MISS GLITZ TO COMPETE.; English Swimmer Accepts Mrs. Schoemmell's Change to Endurance Test. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/james-cash.html | James Cash. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/auto-permits-expire-may-31-after-this-year-other-changes-in-the.html | AUTO PERMITS EXPIRE MAY 31 AFTER THIS YEAR; Other Changes in the State Motor Vehicle Statute Will Go in Effect June 1. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/denies-lumber-scarcity-bs-woodhead-brands-rumor-as-malicious.html | DENIES LUMBER SCARCITY.; B.S. Woodhead Brands Rumor as Malicious Propaganda. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/approve-st-lawrence-bridge-bill.html | Approve St. Lawrence Bridge Bill. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/radio-waves-making-worlds-weather-bad-says-homerics-captain-after.html | Radio Waves Making World's Weather Bad, Says Homeric's Captain, After Stormy Trip | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/federalbrandes-changes-reclassification-of-stock-and-adoption-of.html | FEDERAL-BRANDES CHANGES; Reclassification of Stock and Adoption of New Name Approved. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/big-wine-seizure-upstate-dry-agents-find-40000-gallons-on-farm-near.html | BIG WINE SEIZURE UP-STATE.; Dry Agents Find 40,000 Gallons on Farm Near Kingston. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/utah-copper-shows-gain-profit-for-stock-last-year-equal-to-897-a.html | UTAH COPPER SHOWS GAIN.; Profit for Stock Last Year Equal to $8.97 a Share. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/gives-big-sisters-tea-mrs-mortimer-l-schiff-hostess-at-fifth-avenue.html | GIVES BIG SISTERS TEA.; Mrs. Mortimer L. Schiff Hostess at Fifth Avenue Home. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/webbs-navy-boxers-wins-5-of-8-bouts-take-leading-honors-in-south.html | WEBB'S NAVY BOXERS WINS 5 OF 8 BOUTS; Take Leading Honors in South Atlantic Championships--Baltimore Y.M.C.A. Second. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/12820000-in-mortgage-loans.html | $12,820,000 in Mortgage Loans. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/industrial-activity-higher-for-quarter-consumption-of-electricity.html | INDUSTRIAL ACTIVITY HIGHER FOR QUARTER; Consumption of Electricity 4.4 Greater Than Year Ago--Largest in February | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/railway-bond-issue-approved.html | Railway Bond Issue Approved. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/approves-bridge-site-sale-board-allows-transfer-to-port-authority.html | APPROVES BRIDGE SITE SALE; Board Allows Transfer to Port Authority for Hudson Span. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/reception-at-kingore-galleries.html | Reception at Kingore Galleries. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/young-ketchell-victor-outpoints-gene-moretti-in-8round-bout-at.html | YOUNG KETCHELL VICTOR.; Outpoints Gene Moretti in 8-Round Bout at Wilmington, Del. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/for-legion-house-in-paris-rocky-mountain-club-endowment-backs.html | FOR LEGION HOUSE IN PARIS.; Rocky Mountain Club Endowment Backs Pershing Plan. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/draft-coolidge-party-here-insists-strong-sentiment-for-such-a.html | 'DRAFT COOLIDGE;' PARTY HERE INSISTS; Strong Sentiment for Such a Movement Shown by New Republican Committee. MORRIS AGAIN CHAIRMAN He Abolishes Executive Body for an Advisory Council--Denies Split With Hilles. PROUD OF PARTY RECORD Announces Headquarters Will Be Opened in Albany for Routine Business. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/31-grade-crossings-in-queens-to-go-transit-commission-orders-the.html | 31 GRADE CROSSINGS IN QUEENS TO GO; Transit Commission Orders the Long Island R.R. to Raise Tracks at Danger Spots. 27 ARE ON ROCKAWAY LINE Four Are in Corona--Work to Cost $8,000,000 Is Expected to Begin at Once. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/besiege-miss-knapp-to-serve-subpoena-process-servers-watch.html | BESIEGE MISS KNAPP TO SERVE SUBPOENA; Process Servers Watch Middlebury Dormitory, Where Ex-Secretary's Stepdaughter Hides.APPEAL TO WEEKS LIKELYMove to Seek Vermont Governor's Aid Is Seen in Disappearance of Deputies From Albany. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mnary-farm-bill-passed-by-senate-measure-carried-by-53-to-23-after.html | M'NARY FARM BILL PASSED BY SENATE; Measure Carried by 53 to 23 After Defeat of Motion to Drop Equalization Fee. HOUSE TO ACT NEXT WEEK Absentees in Senate Leave in Doubt Two-thirds Vote for Passage Over Expected Veto. | True | By Wireless To the New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sales-in-brooklyn-private-dwellings-are-purchased-for-occupancy.html | SALES IN BROOKLYN.; Private Dwellings Are Purchased for Occupancy. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/10000000-in-british-bonds-for-listing-on-exchange-here.html | 10,000,000 in British Bonds For Listing on Exchange Here | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/atheists-trial-monday-smith-to-face-charge-of-annoying-dr-straton.html | ATHEIST'S TRIAL MONDAY.; Smith to Face Charge of Annoying Dr. Straton, Banton Asserts. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/city-college-staff-40-to-32-for-smith-questionnaire-shows-most-of.html | CITY COLLEGE STAFF 40 TO 32 FOR SMITH; Questionnaire Shows Most of Faculty Favor Him Over Hoover. FORTY ADMIT THEY DRINK Twenty-six Confess to Gambling-- Less Than Half Recommend Teaching as a Profession. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/may-leads-rise-in-wheat-prices-on-a-bulge-of-eight-cents-profit.html | MAY LEADS RISE IN WHEAT PRICES; On a Bulge of Eight Cents Profit Taking Develops and Values Fail to Hold. CLOSE IS AT NET GAINS Corn Loses Strength and Finishes at a Net Less, With the May Grain Leading. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/walker-cables-millions-here-wait-to-acclaim-sea-fliers.html | Walker Cables Millions Here Wait to Acclaim Sea Fliers | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/increases-common-stock-engineers-public-service-votes-for-3000000.html | INCREASES COMMON STOCK; Engineers Public Service Votes for 3,000,000 Shares. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mcnamara-is-second-rides-with-winter-in-paris-sixday-race-as-french.html | McNAMARA IS SECOND.; Rides With Winter in Paris SixDay Race as French Lead. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fumes-rout-20-bronx-families.html | Fumes Rout 20 Bronx Families. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/arriving-from-caribbean-reliance-will-sail-to-hamburg-and-later-on.html | ARRIVING FROM CARIBBEAN.; Reliance Will Sail to Hamburg and Later on Northern Cruise. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/the-illinois-outpour.html | THE ILLINOIS OUTPOUR. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/airplane-stations-at-sea.html | AIRPLANE STATIONS AT SEA. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/coolidge-is-told-of-hoover-gains-wh-crocker-presents-estimate-of.html | COOLIDGE IS TOLD OF HOOVER GAINS; W.H. Crocker Presents Estimate of 525 Delegates on FirstBallot, 649 on the Second.CONFIDENCE IN CALIFORNIANational Committeeman Says StateDemocrats Will Pick Smith butHoover Will Win in November. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/24-liners-on-atlantic-in-the-bremens-path-inbound-and-outbound.html | 24 LINERS ON ATLANTIC IN THE BREMEN'S PATH; Inbound and Outbound Steamers Are in the Lane Over Which Plane May Be Flying. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/unable-to-visit-new-york-london-lord-mayor-says-he-cant-accept.html | UNABLE TO VISIT NEW YORK.; London Lord Mayor Says He Can't Accept Walker's invitation. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/boston-college-beaten-temple-nine-rallies-in-eighth-to-tally-twice.html | BOSTON COLLEGE BEATEN.; Temple Nine Rallies in Eighth to Tally Twice and Win, 5 to 4. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/aiding-small-borrowers-suggestion-that-savings-banks-provide-remedy.html | AIDING SMALL BORROWERS.; Suggestion That Savings Banks Provide Remedy for Loan Sharks. | True | DAVID DRECHSLER. | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/harford-weights-announced.html | Harford Weights Announced. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/hapgoods-acquitted-of-inciting-coal-riot-judge-directs-verdict-when.html | HAPGOODS ACQUITTED OF INCITING COAL RIOT; Judge Directs Verdict When Police Testify There Was No Rioting of Pittston. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/ticket-dealers-fined-four-arrested-at-polo-grounds-penalized-5-each.html | TICKET DEALERS FINED.; Four Arrested at Polo Grounds Penalized $5 Each. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/richard-is-victor-on-2d-extra-green-gains-final-in-mason-and-dixon.html | RICHARD IS VICTOR ON 2D EXTRA GREEN; Gains Final in Mason and Dixon Golf by Beating Ryerson-- Lanman Scores. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/nyu-group-sponsors-recital.html | N.Y.U. Group Sponsors Recital | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/prince-george-a-mason-is-third-son-of-britains-king-to-be-initiated.html | PRINCE GEORGE A MASON.; Is Third Son of Britain's King to Be Initiated in the Order. | True | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/faculty-changes-made-at-princeton-dr-rr-wicks-of-mt-holyoke-to.html | FACULTY CHANGES MADE AT PRINCETON; Dr. R.R. Wicks of Mt. Holyoke to Become Dean of the Chapel in Fall. DR. HERMAN WEYL HONORED He Is Appointed to the Jones Chair --Three Made Professors-- Other Promotions. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bm-baruch-jr-on-stock-exchange-revealed-as-buyer-of-seat-of-cp.html | B.M. BARUCH JR. ON STOCK EXCHANGE; Revealed as Buyer of Seat of C.P. Wyckoff for $350,000, $25,000 Below Record. HAS WALL ST. EXPERIENCE Was Formerly With Hentz & Co., in Which Uncles Were Partners -- Father Famous Operator. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/republican-wets-warned-by-wctu-temperance-body-threatens-bolt-of.html | REPUBLICAN WETS WARNED BY W.C.T.U.; Temperance Body Threatens Bolt of Women if National Club's Repeal Move Prevails. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sinclair-rivals-say-fall-blocked-bids-for-teapot-dome-secretary.html | SINCLAIR RIVALS SAY FALL BLOCKED BIDS FOR TEAPOT DOME; Secretary Concealed Lease Plans Until Deal Was Made, Oil Men Swear. SENATOR TELLS OF SECRECY Kendrick Testifies Interior Department Deceived Him When He Sought Data. PROSECUTION NEARS END Government Expects to Have LittleMore to Offer by Adjournment Today. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/wire-wheel-sales-show-increase.html | Wire Wheel Sales Show Increase. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/60-report-at-yale-for-spring-football-coach-mal-stevens-sends-squad.html | 60 REPORT AT YALE FOR SPRING FOOTBALL; Coach Mal Stevens Sends Squad Through Varied Drill in Opening Workout. | True | Special to The New York Times. | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/british-prince-may-wed-dutch-princess-visit-of-the-yorks-to.html | BRITISH PRINCE MAY WED DUTCH PRINCESS; Visit of the Yorks to BelgianDutch Border StartsSpeculation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/paddock-may-run-at-penn-will-work-out-monday-before-making-final.html | PADDOCK MAY RUN AT PENN; Will Work Out Monday Before Making Final Decision on Relays. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/col-gt-langhorne-lady-astors-cousin-weds-mary-waller-of-chicago.html | Col. G.T. Langhorne, Lady Astor's Cousin, Weds Mary Waller of Chicago Near London; Surprise to Chicago Friends. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/19562000-in-gold-exported-in-week-reserve-banks-summary-does-not-in.html | $19,562,000 IN GOLD EXPORTED IN WEEK; Reserve Bank's Summary Does Not Include $12,000,000 to France Wednesday. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/a-b-stoddard-sells-curb-seat.html | A. B. Stoddard Sells Curb Seat. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/two-held-in-death-of-new-york-woman-narcotic-agents-arrest-pair.html | TWO HELD IN DEATH OF NEW YORK WOMAN; Narcotic Agents Arrest Pair Often Seen With Mrs. Eleanor Guthrie at Miami. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mellon-returns-from-bermuda.html | Mellon Returns From Bermuda. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/brother-and-sister-may-meet-in-stakes-highland-scott-and-beck-beall.html | BROTHER AND SISTER MAY MEET IN STAKES; Highland Scott and Beck Beall Named for Grand Circuit Pacing Fixtures. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/livermore-is-sued-for-54080-notes-wall-street-operator-defendant-in.html | LIVERMORE IS SUED FOR $54,080 NOTES; Wall Street Operator Defendant in Action by Receiver for Florida Bank. DENIES OBLIGATION IS VALID He Says Action Was Accommodation, and Paper Was Not to BeUsed for Any Other Purpose. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fire-department.html | Fire Department. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/thousands-use-bogus-passes-at-bowie-free-list-banned.html | Thousands Use Bogus Passes At Bowie; Free List Banned | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sells-site-in-yorkville-flash-transfers-plot-adjoining-new-aston.html | SELLS SITE IN YORKVILLE; Flash Transfers Plot Adjoining New Aston Apartment. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mcarter-challenges-stockholders-right-argues-individual-should-not.html | M'CARTER CHALLENGES STOCKHOLDER'S RIGHT; Argues Individual Should Not Interfere Where Merger WillBenefit Public. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/smith-nomination-regarded-as-sure-friends-certain-oklahomas-action.html | SMITH NOMINATION REGARDED AS SURE; Friends Certain Oklahoma's Action Gives Him Enough Votes After Few Ballots. EXPECT REED TO DROP OUT Count on 650 on Third Vote-- Expect the Defeat of McAdoo in California. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/250000-workers-locked-out-in-saxony-labor-situation-in-germany.html | 250,000 WORKERS LOCKED OUT IN SAXONY; Labor Situation in Germany Serious, With More Threats ofLockouts and Strikes. | True | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/king-escapes-bomb-that-kills-fifteen-in-milan-injures-40-blast.html | KING ESCAPES BOMB THAT KILLS FIFTEEN IN MILAN, INJURES 40; Blast Wrecks Square Ten Minutes Before Victor Emmanuel's Cortege Is Due.CHILDREN AMONG THE DEADKing Continues Ceremony ofOpening Fair, Then VisitsVictims in Hospital.FASCIST REPRISALS BALKEDIncident Stirs Italy to RoyalistDemonstrations--Plot to Wreck Mussolini's Train Discovered. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/flash-radio-award-to-opearator-at-sea-veterans-at-dinner-here-tell.html | FLASH RADIO AWARD TO OPERATOR AT SEA; Veterans at Dinner Here Tell J. E. Croney, on Ship in Pacific, of Gift of Gold Medal. SARNOFF SENDS MESSAGE Presentation Made for Most Heroic Deed During the Year by American Radio Man. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/exchange-adopts-speedier-ticker-new-instrument-is-expected-to-meet.html | EXCHANGE ADOPTS SPEEDIER TICKER; New Instrument Is Expected to Meet Requirements of a 7,000,000-Share Day. TO HAVE RIGOROUS TESTS Final Approval Will Not Be Given Until After Six Months Operation Under Trying Conditions | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/kansas-for-curtis-only-wa-white-denies-delegation-has-a-second.html | KANSAS FOR CURTIS ONLY.; W.A. White Denies Delegation Has a Second Choice. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/son-born-to-mrs-wh-eddy.html | Son Born to Mrs. W.H. Eddy. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/miss-watsons-wedding-to-duke-delayed-at-last-moment-with-the-church.html | Miss Watson's Wedding to Duke Delayed At Last Moment With the Church Ready | True | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/the-will-to-win.html | THE WILL TO WIN. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/cockrell-does-100-in-95-four-watches-catch-texan-in-time-which.html | COCKRELL DOES 100 IN 9.5.; Four Watches Catch Texan in Time Which Equals Paddock's Mark. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/smith-at-funeral-of-exgovernor-dix-with-major-gen-haskell-he.html | SMITH AT FUNERAL OF EX-GOVERNOR DIX; With Major Gen. Haskell He Attends Services at St. Bartholomew's. FLOWERS BANKED ON COFFIN Former Executive's Military Aides Present--Ashes to Go to Albany for Burial. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/harvardprinceton-to-meet-at-chess-despite-sports-rift.html | Harvard-Princeton to Meet At Chess Despite Sports Rift | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/shortterm-notes.html | SHORT-TERM NOTES. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/charge-minnesota-terror-border-citizens-tell-governor-of-twenty.html | CHARGE MINNESOTA 'TERROR'; Border Citizens Tell Governor of Twenty Slain in Two Years. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/elect-successor-to-connolly-today-mayor-calls-queens-aldermen-but.html | ELECT SUCCESSOR TO CONNOLLY TODAY; Mayor Calls Queens Aldermen, but He Thinks They May Object to Friday the 13th. MAY CAST DECIDING VOTE But He Insists He Will Not Be "Jockeyed" Into Voting for Man Unfit for Borough Presidency. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/to-greet-airmen-at-mitchel-field-city-welcoming-committee-with.html | TO GREET AIRMEN AT MITCHEL FIELD; City Welcoming Committee, With Germans as Members, Will Be at Bremen's Landing. MAYOR TO RECEIVE FLIERS He Will Go to Field on Word of Arrival--Formal Receptions Planned for Next Week. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/walsh-hits-coolidge-and-mellon-on-oil-tells-harvard-democrats.html | WALSH HITS COOLIDGE AND MELLON ON OIL; Tells Harvard Democrats Former Ignored Scandal and Latter Withheld Facts. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/long-runway-saved-fliers-from-spill-after-rising-at-800-yards-and.html | LONG RUNWAY SAVED FLIERS FROM SPILL; After Rising at 800 Yards and Soaring 100, the Bremen Bumped Field for 300. THEN KOEHL GOT IT ALOFT Two-thirds of Wing Space Filled With Air Bags to Buoy Plane Up if it Falls at Sea. | True | By Arthur Webb. Irish Free State Correspondent of the New York Times. Wireless To the New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/woman-fights-firemen-to-save-synagogue-scrolls.html | Woman Fights Firemen To Save Synagogue Scrolls | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/warrant-for-klan-chief-grand-titan-fails-to-appear-at-rhode-island.html | WARRANT FOR KLAN CHIEF.; Grand Titan Fails to Appear at Rhode Island Inquiry. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sight-failing-ends-life-miss-rose-skolny-found-dead-in-hotel-by-her.html | SIGHT FAILING, ENDS LIFE.; Miss Rose Skolny Found Dead in Hotel by Her Brother. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/schilt-in-plane-saves-sick-marine-hero-of-former-exploit-in.html | SCHILT, IN PLANE, SAVES SICK MARINE; Hero of Former Exploit in Nicaragua Repeats It for Fellow-Officer. FIGHT WITH FERRARA TOLD Lieut. Roberts Tells Gallantry of 25 Mounted Marines Who Routed Sandinista Force. | True | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bankers-exposition-leases-floor-on-west-42d-street.html | Bankers Exposition Leases Floor on West 42d Street | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/germany-anxious-for-fliers-safety-bremens-position-when-reported.html | GERMANY ANXIOUS FOR FLIERS' SAFETY; Bremen's Position When Reported Sighted Held to ShowProgress Perilously Slow.RASCHE WEEPS AT NEWSErnst Udet Pessimistic and EntirePress Doubtful--Koehl's WifeIs Stoical. | True | By Wireless To the New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bouts-for-brooklyn-lewis-and-young-zulu-to-feature-tonights-106th.html | BOUTS FOR BROOKLYN.; Lewis and Young Zulu to Feature Tonight's 106th Infantry Card. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/611142-to-baby-hospital-gifts-toward-1500000-building-fund-are.html | $611,142 TO BABY HOSPITAL.; Gifts Toward $1,500,000 Building Fund Are Announced. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/skelly-oil-brings-in-new-well.html | Skelly Oil Brings In New Well. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/louisville-releases-friday.html | Louisville Releases Friday. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/loans-on-522-houses-approved-by-metropolitan.html | Loans on 522 Houses Approved by Metropolitan | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/long-island-boats-take-race-series-triumph-easily-over-bermuda-83.html | LONG ISLAND BOATS TAKE RACE SERIES; Triumph Easily Over Bermuda 83 to 60 --Capture Final Events, 24 to 12. GAIN FIRST THREE PLACES Ahab Is First Across and Is Followed by Aileen and Babette--Chinook Finishes Sixth. | True | Special Cable to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/praises-american-films-milliken-says-other-nations-find-our-movies.html | PRAISES AMERICAN FILMS.; Milliken Says Other Nations Find Our Movies Sell Our Goods. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/back-from-world-cruise-passengers-complain-of-peking-export-duty-on.html | BACK FROM WORLD CRUISE.; Passengers Complain of Peking Export Duty on Purchases. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/plans-capital-increase-new-amsterdam-casualty-board-advises.html | PLANS CAPITAL INCREASE.; New Amsterdam Casualty Board Advises Issuance of 30,000 Shares. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/insurance-companies-gain-financial-survey-of-218-concerns-made-for.html | INSURANCE COMPANIES GAIN; Financial Survey of 218 Concerns Made for Last Year. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/four-held-in-kidnapping-two-women-among-those-accused-by-los.html | FOUR HELD IN KIDNAPPING.; Two Women Among Those Accused by Los Angeles Man. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fordham-tennis-match-postponed.html | Fordham Tennis Match Postponed. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mussolini-orders-our-treaty-signed-says-approval-of-new-arbitration.html | MUSSOLINI ORDERS OUR TREATY SIGNED; Says Approval of New Arbitration Compact Proves His Desire for Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/tell-outpoints-anderson-gains-decision-in-feature-10round-boutsmith.html | TELL OUTPOINTS ANDERSON; Gains Decision in Feature 10-Round Bout--Smith Beats O'Hare. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/socialists-to-open-convention-today-delegates-from-39-states-will.html | SOCIALISTS TO OPEN CONVENTION TODAY; Delegates From 39 States Will Gather Here--Hillquit to Make Keynote Speech. THOMAS MAY BE NOMINEE Belief Is He or J.H. Maurer Will Be "Drafted" as Party's Candidate for President. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/italian-industrial-shares-quoted-in-dollars-on-basis-of-prices-on.html | ITALIAN INDUSTRIAL SHARES; Quoted in dollars on basis of prices on Milan Stock Exchange. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/send-norman-trevor-to-a-sanitarium-los-angeles-commission-acts-when.html | SEND NORMAN TREVOR TO A SANITARIUM; Los Angeles Commission Acts When Friends Promise to Care for Actor. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/100-in-lehigh-football-levitz-former-centre-guard-end-and-back-is.html | 100 IN LEHIGH FOOTBALL; Levitz, Former Centre, Guard, End and Back, Is Made a Tackle. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/oil-message-spite-says-col-miller-he-charges-that-a-personal-enemy.html | OIL MESSAGE SPITE, SAYS COL. MILLER; He Charges That a Personal Enemy Sought to Add to His Difficulties. REPEATS DENIAL ON BONDS It Is Said That the Assertions Wired to Walsh Have Not Been Substantiated. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/utility-net-is-872952-nevadacalifornia-electric-earns-241-on-common.html | UTILITY NET IS $872,952.; Nevada-California Electric Earns $2.41 on Common Stock. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/upsala-nine-loses-to-providence-93-drops-second-straight-game-as.html | UPSALA NINE LOSES TO PROVIDENCE, 9-3; Drops Second Straight Game as Victors Pound Medin for a Dozen Hits. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/trenton-banks-to-merge-mechanics-and-first-national-directons-vote.html | TRENTON BANKS TO MERGE.; Mechanics and First National Directons Vote to Combine. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/plans-fight-on-rent-laws-taxpayers-association-to-test-legality-of.html | PLANS FIGHT ON RENT LAWS; Taxpayers Association to Test Legality of Extension in Court. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-sabaudo-liner-arrives-here-today-conte-grande-on-maiden-trip.html | NEW SABAUDO LINER ARRIVES HERE TODAY; Conte Grande, on Maiden Trip From Genoa, Encounters Heavy Weather, SAILING WAS TWICE PUT OFF Italian Art in Vessel's Salons Will Be Exhibited on Tuesday and Friday. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/magistrates-court-clerks-named.html | Magistrates' Court Clerks Named. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/lai-goes-to-jersey-city-giants-release-chinese-infielder-on-option.html | LAI GOES TO JERSEY CITY.; Giants Release Chinese Infielder on Option. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/art-sale-brings-43665-senff-estate-works-among-those-disposed-of-at.html | ART SALE BRINGS $43,665.; Senff Estate Works Among Those Disposed Of at Two Sessions. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/title-companies-to-cooperate.html | Title Companies to Cooperate. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/misses-ship-overtakes-her-in-tug.html | Misses Ship, Overtakes Her in Tug | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/floodcontrol-bill-gets-right-of-way-house-committee-decides-to-give.html | FLOOD-CONTROL BILL GETS RIGHT OF WAY; House Committee Decides to Give It and Farm Relief Immediate Consideration. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/to-talk-on-industrial-newark.html | To Talk on "Industrial Newark." | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/rangers-and-celtics-to-play-for-scottish-cup-tomorrow.html | Rangers and Celtics to Play For Scottish Cup Tomorrow | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/jersey-city-routs-springfield-by-51-bats-althausens-offerings-for.html | JERSEY CITY ROUTS SPRINGFIELD BY 5-1; Bats Althausen's Offerings for Four Hits and Three Runs in Opening Inning. HORNE STRIKES OUT SIX Easily Controls Eastern Leaguers, While Team-Mates Score Again in Sixth and Seventh. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sinclair-oil-takes-teapot-dome-loss-company-arranging-to-write-off.html | SINCLAIR OIL TAKES TEAPOT DOME LOSS; Company Arranging to Write Off Its Investment in Mammoth Oil Company. HOPES FOR SOME SALVAGETurned Over 250,000 Shares, ThenWorth About $37 Each--Other Claims to Be Settled. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/historians-get-300000-committee-reports-a-10000-gift-by-sr.html | HISTORIANS GET $300,000.; Committee Reports a $10,000 Gift by S.R. Guggenheim. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/marshall-club-is-third-clinches-place-as-met-chess-league-play.html | MARSHALL CLUB IS THIRD.; Clinches Place as Met. Chess League Play Comes to End. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/dr-panaretoff-guest-at-colony-club-dinner-six-woman-are-hostesses.html | DR. PANARETOFF GUEST AT COLONY CLUB DINNER; Six Woman Are Hostesses at Affair in Honor of First Bulgarian Minister Here. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/acts-on-behas-warning-fidelity-and-surety-conference-will-seek.html | ACTS ON BEHA'S WARNING.; Fidelity and Surety Conference Will Seek Economies. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/two-road-runs-sunday-good-shepherd-athletic-club-to-conduct-three.html | TWO ROAD RUNS SUNDAY.; Good Shepherd Athletic Club to Conduct Three and Six Mile Events. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/kelly-on-st-nicholas-card.html | Kelly on St. Nicholas Card. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/asks-ban-on-impure-drug-new-yorker-charges-federal-authorities.html | ASKS BAN ON IMPURE DRUG.; New Yorker Charges Federal Authorities Admit Sub-Standard Ergot | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/apology-ends-police-trial-decison-reserved-on-charge-of.html | APOLOGY ENDS POLICE TRIAL; Decison Reserved on Charge of Insubordination Against Beck. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/cardashian-details-his-accusations-armenian-inscists-in-new-letter.html | CARDASHIAN DETAILS HIS ACCUSATIONS; Armenian Inscists in New Letter to Borah His Countrymen's Case Was 'Bartered' for Oil. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/russian-inventions-to-be-patented-here-american-broker-in-moscow.html | RUSSIAN INVENTIONS TO BE PATENTED HERE; American Broker in Moscow Tells of Many Discoveries Since the War. | True | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/warren-ends-year-by-promoting-23-police-commissioner-makes-8.html | WARREN ENDS YEAR BY PROMOTING 23; Police Commissioner Makes 8 Lieutenants, 15 Sergeants on First Anniversary. FLOWERS FILL HIS OFFICE He Also Announces Dismissal From Force of Two Patrolmen and a Probationary Officer. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/invite-coolidge-to-tercentenary.html | Invite Coolidge to Tercentenary. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/morgan-out-for-several-weeks.html | Morgan Out for Several Weeks. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/george-j-smiley-new-yorker-dies-at-battle-creek-sanitariumill-a.html | GEORGE J. SMILEY.; New Yorker Dies at Battle Creek Sanitarium--Ill a Week. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/brooklyn-boxer-dies-from-blow-in-bout-opponent-is-questioned-but.html | BROOKLYN BOXER DIES FROM BLOW IN BOUT; Opponent Is Questioned, but District Attorney Says the Cause Was Accidental. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/eastern-roads-agree-on-consolidation-plan-nyc-b-o-nickel-plate-and.html | EASTERN ROADS AGREE ON CONSOLIDATION PLAN; N.Y.C., B & O., Nickel Plate and Pennsylvania in Tentative Proposal for I.C.C. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-6meter-yacht-slides-down-ways-commodore-cranes-daughter.html | NEW 6-METER YACHT SLIDES DOWN WAYS; Commodore Crane's Daughter Christens His Eighth Craft in This Class Akaba. YEAR'S FIRST LAUNCHING Boat Has 6,000 Pounds of Lead in Keel and Shows a European Sail Plan Influence. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/congress-cigar-co-reports.html | Congress Cigar Co. Reports. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/stock-exchange-near-record-while-curb-sets-a-new-mark.html | Stock Exchange Near Record, While Curb Sets a New Mark | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/honor-miss-anne-brown-alumnae-of-anne-brown-school-gives-luncheon.html | HONOR MISS ANNE BROWN.; Alumnae of Anne Brown School Gives Luncheon at Ritz Tower. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/giants-and-braves-delay-hostilities-rain-and-cold-cause-officials.html | GIANTS AND BRAVES DELAY HOSTILITIES; Rain and Cold Cause Officials to Postpone Game Until June 30 at Polo Grounds. ROBINS-PHILS ALSO REST Cancellation Welcomed by Robbie, Who Has Three Regulars Crippled by Injuries. | True | By James R. Harrison. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/cotton-seed-figures-down-report-for-eight-months-shows-drop-in.html | COTTON SEED FIGURES DOWN; Report for Eight Months Shows Drop in Production and Stock. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/obrien-to-play-hess-will-meet-for-greater-new-york-amateur-cue.html | O'BRIEN TO PLAY HESS.; Will Meet for Greater New York Amateur Cue Title Tuesday. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/foreign-exchange-new-high-for-sterlingholland-guilders.html | FOREIGN EXCHANGE; New High for Sterling--Holland Guilders Strong--Italian Lira Sags. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/warns-of-danger-to-port-supremacy-cs-silzer-urges-civic-leaders-to.html | WARNS OF DANGER TO PORT SUPREMACY; C.S. Silzer Urges Civic Leaders to Watch Federal Powers on Regulatory Matters. BALTIMORE MOVE ASSAILED He Says Differential Advantage of $1 to $1.20 a Ton Is Sought Over New York Shipping. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/dawn-licensed-despite-protests-german-societies-assail-cavell-film.html | 'DAWN' LICENSED DESPITE PROTESTS; German Societies Assail Cavell Film at Hearing, Declaring It Might Incite Rioting. WOMEN UPHOLD PICTURE Anne Morgan Calls Death Scene Beautifully Done and Mrs. Vanderbilt Defends It. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/girl-lawyer-tuttles-aide-weds-associate-in-office.html | Girl Lawyer, Tuttle's Aide, Weds Associate in Office | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/1300-judgment-against-wilson.html | $1,300 Judgment Against Wilson. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/korff-to-appear-in-das-weite-land.html | Korff to Appear in 'Das Weite Land' | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/byrd-waits-eagerly-for-news-of-bremen-commander-points-out-that.html | BYRD WAITS EAGERLY FOR NEWS OF BREMEN; Commander Points Out That Westward Flight Is Longer, Due to Adverse Winds. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/wins-porto-rican-cigarette-suit.html | Wins Porto Rican Cigarette Suit. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/telegrams-in-handwriting-being-tested-by-britain.html | Telegrams in Handwriting Being Tested by Britain | True | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fight-on-lithuanian-border.html | Fight on Lithuanian Border. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/tread-way-demands-revised-tax-cuts-republican-house-leader-for.html | TREAD WAY DEMANDS REVISED TAX CUTS; Republican House Leader for $201,000,000 Total Which Coolidge Advocates. HIS VIEWS STIR GARNER New York Realty Men Plead for Equality in Levies on Capital Gains. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/knott-corporation-moves-uptown.html | Knott Corporation Moves Uptown. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/soviet-eases-trotskys-exile.html | Soviet Eases Trotsky's Exile. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/engineer-killed-by-wire-telephone-technician-found-dead-near.html | ENGINEER KILLED BY WIRE.; Telephone Technician Found Dead Near 240-Volt Circuit. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/ford-meets-king-george-they-and-queen-chat-together-at-tea-at-lady.html | FORD MEETS KING GEORGE.; They and Queen Chat Together at Tea at Lady Astor's. | True | Special Cable to THE NEW YORK TIMES. | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/long-island-road-elks-dine.html | Long Island Road Elks Dine. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/ice-and-snow-halt-march-of-the-yanks-second-game-of-the-season-with.html | ICE AND SNOW HALT MARCH OF THE YANKS; Second Game of the Season With Athletics Called Off When Slush Covers Field. DELAY VEXES CHAMPIONS Huggins Satisfied His Team Has Found Its Old Dash--Moore May Face Walberg Today. | True | By Richards Vidmer. Special To the New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/navy-upkeep-bill-ordered-to-senate-measure-passed-in-committee.html | NAVY UPKEEP BILL ORDERED TO SENATE; Measure Passed in Committee Carries $363,737,017, $4,318,780 More Than House Bill. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/newark-to-get-20000000-railroad-station-manhattan-transfer-will-be.html | Newark to Get $20,000,000 Railroad Station; Manhattan Transfer Will Be Abolished | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/b-spinella-wins-twice-defeats-hansley-and-brundage-in-thums-bowling.html | B. SPINELLA WINS TWICE.; Defeats Hansley and Brundage in Thum's Bowling Tourney. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/two-bank-stocks-off-exchange-list-bank-of-america-which-has-had.html | TWO BANK STOCKS OFF EXCHANGE LIST; Bank of America, Which Has Had Rise From $400 to $1,400 a Share in Year, Is Removed. CHATHAM PHENIX ALSO OUT Shares Have Risen From $568 to $684 This Year-- Movement is Result of Fear of Manipulation. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/feud-with-mellon-denied-by-couzens-he-recites-troubles-with.html | FEUD WITH MELLON DENIED BY COUZENS; He Recites Troubles With Internal Revenue Bureau inFord Stock Case.MOSES WITHDRAWS ATTACKHe Apologizes for Speech Impugning Michigan Senator's Motives in Urging Ouster of Secretary. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/dr-harris-to-aid-salvation-army.html | Dr. Harris to Aid Salvation Army. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/panama-road-plan-brings-a-dispute-president-chiari-challenges-the.html | PANAMA ROAD PLAN BRINGS A DISPUTE; President Chiari Challenges the Statement That British Company Got Highway Contract. TREATY VIOLATION IS SEEN United States Holds All Such Rights as War Measure Under1903 Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/financial-markets-irregular-downward-reaction-in-stocksmoney-5.html | FINANCIAL MARKETS; Irregular Downward Reaction in Stocks--Money 5%, Sterling Reaches $4.88. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/30mile-eike-race-sunday.html | 30-Mile Eike Race Sunday. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/california-crew-will-row-at-poughkeepsie-this-year.html | California Crew Will Row At Poughkeepsie This Year | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/declares-initial-dividend.html | DECLARES INITIAL DIVIDEND. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/trust-company-celebrates.html | Trust Company Celebrates. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bank-stocks-advance-in-unlisted-market-show-broadest-gains-for.html | BANK STOCKS ADVANCE IN UNLISTED MARKET; Show Broadest Gains for Single Day--Store Chains and Sugar Issues Also Strong. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sale-of-tax-liens-at-auction.html | Sale of Tax Liens at Auction. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/nast-buys-control-of-central-palace-deal-also-includes-the-park.html | NAST BUYS CONTROL OF CENTRAL PALACE; Deal Also Includes the Park Lexington Building Covering an Entire Block. HAS $9,600,000 TAX VALUE Exhibition Centre to Be Used for Permanent Expositions of American Industries. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/argentine-exports-rise-values-since-jan-1-increase-18-918000-over.html | ARGENTINE EXPORTS RISE; Values Since Jan. 1 Increase $18, 918,000 Over Quarter Year Ago. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/marcel-to-study-libraries-here.html | Marcel to Study Libraries Here | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/package-from-paris-is-swindlers-lure-man-with-crooked-teeth-uses.html | 'PACKAGE FROM PARIS IS SWINDLER'S LURE; 'Man With Crooked Teeth' Uses Pad of Dock Receipts to Get Money From Select Victims. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/shields-drops-set-but-finally-wins-burnwell-is-at-match-point-six.html | SHIELDS DROPS SET BUT FINALLY WINS; Burnwell Is at Match Point Six Times Before He Loses, 6-2, 7-9, 9-7. AHEAD 5-0 IN SECOND SET Shields Then Runs Six Games, but Loses It--Wheelwright Bows at Pinehurst. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/memory-of-depew-honored-at-dinner-new-york-central-veterans-stand.html | MEMORY OF DEPEW HONORED AT DINNER; New York Central Veterans Stand Silent for Minute--Union League Club Adopts Resolution. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/dances-100-hours-in-brazil-frenchman-with-276hour-record-wears-out.html | DANCES 100 HOURS IN BRAZIL; Frenchman With 276-Hour Record Wears Out Several Bands. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/jane-drouillard-engaged-to-marry-betrothal-to-jm-reynolds-jr.html | JANE DROUILLARD ENGAGED TO MARRY; Betrothal to J.M. Reynolds Jr. Announced by Her Mother, Mrs. Ada Sorg-Walser. MISS E. BREWSTER TO WED Will Become the Bride of the Rev. Nelson D. Gifford Jr.--Other Engagements. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/counties-financing-highway-building-schenectady-borrows-300000-and.html | COUNTIES FINANCING HIGHWAY BUILDING; Schenectady Borrows $300,000 and Colombia Calls for Bids for $231,000 Loan. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/beyer-clinches-tourney-sure-of-chess-prize-as-he-wins-nine-games-in.html | BEYER CLINCHES TOURNEY.; Sure of Chess Prize as He Wins Nine Games in a Row. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-directors-elected-purity-bakeries-elects-ml-molan-to-its.html | NEW DIRECTORS ELECTED.; Purity Bakeries Elects M.L. Molan to its Presidency. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/ocean-hops-decried-by-handleypage-declares-greater-duration-margin.html | OCEAN HOPS DECRIED BY HANDLEY-PAGE; Declares Greater Duration Margin Is Essential for Westward Flights. ARRIVES ON THE HOMERIC Brings His New "Slot Wing" for Demonstration Before Service Experts. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/five-win-dramatic-honors-letters-awarded-to-students-of-washington.html | FIVE WIN DRAMATIC HONORS; Letters Awarded to Students of Washington Square College. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/present-arms-opens-april-26.html | 'Present Arms' Opens April 26. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/pemberton-active-again-producer-announces-four-new-plays-for-next.html | PEMBERTON ACTIVE AGAIN.; Producer Announces Four New Plays for Next Season. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/robert-l-stedman-dies-suddenly-at-60-head-of-mortgage-firm-stricken.html | ROBERT L. STEDMAN DIES SUDDENLY AT 60; Head of Mortgage Firm Stricken After Attending a Dinner. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/marshals-accused-as-hearings-begun-legal-aid-society-attorney.html | MARSHALS ACCUSED AS HEARINGS BEGUN; Legal Aid Society Attorney Charges Inefficiency and Neglect of Duty. ALLEGES HARDSHIP TO POOR McGee's Accusations Are Denied by Marshals on Stand, Who Insist They Fulfilled Duties. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/music-koussevitzky-offers-a-novelty.html | MUSIC; Koussevitzky Offers a Novelty. | True | By Olin Downes. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/two-trains-uncouple-cause-subway-delays-mishaps-on-irt-and-bmt.html | TWO TRAINS UNCOUPLE, CAUSE SUBWAY DELAYS; Mishaps on I.R.T. and B.M.T. Occur Almost Simultaneously in Morning Rush Hour. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/park-av-protest-on-widening-fails-estimates-board-votes-fund-for.html | PARK AV. PROTEST ON WIDENING FAILS; Estimates Board Votes Fund for Public Improvements Totaling $19,210,381.$650,000 ITEM INCLUDEDAssociation Had Opposed Extensionof Avenue From Fifty-seventhto Seventy-second Street. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/testifies-lawyer-engaged-runners-witness-in-ambulance-chasing.html | TESTIFIES LAWYER ENGAGED RUNNERS; Witness in Ambulance Chasing Inquiry Contradicts Denial of Negligence Attorney. KRESEL QUESTIONS WOMAN Miss Horowitz Says Agent Did Not Solicit Case in Hospital, but 'Surprise' Is Promised Her. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/penn-state-beats-juniata-wins-by-8-to-2-darkness-halting-game-in.html | PENN STATE BEATS JUNIATA.; Wins by 8 to 2, Darkness Halting Game in the Seventh. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fortyacre-estate-bought-by-graham-motor-car-maker-gets-preston.html | FORTY-ACRE ESTATE BOUGHT BY GRAHAM; Motor Car Maker Gets Preston Property at Greenvale, Nassau County. OTHER LONG INLAND DEALS Locust Valley Tract of Eighty-four Acres Is Sold--Long Island City Builder Buys a Block Front. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/zivic-and-graham-ready.html | Zivic and Graham Ready. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/ask-sermons-on-peace-pastors-urge-appeal-from-1000-city-pulpits-to.html | ASK SERMONS ON PEACE.; Pastors Urge Appeal From 1,000 City Pulpits to Outlaw War. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/egypt-permits-lady-heath-to-fly.html | Egypt Permits Lady Heath to Fly. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/two-rival-texas-league-stars-fracture-legs-in-same-inning.html | Two Rival Texas League Stars Fracture Legs in Same Inning | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/realty-men-oppose-new-revenue-plan-attorney-for-new-york-board.html | REALTY MEN OPPOSE NEW REVENUE PLAN; Attorney for New York Board Protests Federal Measure as Discriminatory. PROFIT LEVY NOT FAVORED Pending Legislation Would Take 25 Per Cent. of Net Income Not Distributed. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/white-to-meet-danetti.html | White to Meet Danetti. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/furniture-exhibition-postponed.html | Furniture Exhibition Postponed. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/holy-cross-wins-17-to-0-checks-richmonds-string-of-triumphs-over.html | HOLY CROSS WINS, 17 TO 0.; Checks Richmond's String of Triumphs Over Other Northern Nines. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/dinner-for-we-tate-jersey-city-disabled-veterans-honor-national.html | DINNER FOR W.E. TATE.; Jersey City Disabled Veterans Honor National Commander. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/irish-centre-ties-record-stephenson-international-rugby-player.html | IRISH CENTRE TIES RECORD.; Stephenson, International Rugby Player, Matches 35-Game Mark. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sales-in-fifth-avenue-cooperative.html | Sales in Fifth Avenue Cooperative. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/report-new-record-at-carpet-auction-alexander-smith-sons-sell-20568.html | REPORT NEW RECORD AT CARPET AUCTION; Alexander Smith & Sons Sell 20,568 Bales in 'Big Day' 537 LOTS PUT ON BLOCK Bidding Active, Prices Firm at Wholesalers and Mail Order Houses Purchases Heavily. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/20-crippled-girls-saved-in-fire.html | 20 Crippled Girls Saved in Fire. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/35-out-for-penn-football-captain-paul-scull-among-players.html | 35 OUT FOR PENN FOOTBALL; Captain Paul Scull Among Players Reporting--Light Drill Held. | True | Special to The New York Times. | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/loughran-bout-in-stadium-likely-mcmahon-sees-manager-of-the.html | LOUGHRAN BOUT IN STADIUM LIKELY; McMahon Sees Manager of the Champion and Talks of Clash With Sharkey or Lomski. JUNE 7 TENTATIVE DATE English Promoter Wants to Match Izzy Schwartz With Johnny Hill in London. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bird-takes-fire-to-nest.html | Bird Takes Fire to Nest. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-loeser-head-named-gk-creighton-of-boston-will-succeed-the-late.html | NEW LOESER HEAD NAMED.; G.K. Creighton of Boston Will Succeed the Late W.G. Cooper. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/army-and-navy-watch-for-bremen-ordered-radio-officers-on-duty-all.html | ARMY AND NAVY WATCH FOR BREMEN ORDERED; Radio Officers on Duty All Night --Coast Guard Waits on Plane's Route. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/springfield-twelve-orange-lacrosse-team-opens-its-season-with.html | SPRINGFIELD TWELVE; Orange Lacrosse Team Opens Its Season With Impressive 10 to 1 Triumph. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/st-jean-increases-lead-now-ahead-1000-to-826-in-cue-contest-with.html | ST. JEAN INCREASES LEAD.; Now Ahead, 1,000 to 826, in Cue Contest With Lauri. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bus-kills-two-boys-at-play-in-street-third-pulling-wagon-in-which.html | BUS KILLS TWO BOYS AT PLAY IN STREET; Third, Pulling Wagon in Which They Are Riding, Is Hurt-- One of Them Was Blind. WOMAN FALLS FROM AUTO Dies of Injuries in Bronx--Another Is Run Down in Queens-- Other Accidents. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/german-drives-motor-on-rocket-principle-at-60-miles-an-hour-8.html | German Drives Motor on Rocket Principle At 60 Miles an Hour 8 Seconds From Start | True | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/soccer-giants-on-edge-ready-for-league-match-with-newarkcentro-to.html | SOCCER GIANTS ON EDGE.; Ready for League Match With Newark--Centro to Play. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/canada-may-control-radio-government-considers-national-regulation.html | CANADA MAY CONTROL RADIO; Government Considers National Regulation as in England. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/french-banks-loans-are-heavily-reduced-discounts-down-1022262000.html | FRENCH BANK'S LOANS ARE HEAVILY REDUCED; Discounts Down 1,022,262,000 Francs in Week, Advances to State 400,000,000. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/levine-settles-government-suit-pays-150000-in-compromise-of-dispute.html | LEVINE SETTLES GOVERNMENT SUIT; Pays $150,000 in Compromise of Dispute Over Sale of War Materials. | True | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/motor-car-production-up-output-in-first-quarter-5-per-cent-greater.html | MOTOR CAR PRODUCTION UP.; Output In First Quarter 5 Per Cent. Greater Than Year Ago. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/indians-defeat-white-sox-langfords-triple-gives-cleveland-victory.html | INDIANS DEFEAT WHITE SOX.; Langford's Triple Gives Cleveland Victory by 2 to 1. | True | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/investment-net-142824-first-federal-foreign-trust-reports-assets-of.html | INVESTMENT NET $142,824.; First Federal Foreign Trust Reports Assets of $5,071,115. | True | | C1B 782472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/will-rogers-believes-aviators-are-going-to-make-it.html | Will Rogers Believes Aviators 'Are Going to Make It' | True | WILL ROGERS. | C1B 782472 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/to-resume-linden-nj-inquiry.html | (To Resume Linden N.J.) Inquiry. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/state-bowlers-to-start-open-tourney-today-at-rochester-record-entry.html | STATE BOWLERS TO START.; Open Tourney Today at Rochester --Record Entry of 342 Teams. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/gain-inconstruction-work-contracts-let-in-week-show-increase-of.html | GAIN INCONSTRUCTION WORK; Contracts Let in Week Show Increase of $32,053,000. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/plumbing-trade-normal-volume-of-business-in-quarter-equal-to-that.html | PLUMBING TRADE NORMAL.; Volume of Business in Quarter Equal to That Done a Year Ago. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/white-sox-and-indians-tie-game-called-at-end-of-sixth-on-account-of.html | WHITE SOX AND INDIANS TIE; Game Called at End of Sixth on Account of Rain at 1-1. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/challenges-coolidge-to-make-capital-dry-philadelphia-mayor-tells.html | CHALLENGES COOLIDGE TO MAKE CAPITAL DRY; Philadelphia Mayor Tells Congressmen Washington ShouldSet Example to Country. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/macys-to-be-altered.html | Macy's to Be Altered. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/lebanon-valley-wins-85-defeats-schuylkill-college-despite-hitting.html | LEBANON VALLEY WINS, 8-5.; Defeats Schuylkill College, Despite Hitting of Radcliffe. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/pyles-guarantee-attached-in-west-writ-for-5000-issued-as-promoter.html | PYLE'S GUARANTEE ATTACHED IN WEST; Writ for $5,000 Issued as Promoter and His Coast RunnersReach Oklahoma City.CROWD IS FORCED TO PAYAthletes Dodge Into Fair Groundsto Help Chamber of CommerceRaise Funds. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/italy-improving-exports-head-of-national-institute-reports-on.html | ITALY IMPROVING EXPORTS.; Head of National Institute Reports on Working of New Law. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/open-evolution-drive-150-scientists-and-educators-start-campaign.html | OPEN EVOLUTION DRIVE.; 150 Scientists and Educators Start Campaign With Dinner. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/flight-stirs-irish-office-free-state-representatives-here-have-time.html | FLIGHT STIRS IRISH OFFICE.; Free State Representatives Here Have Time for Little Else. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/legality-of-fight-bet-is-upset-on-appeal-appellate-division-denies.html | LEGALITY OF FIGHT BET IS UPSET ON APPEAL; Appellate Division Denies Wagers Were Legalized by Walker Law Permitting Bouts. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/claim-esposito-estate-two-sisters-in-constantinople-say-diamond-joe.html | CLAIM ESPOSITO ESTATE.; Two Sisters In Constantinople Say "Diamond Joe" Was Their Uncle. | True | Wireless to THE NEW YORK TIMES. | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/stock-values-soar-to-highest-level-sales-total-4627520-shares-the.html | STOCK VALUES SOAR TO HIGHEST LEVEL; Sales Total 4,627,520 Shares, the Third Largest Market Turnover on Record. AVERAGE NET GAIN IS $2.97 General Electric Leads Spurt With Net Rise of 12 7/8--Call Money Rate Falls to 4 % CURB SALES ALSO RISE 1,314,625 Shares Traded In, a New Record--Advances of 2 to 8 Points Are Recorded. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/holds-prosperity-antitoxin-of-revolt-moscow-writer-sees-a-reason.html | HOLDS PROSPERITY ANTITOXIN OF REVOLT; Moscow Writer Sees a Reason for American Labor's Coolness to Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/indiana-scandals-shake-republicans-democrats-see-chance-of-electing.html | INDIANA SCANDALS SHAKE REPUBLICANS; Democrats See Chance of Electing Governor if Not CarryingState for PresidencyKLAN AND CORRUPTION HITRepublican Advocates of Housecleaning Assail Organization-- 23 Party Men Convicted.HOOVER AGAINST THE FIELDWatson Draws Following of Other Aspirants in Primary May 8-- Repercussions From Illinois. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/utility-bonds-oversubscribed.html | Utility Bonds Oversubscribed | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/education-in-new-jersey.html | Education In New Jersey. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/wheat-prices-rise-after-early-drop-upturn-is-made-in-the-face-of.html | WHEAT PRICES RISE AFTER EARLY DROP; Upturn Is Made in the Face of Heavy Realizing Sales Induced by Weather Reports. EXPORT DEMAND IS SLOW While Corn Market Is Dull, Prices Rise Slightly in Sympathy With Wheat. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/shields-and-lott-reach-net-final-new-yorker-beats-shafer-62-63-and.html | SHIELDS AND LOTT REACH NET FINAL; New Yorker Beats Shafer, 6-2, 6-3, and Voshell, 6-3, 6-0, in North and South Play. DOEG IS PUT OUT, 6-4, 9-7 Bows to Voshell In the Quarter Final--Lott Trims Stockton and Then Hyde. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/columbiasyracuse-today-smith-or-cerny-to-pitch-for-lions-at-baker.html | COLUMBIA-SYRACUSE TODAY; Smith or Cerny to Pitch for Lions at Baker Field. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/koehls-cousin-awaited-him-newark-editor-planned-welcome-at-mitchel.html | KOEHL'S COUSIN AWAITED HIM.; Newark Editor Planned Welcome at Mitchel Field. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/woman-battles-a-dentist-fight-in-office-over-her-broken-tooth-lands.html | WOMAN BATTLES A DENTIST; Fight in Office Over Her Broken Tooth Lands Both in Court. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/coolidge-may-make-gettysburg-address-contemplates-trip-there-on.html | COOLIDGE MAY MAKE GETTYSBURG ADDRESS; Contemplates Trip There on Memorial Day and Visit to NewYork May 9. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/strub-stops-petrolle-albany-boxer-knocked-out-in-second-round-at.html | STRUB STOPS PETROLLE.; Albany Boxer Knocked Out in Second Round at Erie, Pa. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/plays-twelve-records-new-automatic-phonograph-with-amplifier-is.html | PLAYS TWELVE RECORDS.; New Automatic Phonograph With Amplifier Is Demonstrated. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/man-shot-on-boardwalk-victim-of-atlantic-city-gun-fight-refuses-to.html | MAN SHOT ON BOARDWALK.; Victim of Atlantic City Gun Fight Refuses to Aid Police. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/jersey-candidates-file-six-more-enter-races-for-nominations-as.html | JERSEY CANDIDATES FILE.; Six More Enter Races for Nominations as Representatives. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/15750-paid-for-ship-model-in-london.html | $15,750 Paid for Ship Model in London. | True | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/america-starts-peace-negotiation-with-great-powers-submits.html | AMERICA STARTS PEACE NEGOTIATION WITH GREAT POWERS; Submits Correspondence With France and New Draft Treaty for Discussion. BRIAND PREPARES REPLY Will Send to Powers a CounterDraft Embodying His Previous Reservations. BERLIN SEES NEED OF THEMBritish Welcome Our Proposals, butDeem a Conference Essentialto Accord. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/broker-is-arrested-accused-of-using-funds-given-to.html | BROKER IS ARRESTED.; Accused of Using Funds Given to Invest--Stenographer Is Held. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/girl-stowaways-story-admits-she-was-persuaded-to-go-by-seaman-on.html | GIRL STOWAWAYS STORY.; Admits She Was "Persuaded" to Go by Seaman on Destroyer. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/giants-rally-beats-braves-athletics-bow-to-yanks-robins-trounce.html | Giants' Rally Beats Braves; Athletics Bow to Yanks; Robins Trounce Phillies; BRAVES LOSE, 7-3, ON GIANTS' RALLY Trailing, 3-2, Up to 8th, McGrawmen Tally Five Runs in Attack on Genewich.COHEN'S DOUBLE COUNTS 2Blows by Roush, Lindstrom, Terry and Jackson Also Feature Assault--Chaplin Hurls Well. | True | By James R. Harrison. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/quits-jersey-bank-bureau-deputy-commissioner-resigns-to-accept.html | QUITS JERSEY BANK BUREAU.; Deputy Commissioner Resigns to Accept Trust Company Post. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/to-install-tickers-soon-stock-exchange-will-begin-tests-of-the-new.html | TO INSTALL TICKERS SOON; Stock Exchange Will Begin Tests of the New Instrument. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/nehf-blanks-reds-for-cubs-by-2-to-0-exgiant-star-holds-foe-to-six.html | NEHF BLANKS REDS FOR CUBS BY 2 TO 0; Ex-Giant Star Holds Foe to Six Scattered Hits--Errors Give Chicago Game. 1ST RUN ON WALKER'S MUFF Second Comes on Sacrifice Fly After Wide Throw--Kolp of Losers Also Pitches Effectively. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/hits-foreign-loan-control-celler-questions-right-of-kellogg-to-pass.html | HITS FOREIGN LOAN CONTROL; Celler Questions Right of Kellogg to Pass on Private Issues. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/villanova-wins-in-11th-54-donohues-run-decisive-after-boston.html | VILLANOVA WINS IN 11TH, 5-4; Donohue's Run Decisive After Boston College Is Tied in Ninth. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/changes-its-program-beethoven-symphony-ends-season-with-a-work-by.html | CHANGES ITS PROGRAM.; Beethoven Symphony Ends Season With a Work by Glinka. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/jewish-ort-to-meet-convention-next-week-will-discuss-reconstruction.html | JEWISH ORT TO MEET.; Convention Next Week Will Discuss Reconstruction Work Abroad. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/schoell-outpoints-mcvey.html | Schoell Outpoints McVey | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/postpone-election-to-connolly-post-queens-aldermen-meet-again.html | POSTPONE ELECTION TO CONNOLLY POST; Queens Aldermen Meet Again Tuesday to Choose a Borough President.BURDEN WARNS SMEDLEYSays He Will Not Vote for Organization Man Unless Approved byOlvany and Walker. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/todt-hits-2-homers-but-red-sox-lose-washington-triumphs-64-despite.html | TODT HITS 2 HOMERS, BUT RED SOX LOSE; Washington Triumphs, 6-4, Despite 4-Baggers Off Zachary in the Third and Fifth. SENATORS RALLY IN FOURTHMake Four Tallies After BostonGives Wiltse a Three-Run Lead in the Third Frame. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/entries-riders-probable-odds-in-the-prince-georges-today.html | Entries, Riders, Probable Odds In the Prince Georges Today | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/hypocrisy-seen-in-haiti-washington-action-is-held-to-leave-much-to.html | HYPOCRISY SEEN IN HAITI.; Washington Action Is Held to Leave Much to Be Desired. | True | JAMES WELDON JOHNSON. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/resigns-in-protest-on-nicaragua-policy-navy-doctor-says-americans.html | RESIGNS IN PROTEST ON NICARAGUA POLICY; Navy Doctor Says Americans Were Not Endangered Before the Marine Occupation. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/women-of-13-club-defy-every-known-jinx-mirrors-crash-salt-flies-at.html | Women of 13 Club Defy Every Known "Jinx"; Mirrors Crash, Salt Flies, at Their Dinner | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fire-near-studios-artists-take-works-to-street-seven-firemen.html | FIRE NEAR STUDIOS.; Artists Take Works to Street-- Seven Firemen Overcome. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/test-for-ccny-today-providence-college-nine-to-make-debut-at.html | TEST FOR C.C.N.Y. TODAY.; Providence College Nine to Make Debut at Lewisohn Stadium. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/treasury-combats-chamber-on-taxes-mills-at-senate-hearing-says.html | TREASURY COMBATS CHAMBER ON TAXES; Mills at Senate Hearing Says Slash Is Urged at Expense or Debt Retirement. MELLON FIGURES ASSAILED Business Men Argue for $400,000,000 Reduction by Using $1,600,000 War Loan Income. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/gatner-freed-by-court-sentence-for-fraud-suspended-as-runner-aids.html | GATNER FREED BY COURT.; Sentence for Fraud Suspended as Runner Aids Bar Inquiry. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/westchester-bonds-to-bring-high-price-bids-expected-to-establish.html | WESTCHESTER BONDS TO BRING HIGH PRICE; Bids Expected to Establish New Record for Recent Years-- Sale Set for May 2. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mavis-merger-approved-bottling-company-to-absorb-corporation.html | MAVIS MERGER APPROVED.; Bottling Company to Absorb Corporation Through Capital Increase. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bring-telephoto-suit-plaintiff-says-american-telephone-and.html | BRING TELEPHOTO SUIT.; Plaintiff Says American Telephone and Telegraph Infringes Patent. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/newark-beats-albany-in-exhibition-7-to-5-scores-6-runs-on-as-many.html | NEWARK BEATS ALBANY IN EXHIBITION, 7 TO 5; Scores 6 Runs on as Many Hits in Third Inning--Hesse and Yordy Get Homers. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/house-gets-bill-for-rail-merger-committee-majority-praises-the.html | HOUSE GETS BILL FOR RAIL MERGER; Committee Majority Praises the Measure, While Minority Denounces It. UNFAIR, SAY THE DEMOCRATS Declare Parker Proposal Favors Bankers, Not Roads--Early Vote Is Predicted. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/indict-bargeman-for-allen-murder.html | Indict Bargeman for Allen Murder. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bray-giving-up-active-business.html | Bray Giving Up Active Business. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/pesek-defeats-steele-wins-in-1-hour-and-10-minutes-with-head.html | PESEK DEFEATS STEELE.; Wins in 1 Hour and 10 Minutes With Head Scissors and Arm Lock. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/notes-of-social-activites-in-new-york-and-elsewhere.html | Notes of Social Activites in New York and Elsewhere | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/editor-kaempffert-choice-of-new-york-times-writer-to-direct-new.html | EDITOR KAEMPFFERT; Choice of New York Times Writer to Direct New Industrial Institution Announced at Dinner. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/question-2-on-suicide-police-free-mrs-higbys-brother-and-doctor-in.html | QUESTION 2 ON SUICIDE.; Police Free Mrs. Higby's Brother and Doctor in Inquiry on Late Report. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/morris-motors-head-refuses-3625000-british-manufacturer-turns-his.html | MORRIS MOTORS HEAD REFUSES $3,625,000; British Manufacturer Turns His Share of $6,674,535 Profits Back to the Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-coal-hoisting-system-new-york-edison-installs-one-to-take-fuel.html | NEW COAL HOISTING SYSTEM; New York Edison Installs One to Take Fuel From Ocean Vessels. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/lobbyists-indicted-by-kentucky-jury-23-are-charged-with-being-on.html | LOBBYISTS INDICTED BY KENTUCKY JURY; 23 Are Charged With Being on Floor of House Without Legislative Invitation.JURY NAMES EX-OFFICIALSFormer State Auditor and HisAssistant Are Accused ofMisuse of Funds. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/41000-bail-set-for-brooklyn-pair-youth-accused-of-two-burglaries.html | $41,000 BAIL SET FOR BROOKLYN PAIR; Youth Accused of Two Burglaries and Wife Called Receiver of Loot to Face Grand Jury.COAT AND GEM IDENTIFIEDHusband Held in $36,000 on Robbery and Sullivan Law Charge,Woman in $5,000. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/test-case-opposed-by-longshoremen-their-attorney-protests-as.html | TEST CASE OPPOSED BY LONGSHOREMEN; Their Attorney Protests as Injured Man Prepares for Supreme Court Appeal. SHIP MEN WATCH ISSUE Compensation Act Is Called Unconstitutional by Litigant, "Humanitarian" by Others. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/reynolds-wins-on-a-foul.html | Reynolds Wins on a Foul. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/police-department.html | Police Department. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/horn-hardart-not-buying.html | Horn & Hardart Not Buying. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/senate-again-confirms-grew.html | Senate Again Confirms Grew. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/shakeup-is-seen-in-utility-control-jr-macomber-and-associates-buy.html | SHAKE-UP IS SEEN IN UTILITY CONTROL; J.R. Macomber and Associates Buy Northeastern Holdings in New England Power. AIDS INTERNATIONAL PAPER That Company Now Expected to Be in a Key Position With Regard to Power Association Affairs. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/refuses-to-endorse-methodist-pensions-troy-conference-opposes.html | REFUSES TO ENDORSE METHODIST PENSIONS; Troy Conference Opposes Proposed Plan as CentralizingPower and Funds. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/would-limit-marine-funds-senate-move-to-prevent-nicaraguan.html | WOULD LIMIT MARINE FUNDS; Senate Move to Prevent Nicaraguan Supervision Is Held Over. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/elizabeth-shevlin-engaged-to-marry-the-daughter-of-mrs-marshall.html | ELIZABETH SHEVLIN ENGAGED TO MARRY; The Daughter of Mrs. Marshall Russell Betrothed to Paul Morton Smith. JANE SNOWDEN TO WED Mrs. George G. Snowden Announces Engagement of Daughter to A. Webster Dougherty. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/denounce-military-camps-placards-signed-communist-party-are-posted.html | DENOUNCE MILITARY CAMPS.; Placards Signed "Communist Party" Are Posted at Hartford. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/art-show-visitors-to-vote-on-exhibits-they-will-be-asked-to-name.html | ART SHOW VISITORS TO VOTE ON EXHIBITS; They Will Be Asked to Name Two Favorite Paintings in Test of Public Taste. NOT A BASIS OF AWARDS Allied Artists Merely Seek to Determine Popular Reaction toDiversified Collection. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/byrd-cables-praise-sends-congratulations-to-berlin-on-the-bremens.html | BYRD CABLES PRAISE.; Sends Congratulations to Berlin on the Bremen's Flight. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/seventeen-liners-leave-here-today-twelve-are-bound-for-europe-and.html | SEVENTEEN LINERS LEAVE HERE TODAY; Twelve Are Bound for Europe and Five for Caribbean or South America. LEVIATHAN CARRIES 1,000 Hamburg, Adriatic and Other Ships Also Have Large Passenger Lists --Tourists for Scandinavia. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-yorkchicago-trains-cut-time.html | New York-Chicago Trains Cut Time. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/leases-on-the-west-side-bc-rosenthal-acquires-control-of-two.html | LEASES ON THE WEST SIDE.; B.C. Rosenthal Acquires Control of Two Buildings on 57th Street. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/war-renunciation-briands-understanding-of-outlawry-proposal-is.html | WAR RENUNCIATION.; Briand's Understanding of Outlawry Proposal Is Commended. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/smith-gets-washington-convention-instructs-delegation-to-support.html | SMITH GETS WASHINGTON.; Convention Instructs Delegation to Support Him. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/body-identified-as-city-engineer.html | Body Identified as City Engineer. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/transfer-at-sea-reported-soviet-gold-is-reported-to-go-to-bremen.html | TRANSFER AT SEA REPORTED; Soviet Gold Is Reported to Go to Bremen Ship in Channel. | True | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/smith-slush-fund-charged-by-heflin-calls-mayor-walker-slickest-eel.html | SMITH 'SLUSH FUND' CHARGED BY HEFLIN; Calls Mayor Walker 'Slickest Eel in Pond' and Urges a Senate Inquiry. NAMES IOWA AND OKLAHOMA He Attacks Controller Tremaine in Senate Speech for Alleged "Threat" to South. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fake-priest-sentenced-man-who-asked-money-to-say-masses-gets-6.html | FAKE PRIEST SENTENCED.; Man Who Asked Money to Say Masses, Gets 6 Months to 3 Years. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-ramp-in-pennsylvania-station.html | New Ramp in Pennsylvania Station. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/banquos-ghost.html | BANQUO'S GHOST | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/slight-gains-made-by-traction-bonds-trading-in-them-a-feature-of.html | SLIGHT GAINS MADE BY TRACTION BONDS; Trading in Them a Feature of the Market--Mexican and Polish Issues Rise. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/japan-gets-kelloggs-proposa.html | Japan Gets Kellogg's Proposa | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mrs-koehl-rejoices-at-the-good-news-her-confidence-unshaken-when.html | MRS. KOEHL REJOICES AT THE GOOD NEWS; Her Confidence Unshaken When Earlier Reports of Bremen's Safety Were Denied. BERLIN HEARD TALK HERE But Most of Population Had Gone to Bed Believing Fliers Were in New York. | True | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/st-jean-wins-cue-match-takes-last-two-blocks-to-down-lauri-by-1250.html | ST. JEAN WINS CUE MATCH.; Takes Last Two Blocks to Down Lauri by 1,250 to 1,034. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/german-envoy-happy-prittwitz-gets-news-of-bremen-at-washington.html | GERMAN ENVOY HAPPY.; Prittwitz Gets News of Bremen at Washington Embassy. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-jersey-sale-today-fiveacre-plots-near-lakewood-station-to-go-at.html | NEW JERSEY SALE TODAY.; Five-Acre Plots Near Lakewood Station to Go at Auction. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/jersey-city-holds-chicagoans-on-tip-five-arrested-as-disorderly-and.html | JERSEY CITY HOLDS CHICAGOANS ON 'TIP'; Five Arrested as Disorderly and Fingerprints Sent to Police in Illinois City. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/two-die-ten-missing-in-dance-hall-blast-twenty-are-injured-in.html | TWO DIE, TEN MISSING IN DANCE HALL BLAST; Twenty Are Injured in Mysterious Explosion and Fire at West Plains, Mo. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/west-virginia-wins-92-takes-opener-with-mariettaharsanyi-strikes.html | WEST VIRGINIA WINS, 9-2.; Takes Opener With Marietta--Harsanyi Strikes Out 13. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/golf-title-to-mrs-lifur-miss-wright-is-beaten-3-and-2-in-california.html | GOLF TITLE TO MRS. LIFUR.; Miss Wright Is Beaten, 3 and 2, in California Final. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/costes-and-lebrix-arrive-in-athens-globecircling-aviators-expect-to.html | COSTES AND LEBRIX ARRIVE IN ATHENS; Globe-Circling Aviators Expect to Reach Paris Today--Capital Prepares Big Welcome. | True | Special Cable to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/sweets-company-shows-sales-gain.html | Sweets Company Shows Sales Gain. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/rutgers-freshmen-win-cronin-with-3-firsts-star-of-interclass-track.html | RUTGERS FRESHMEN WIN.; Cronin, With 3 Firsts, Star of Interclass Track Meet. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/townsend-harris-beaten-ties-in-ninth-but-loses-to-new-york-times.html | TOWNSEND HARRIS BEATEN; Ties in Ninth but Loses to New York Times Nine, 13-12. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/detroiters-want-smith-county-democrats-call-on-state-to-support-him.html | DETROITERS WANT SMITH.; County Democrats Call On State to Support Him at Houston. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fire-department.html | Fire Department. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/scarr-denies-radio-is-cause-of-storms-weather-forecaster-says-ship.html | SCARR DENIES RADIO IS CAUSE OF STORMS; Weather Forecaster Says Ship Captain's Theory Is Beyond His Comprehension. DE FOREST ALSO REFUTES IT Broadcasting Energy Inconceivably Small in Comparison With Nature's Forces, He Holds. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/hays-and-herriot-confer-on-films-french-restrictions-discussed.html | HAYS AND HERRIOT CONFER ON FILMS; French Restrictions Discussed Frankly From Viewpoint of Both Sides. FURTHER TALKS ARRANGED It Is Expected That a Basis for Permanent Agreement Will Soon Be Reached. | True | Special Cable to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mrs-norman-w-kerngood-writer-of-scenarios-known-as-ann-irish-dies.html | MRS. NORMAN W. KERNGOOD.; Writer of Scenarios, Known as Ann Irish, Dies of Heart Disease. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/virginia-insurance-dividend.html | Virginia Insurance Dividend. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/dr-partch-appointed-as-dean-at-rutgers-acting-head-of-education.html | DR. PARTCH APPOINTED AS DEAN AT RUTGERS; Acting Head of Education School Also Advanced in Rank--Many Others Promoted. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/200-consumptives-await-citys-care-unemployment-and-closing-of.html | 200 CONSUMPTIVES AWAIT CITY'S CARE; Unemployment and Closing of Hospitals Are Factors in Increase, Says Harris. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/exonerated-of-womans-death.html | Exonerated of Woman's Death. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/paid-20-a-week-to-act-as-marshal-holmes-testifies-he-did-work-while.html | PAID $20 A WEEK TO ACT AS MARSHAL; Holmes Testifies He Did Work While Henry Bore Title, Then Got Job Through Hylan. HIGGINS BARS LAWYERS Says They May Attend Hearings as Spectators Only, but Cannot Advise Their Clients. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/wool-market-quiet-business-slow-prices-in-buyers-favor.html | WOOL MARKET QUIET.; Business Slow, Prices in Buyers' Favor. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/dies-after-altercation.html | DIES AFTER ALTERCATION. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/167-per-cent-gain-in-bank-clearings-exchanges-at-twentythree-cities.html | 16.7 PER CENT, GAIN IN BANK CLEARINGS; Exchanges at Twenty-three Cities $10,807,849,000-- Chief Increase Here. DECLINES AT MANY POINTS Southern and Pacific Coast Centres Among Those Reporting Greater Transfers. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/war-cured-superstition-english-town-now-has-no-fear-of-friday-the.html | WAR CURED SUPERSTITION.; English Town Now Has No Fear of Friday the Thirteenth. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/50-indian-portraits-on-exhibition-here-louis-w-hills-collection-of.html | 50 INDIAN PORTRAITS ON EXHIBITION HERE; Louis W. Hill's Collection of Winold Reiss's Works Displayed at Wanamaker's. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/police-capt-af-mason-he-dies-after-operationinvented-openfaced.html | POLICE CAPT. A.F. MASON.; He Dies After Operation--Invented Open-Faced Envelope. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/markets-in-london-paris-and-berlin-british-giltedged-securities-are.html | MARKETS IN LONDON, PARIS AND BERLIN; British Gilt-Edged Securities Are Easier in a Quiet Market. LONDON LOAN RATES FALL Paris Bourse Opens Actively, but Slows Down--Berlin Has Biggest Boom Since 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/deny-banks-will-merge-bank-of-united-states-and-central-mercantile.html | DENY BANKS WILL MERGE.; Bank of United States and Central Mercantile Call Rumor False. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/hoppe-wins-plays-for-title-tonight-beats-copulos-50-to-34-and-will.html | HOPPE WINS, PLAYS FOR TITLE TONIGHT; Beats Copulos, 50 to 34, and Will Meet Layton in National Three-Cushion Final. REISELT IS ELIMINATED Defending Champion Loses to Layton by 50 to 39--Hall ConquersLookabaugh by 50 to 32. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/federal-water-adds-unit-acquires-mahoning-valley-company-common.html | FEDERAL WATER ADDS UNIT.; Acquires Mahoning Valley Company Common Stock. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/shipping-and-mails-91499294.html | SHIPPING AND MAILS | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/the-father-called-off-robert-whittier-backer-said-to-lack-money-and.html | "THE FATHER" CALLED OFF; Robert Whittier, Backer, Said to Lack Money and Scenery. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/stubing-leads-bowlers-takes-first-place-in-dwyers-tourney-with.html | STUBING LEADS BOWLERS; Takes First Place in Dwyer's Tourney With Total of 1,254 Pins. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/4-features-at-velodrome-30mile-motor-paced-race-and-3-match-events.html | 4 FEATURES AT VELODROME; 30-Mile Motor Paced Race and 3 Match Events Tomorrow. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/elizabeth-allen-weds-today.html | Elizabeth Allen Weds Today. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/strack-wins-twice-in-mat-title-tests-victor-over-johnson-and-violas.html | STRACK WINS TWICE IN MAT TITLE TESTS; Victor Over Johnson and Violas in Defense of Met. LightHeavyweight Crown.SWANSON SCORES THRICEReaches Fourth Round in 160-PoundClass--Casper, 126-Pounder,Throws Hovies. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/the-milan-tragedy.html | THE MILAN TRAGEDY. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/resolution-eulogizes-depew.html | Resolution Eulogizes Depew. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/more-shocks-near-smyrna-fifty-houses-in-torbali-tireh-and-kizildoa.html | MORE SHOCKS NEAR SMYRNA; Fifty Houses in Torbali, Tireh and Kizildoa Districts Wrecked. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/feeding-california-pupils.html | Feeding California Pupils. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-haven-rallies-to-beat-yale-53-captures-city-championship-by.html | NEW HAVEN RALLIES TO BEAT YALE, 5-3; Captures City Championship by Scoring in the Seventh and Eighth Innings. BLUE FIELDING IS RAGGED Errors Help Eastern Leaguers to Defeat Loud--Eli Outhits Rival by Eight to Four. | True | Special to The New York Times. | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/jockey-club-issues-59-riders-licenses-sande-laverne-fator-mcatee.html | JOCKEY CLUB ISSUES 59 RIDERS' LICENSES; Sande, Laverne Fator, McAtee, Thurber and Maiben Among Jockeys Granted Papers. 139 TRAINERS APPROVED Several Fathers and Sons to Condition Horses, Including the Garths and the Phillipses. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/dublin-gets-news-of-safe-landing-jubilation-over-first-false-report.html | DUBLIN GETS NEWS OF SAFE LANDING; Jubilation Over First False Report Had Been Followed by All-Pervading Gloom. | True | Special Cable to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/smedleys-club-holds-dance.html | Smedley's Club Holds Dance. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/lindbergh-flying-east-leaves-santa-barbara-in-new-plane-defying.html | LINDBERGH FLYING EAST.; Leaves Santa Barbara in New Plane, Defying "Unlucky 13th." | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/five-slain-in-hindu-riot-untouchables-attack-women-and-set-fire-to.html | FIVE SLAIN IN HINDU RIOT.; "Untouchables" Attack Women and Set Fire to Brahmin Hostelry. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/shah-heads-army-to-punish-tribesmen-first-presents-10yearold-son-to.html | SHAH HEADS ARMY TO PUNISH TRIBESMEN; First Presents 10-Year-Old Son to Persian Assembly as the Regent. | True | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/maryland-beaten-129-north-carolina-university-ends-the-game-with.html | MARYLAND BEATEN, 12-9.; North Carolina University Ends the Game With Three Runs in 11th. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/114988000-bonds-marketed-in-week-new-flotations-include-first.html | $114,988,000 BONDS MARKETED IN WEEK; New Flotations Include First Utility Issue Since War With 4 P.C. Coupons. OFFERINGS READILY TAKEN Industrial Financing Second in Volume to Utility--Several ForeignLoans Placed. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/commercial-investment-trust-gains.html | Commercial Investment Trust Gains. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/plans-for-brooklyn-theatre.html | Plans for Brooklyn Theatre. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/ford-buys-toll-house-haverhill-relic-of-which-whittler-wrote.html | FORD BUYS TOLL HOUSE.; Haverhill Relic of Which Whittler Wrote Acquired for Museum. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/smith-to-visit-montreal-kiwanis.html | Smith to Visit Montreal Kiwanis. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/cruisers-will-relieve-china-fleet.html | Cruisers Will Relieve China Fleet. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/waitt-bond-elect-six-directors.html | Waitt & Bond Elect Six Directors. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/london-papers-skeptical-late-editions-carry-news-of-bremens-landing.html | LONDON PAPERS SKEPTICAL.; Late Editions Carry News of Bremen's Landing. | True | Special Cable to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/lewis-outpoints-zulu-kid-wins-in-sixround-feature-at-106th.html | LEWIS OUTPOINTS ZULU KID.; Wins in Six-Round Feature at 106th Armory--Setti Beats Rose. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/gets-year-for-selling-liquor-at-mit.html | Gets Year for Selling Liquor at M.I.T. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/greenely-island-mere-speck-in-water-canadian-skipper-here-on-visit.html | GREENELY ISLAND MERE SPECK IN WATER; Canadian Skipper, Here on Visit, Describes Spot Where the Bremen Landed. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/otis-steel-earnings-gain-company-reports-515632-for-march-against.html | OTIS STEEL EARNINGS GAIN.; Company Reports $515,632 for March Against $295,085 Last Year. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/youth-shoots-step-sister-sends-bullet-into-his-own-head-after.html | YOUTH SHOOTS STEP SISTER; Sends Bullet Into His Own Head After Dispute in Nutley. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/crowds-go-to-see-apparition-of-saint-besiege-elizabeth-nj-home-in.html | CROWDS GO TO SEE 'APPARITION' OF SAINT; Besiege Elizabeth (N.J.) Home in which St. Therese's Face Is Reported Outlined in Jelly. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/kroger-to-acquire-hoosier-stores.html | Kroger to Acquire Hoosier Stores. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mayo-beats-steinbugler-wins-125113-in-182-balkline-play-for.html | MAYO BEATS STEINBUGLER.; Wins, 125-113, in 18.2 Balkline Play for Poggenburg Cup. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/financial-markets-stocks-advance-in-another-4000000share-daymoney-4.html | FINANCIAL MARKETS; Stocks Advance in Another 4,000,000-Share Day--Money 4 , Sterling $4.88. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/passaic-water-co-wins-decision.html | Passaic Water Co. Wins Decision. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/harmon-wins-with-cue-7530.html | Harmon Wins With Cue, 75-30. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/jm-cox-predicts-smiths-election-says-hoover-cannot-defeat-the.html | J.M. COX PREDICTS SMITH'S ELECTION; Says Hoover Cannot Defeat the Governor--Here to Meet Wife Returning From Europe. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/urges-realty-boards-to-scrutinize-taxes-president-dayton-at.html | URGES REALTY BOARDS TO SCRUTINIZE TAXES; President Dayton at Binghamton Meeting of State Association Stresses Dealers' Cooperation. | True | Special to The New York Times | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/montclair-church-to-cost-150000.html | Montclair Church to Cost $150,000, | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/held-in-film-girls-death-husband-arrested-in-los-angeles-suicide-of.html | HELD IN FILM GIRL'S DEATH.; Husband Arrested In Los Angeles "Suicide" of Helen Evans, | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/tank-wagon-rise-in-nebraska.html | Tank Wagon Rise in Nebraska. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/accepts-12820050-mortgages.html | Accepts $12,820,050 Mortgages. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/enrico-caruso-jr-here-for-royalties-arrives-on-maiden-voyage-of.html | ENRICO CARUSO JR. HERE FOR ROYALTIES; Arrives on Maiden Voyage of Conte Grande to Collect on Records as Tenor's Heir. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fliers-welcome-arranged-city-programs-of-receptions-and-other.html | FLIERS' WELCOME ARRANGED; City Program's of Receptions and Other Entertainments Announced. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/queer-east-side-pup-a-candidate-for-circus-view-of-the-animal.html | Queer East Side Pup a Candidate for Circus; View of the Animal Startles Press Agent; From a Staff Correspondent with the Fellowes-Ringling Brothers Dog Hunting Expedition. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/cissell-tops-white-sox-at-bat-kids-a-comer-says-schalk.html | Cissell Tops White Sox at Bat; "Kid's a Comer," Says Schalk | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/2437241000-gain-in-bank-resources-national-institutions-report.html | $2,437,241,000 GAIN IN BANK RESOURCES; National Institutions Report $27,573,667,000 as of Feb. 25, Topping Last Year. LOANS ROSE $1,078,725,000 Controller of Currency Announces Nation's Deposits Total $22,279,082,000, a Rise of $1,863,000,000 | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/three-planes-lost-in-westward-hops-the-bremen-was-the-ninth-to-dare.html | THREE PLANES LOST IN WESTWARD HOPS; The Bremen Was the Ninth to Dare Dangerous Crossing to Atlantic This Way. 7 FLIERS HAVE PERISHED Toll of West-to-East Attempts Also Is Three Planes, With Nine Lives. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fourleaf-shamrock-huenefelds-mascot-was-given-him-by-fitzmaurice.html | FOUR-LEAF SHAMROCK HUENEFELD'S MASCOT; Was Given Him by Fitzmaurice, Who Received Silver Doll in Return. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/british-welcome-kelloggs-move-think-it-offers-prospect-of-aligning.html | BRITISH WELCOME KELLOGG'S MOVE; Think It Offers Prospect of Aligning United States With League Peace Purpose. DIFFICULTIES ARE FORESEEN Feasibility of General Accord by Diplomatic Exchanges Is Greatly Doubted. | True | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/henry-wives-dies-suddenly-in-london-prominet-insurance-operator-for.html | HENRY W.IVES DIES SUDDENLY IN LONDON; Prominent Insurance Operator for 20 Years Is a Victim of Hemorrhage at 44. PLANNED NEW AUTO POLICY Introduced Excess and Weather Insurance Here--Body to Be Brought Back for Burial. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/forfeits-ordered-for-delaney-bout-boxing-board-applies-rule-on-his.html | FORFEITS ORDERED FOR DELANEY BOUT; Boxing Board Applies Rule on His Match With Sharkey in Garden April 30. EACH MUST POST $5,000 Morgan and Martin Also Must Deposit $2,500 Each--Harvey Due Here Today. | True | By James P. Dawson. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fewer-bids-likely-for-dallas-bonds-syndicates-displeased-with-the.html | FEWER BIDS LIKELY FOR DALLAS BONDS; Syndicates Displeased With the City's Setting Aside of Previous Offers.SPLIT RATES PERMISSIBLEIssue Increased to $5,575,000-- Award to Be Made Monday-- Low Coupon Possible. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/men-and-plane-win-on-second-attempt-koehl-used-same-craft-last.html | MEN AND PLANE WIN ON SECOND ATTEMPT; Koehl Used Same Craft Last Year-- Fitzmaurice Was CoPilot With McIntosh.BOTH NOTED WAR FLIERS The Bremen Is of the CommercialPlane Type, With a WaterCooled Motor. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/natural-gas-merger-projected-in-texas-houston-gas-securities-co.html | NATURAL GAS MERGER PROJECTED IN TEXAS; Houston Gas Securities Co. Buys the Southern Gas, Owners of Vast Pipe Line System. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mental-hygienists-meet-international-congress-in-1930-announced-at.html | MENTAL HYGIENISTS MEET.; International Congress in 1930 Announced at New Haven. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/husbands-lose-ambition-and-birth-rate-drops-when-wives-work-womens.html | HUSBANDS LOSE AMBITION; And Birth Rate Drops When Wives Work, Women's Club Delegates Say. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/identifies-slain-youth-irt-employe-says-man-found-dead-near.html | IDENTIFIES SLAIN YOUTH; I.R.T. Employe Says Man Found Dead Near Flushing Was His Son. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/to-honor-dr-frauenthal.html | To Honor Dr. Frauenthal. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/voigt-retains-the-northandsouth-golf-title-northsouth-title.html | Voigt Ratains the North-and-South Golf Title; NORTH-SOUTH TITLE RETAINED BY VOIGT A Thirty-Foot Putt on 18th Hole Conquers Dawson, 1 Up, in Brilliant Match. LOSER LED ON FIRST NINE Was 3 Up, but Champion Gained a 1-Up Advantage at End of First Eighteen. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/sports-draw-many-at-white-sulphur-golf-and-tennis-matches-are.html | SPORTS DRAW MANY AT WHITE SULPHUR; Golf and Tennis Matches Are Watched by Large Galleries-- New Yorkers in Throngs. ON EVE OF BIG TOURNEY Mason and Dixon Tennis Championship Next Week-- New Arrivals From the North. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/train-service-to-be-reduced.html | Train Service to Be Reduced. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/philadelphia-to-see-dr-stokowski-again-despite-reports-he-will.html | PHILADELPHIA TO SEE DR. STOKOWSKI AGAIN; Despite Reports, He Will Direct Orchestra in Fall--Four Guest Conductors. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/georgetown-bows-to-harvard-83-manhattan-loses-65-harvard-conquers.html | Georgetown Bows to Harvard, 8-3; Manhattan Loses, 6-5; HARVARD CONQUERS GEORGETOWN, 8 TO 3 Hammers Bonner for Three Tallies in Ninth Inning to Clinch Victory. BARBEE IS CRIMSON STAR Hurls Good Game and Leads Batting Attack With Four Hits--O'Neil Gets Home Run. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mrs-loew-gives-nva-fund-5000.html | Mrs. Loew Gives N.V.A. Fund $5,000. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/miss-wills-to-arrive-in-city-this-morning-likely-to-get-in-day-or.html | MISS WILLS TO ARRIVE IN CITY THIS MORNING; Likely to Get in Day or Two of Practice Before Sailing for France Wednesday. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/cotton-consumption-in-march-below-1927-home-takings-decrease-111763.html | COTTON CONSUMPTION IN MARCH BELOW 1927; Home Takings Decrease 111,763 Bales--Less Than in 1926 and 1925 Also. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/freed-in-guthrie-death-two-men-cleared-in-new-york-womans-case-at.html | FREED IN GUTHRIE DEATH.; Two Men Cleared in New York Woman's Case at Miami. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/predicts-hoover-will-win-indiana-dr-he-barnard-says-secretarys.html | PREDICTS HOOVER WILL WIN INDIANA; Dr. H.E. Barnard Says Secretary's Backers Will Smashthe Watson Machine.EXPECTS PREFERENCE VOTENot Sure of Senator Robinson'sRenomination Because ofAttacks on Smith. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/french-bike-team-breaks-up-when-riders-come-to-blows.html | French Bike Team Breaks Up When Riders Come to Blows | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/yardlong-ballot-election-law-amendment-fails-to-specify-that-it.html | 'YARD-LONG' BALLOT; Election Law Amendment Fails to Specify That It Shall Be Square, as Heretofore. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fourth-crash-victim-dies-elmsford-man-was-hurt-in-auto-accident.html | FOURTH CRASH VICTIM DIES.; Elmsford Man Was Hurt in Auto Accident April 1. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/resells-corner-in-elmhurst.html | Resells Corner in Elmhurst. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/browns-win-in-11th-and-sweep-series-holloways-wild-pitch-sends-in.html | BROWNS WIN IN 11TH AND SWEEP SERIES; Holloway's Wild Pitch Sends In Deciding Run, St. Louis Downing Tigers, 4-3. MANION HITS HOMER IN 9TH Long Clout Ties Score at 3 to 3-- Manush and McManus Banished After Argument. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/soccer-giants-are-ready-play-league-game-today-with-the-newark-club.html | SOCCER GIANTS ARE READY.; Play League Game Today With the Newark Club. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/john-st-building-in-4000000-deal-johngold-corporation-sells-25story.html | JOHN ST. BUILDING IN $4,000,000 DEAL; John-Gold Corporation Sells 25Story Offices in the Insurance District.PROPERTY IS REFINANCED Joseph Durst Adds 12-Story Structure at 364 Broadway toHis Holdings. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/boxing-title-at-stake-white-to-defend-national-guard-crown-against.html | BOXING TITLE AT STAKE.; White to Defend National Guard Crown Against Danetti Tonight. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mmillan-theory-recalled-by-bremen-landing-in-labrador-supports-his.html | M'MILLAN THEORY RECALLED BY BREMEN; Landing in Labrador Supports His Belief That Compass Deviation Misleads Fliers. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/pioneer-navy-flier-buried-services-held-for-commander-ellyson-who.html | PIONEER NAVY FLIER BURIED; Services Held for Commander Ellyson, Who Died in Plane Feb. 28. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/plane-being-sent-to-pick-up-fliers-junkers-f13-starts-from-here.html | PLANE BEING SENT TO PICK UP FLIERS; Junkers F-13 Starts From Here Today to Bring Crew of Bremen to City. STEAMER ON THE WAY Canadian Ship Starts on 200Mile Trip to Greenely Island--Has Coal to Get There. | True | Times Wide World Photos. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bar-makes-protest-against-revenue-bill-aa-ballentine-at-washington.html | BAR MAKES PROTEST AGAINST REVENUE BILL; A.A. Ballentine at Washington Hearing Argues Against Its Retroactive Provision. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/richmond-hill-nine-triumphs-10-to-6-tallies-three-runs-in-fifth-and.html | RICHMOND HILL NINE TRIUMPHS, 10 TO 6; Tallies Three Runs in Fifth and Two in Sixth Inning to Beat Brooklyn Prep. COLBY PREP VICTOR, 12-10 Wins Fifth Straight by Defeating Jefferson--Madison Held to Tie --Other Results. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/higgins-attacks-hospital-report-vindication-of-dr-jones-by-the.html | HIGGINS ATTACKS HOSPITAL REPORT; Vindication of Dr. Jones by the Kings County Medical Board Scored as 'Whitewash.' RENEWS HIS ACCUSATIONS Committee to Stand on Reply, Says Dr. Flske, to Commissioner's Challenge to Deny Charges. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/honeymoon-of-hiking-ends-dartmouth-student-who-eloped-returns-from.html | HONEYMOON OF HIKING ENDS; Dartmouth Student Who Eloped Returns From South With Bride. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/tuttle-says-reds-use-sandino-seals-he-opposes-at-court-hearing.html | TUTTLE SAYS REDS USE SANDINO SEALS; He Opposes at Court Hearing Granting of Writ to Permit Them on Mail. HAYS SEES NO VIOLATION Anti-Imperialist League Lawyer Asserts Nicaragua Protest Is Sentiment of All America. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/pays-fine-and-is-arrested-woman-who-admits-shoplifting-here-is.html | PAYS FINE AND IS ARRESTED; Woman Who Admits Shoplifting Here Is Wanted in Montreal. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/huhn-wins-court-crowns-gains-both-squash-and-squash-racquets-titles.html | HUHN WINS COURT CROWNS.; Gains Both Squash and Squash Racquets Titles of Princeton Club. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/tammany-hall-plans-architects-file-specifications-for-new-350000.html | TAMMANY HALL PLANS.; Architects File Specifications for New $350,000 Building. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mrs-coolidge-returns-mothers-health-much-improved-she-is-back-in.html | MRS. COOLIDGE RETURNS.; Mother's Health Much Improved, She Is Back in Washington. | True | Special to The New York Times. | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/virginia-nine-victor-138-close-drives-in-six-runs-in-triumph-over.html | VIRGINIA NINE VICTOR, 13-8.; Close Drives In Six Runs in Triumph Over Virginia Military Institute. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/patrolman-kills-himself-in-his-home-isaac-mclaughlin-22-years-on.html | PATROLMAN KILLS HIMSELF IN HIS HOME; Isaac McLaughlin, 22 Years on Force, Uses Service Pistol-- Wife Puzzled by Act. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mr-kelloggs-broader-appeal.html | MR. KELLOGG'S BROADER APPEAL. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/gold-from-here-in-paris-24000000shipments-arrive-in-french-capital.html | GOLD FROM HERE IN PARIS; $24,000,000-- Shipments Arrive in French Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/to-resume-jamaica-cruises-may-9.html | To Resume Jamaica Cruises May 9. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bankers-increase-acceptance-rates-report-paper-outstanding-at-end.html | BANKERS INCREASE ACCEPTANCE RATES; Report Paper Outstanding at End of March as at New Record of $1,085,000,000. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/praise-youth-of-today-dean-mendall-of-yale-and-others-speak-at.html | PRAISE YOUTH OF TODAY.; Dean Mendall of Yale and Others Speak at Dinner for Horace D. Taft. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/shipments-of-gold-to-france-continued-third-12000000-sent-in-eight.html | SHIPMENTS OF GOLD TO FRANCE CONTINUED; Third $12,000,000 Sent in Eight days--$1,680,000 to Start for Rio de Janeiro Today. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/one-chinese-haven.html | ONE CHINESE HAVEN. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/clashes-with-hirshfield-prosecutor-has-youth-rearrested-after-being.html | CLASHES WITH HIRSHFIELD.; Prosecutor Has Youth Rearrested After Being Freed by Court. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/miss-collett-victor-reaches-biloxi-final-former-national-champion.html | MISS COLLETT, VICTOR, REACHES BILOXI FINAL; Former National Champion to Meet Miss Turpee for Women's Pan-American Title Today. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bond-club-outing-may-25-considers-westchester-biltmore-club-for.html | BOND CLUB OUTING MAY 25; Considers Westchester Biltmore Club for Annual Field Day. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/radio-and-the-speech-crop.html | RADIO AND THE SPEECH CROP. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/thugs-shoot-patrolman-felled-by-trio-as-he-tries-to-seize-them-in.html | THUGS SHOOT PATROLMAN.; Felled by Trio as He Tries to Seize Them in Drug Store Hold-Up. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/to-talk-on-candidates-junior-republican-committee-to-hold.html | TO TALK ON CANDIDATES.; Junior Republican Committee to Hold Discussion on Tuesday. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/dies-in-his-garage-lh-van-sant-of-newark-overcome-by-monoxide-gas.html | DIES IN HIS GARAGE.; L.H. Van Sant of Newark Overcome by Monoxide Gas. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/cunneen-in-new-post-next-week.html | Cunneen In New Post Next Week. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/woman-hospital-operator-leases-9-floors-of-building.html | Woman Hospital Operator Leases 9 Floors of Building | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/the-civil-service.html | The Civil Service. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/gives-recollections-of-de-reszke.html | Gives Recollections of de Reszke. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/utility-gains-in-quarter-niagara-falls-power-earns-139-a.html | UTILITY GAINS IN QUARTER.; Niagara Falls Power Earns $1.39 a Share--Street Railway Off. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/submarine-pay-advanced-officers-will-get-25-per-cent-more-and-men-5.html | SUBMARINE PAY ADVANCED.; Officers Will Get 25 Per Cent. More and Men $5 to $30 Increase. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/peking-shows-alarm-over-japans-attitude-ministers-reference-to.html | PEKING SHOWS ALARM OVER JAPAN'S ATTITUDE; Minister's Reference to Envoy From Tokio Cancels Dinner Party, Stirs the Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/france-preparing-reply-to-kelloggs-note-for-consideration-alongside.html | FRANCE PREPARING REPLY TO KELLOGG; Note for Consideration Alongside American Secretary's Will Go to Powers.ALSO DEFINITE TREATY TEXTIt Will Include Briand Reservations--Paris Surprised State Department Ignors Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/curb-trading-goes-to-new-high-record-reaches-1314625-shares-in-day.html | CURB TRADING GOES TO NEW HIGH RECORD; Reaches 1,314,625 Shares in Day, Making Fifth MillionShare Session This Year.STOCKS RESUME ADVANCEUtilities Make Wide Gains, Motorsand Industrials Are Strong--SeatBrings Record of $70,000. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/wage-fight-to-bar-cavell-film-here-gerard-and-oberwager-ask-for.html | WAGE FIGHT TO BAR CAVELL FILM HERE; Gerard and Oberwager Ask for Private Showing of 'Dawn' to Decide Legal Course. PROTESTS REACH EMBASSY Selwyn, Licensed to Exhibit the Picture, Ready to Heed Any Federal Objection. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/treasury-to-reduce-deposits-31409700-part-of-funds-here-called-for.html | TREASURY TO REDUCE DEPOSITS $31,409,700; Part of Funds Here Called for Monday for Payment of Liberty Bond Interest. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/judge-lynch-named-in-chaser-inquiry-clerk-says-he-solicited-claims.html | JUDGE LYNCH NAMED IN 'CHASER' INQUIRY; Clerk Says He Solicited Claims for Former Justice, Who Denies He Used Runners.CONDEMNS THE PRACTICETwo Testify Agents Asked Them toRetain Miss Horowitz inNegligence Suits. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/4450000-loan-placed-theatre-and-hotel-at-broadway-and-75th-street.html | $4,450,000 LOAN PLACED.; Theatre and Hotel at Broadway and 75th Street Financed. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/prison-suicides-increase-patterson-blames-fear-of-baumes-laws-for.html | PRISON SUICIDES INCREASE.; Patterson Blames Fear of Baumes Laws for Rising Rate Here. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/illinois-central-net-less-reports-12131871-for-1927-against.html | ILLINOIS CENTRAL NET LESS.; Reports $12,131,871 for 1927, Against $17,150,398 in 1926. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/martin-parry-corp-reports-loss.html | Martin Parry Corp. Reports Loss | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/club-wets-scored-in-minority-report-republican-societys-drys-urge.html | CLUB WETS SCORED IN MINORITY REPORT; Republican Society's Drys Urge Defeat of Repeal Proposal to Uphold Policy. DUTY TO PARTY STRESSED Prohibition Policy Established by 1924 Platform, Declare Opponents of Resolution. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/miss-cecil-leitch-is-beaten-by-miss-wilson-by-a-stroke.html | Miss Cecil Leitch Is Beaten By Miss Wilson by a Stroke. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/worlds-mark-set-by-miss-norelius-wins-300meter-free-style-handicap.html | WORLD'S MARK SET BY MISS NORELIUS; Wins 300-Meter Free Style Handicap in 4:08 1-5 at Olympic Benefit Swim. RUDDY BREAKS 3 RECORDS Lowers 600, 700 and 800-Yard National Free Style Standards-- Cronin Lowers Mark. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/jersey-city-beats-springfield-15-to-8-pounds-three-hurlers-for-13.html | JERSEY CITY BEATS SPRINGFIELD, 15 TO 8; Pounds Three Hurlers for 13 Hits to Win Second Victory Over Eastern Leaguers. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/other-fliers-laud-the-bremens-crew-the-atlanticcrossing-german.html | OTHER FLIERS LAUD THE BREMEN'S CREW; THE ATLANTIC-CROSSING GERMAN PLANE BREMEN. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/for-the-foreign-born.html | FOR THE FOREIGN BORN. | True | WILLIAM PENN GASKELL HALL | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/lady-lauder-memorial-tomorrow.html | Lady Lauder Memorial Tomorrow. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/broadcasters-give-news-of-the-flight-weaf-and-wjz-send-out-all.html | BROADCASTERS GIVE NEWS OF THE FLIGHT; WEAF and WJZ Send Out All Bulletins of Press Services-- Thousands Call Stations. MITCHEL FIELD IS WATCHED WOR Keeps Three Announcers There All Night and Through Day to Await Plane. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/lafayette-netmen-win-54-open-season-by-taking-3-singles-and-2.html | LAFAYETTE NETMEN WIN, 5-4; Open Season by Taking 3 Singles and 2 Doubles From Rutgers. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/indoor-polo-season-comes-to-end-tonight-commonwealth-trio-and-west.html | INDOOR POLO SEASON COMES TO END TONIGHT; Commonwealth Trio and West Point Officers to Meet in National Class A Title Final. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/loss-from-poor-lighting-productivity-cut-2500000000-a-year-says-dr.html | LOSS FROM POOR LIGHTING.; Productivity Cut $2,500,000,000 a Year, Says Dr. Lucklesch. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/philip-j-doherty-noted-lawyer-dies-associated-with-interstate.html | PHILIP J. DOHERTY, NOTED LAWYER, DIES; Associated With Interstate Commerce Commission for Twenty Years. MADE RECORD IN BIG SUITS Waged War on Plunderers of Railroad Cars—Ex-Legislator of Massachusetts. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/jackson-heights-auction-today.html | Jackson Heights Auction Today. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/starts-an-inquiry-in-eviction-case-warren-seeks-cause-of-police.html | STARTS AN INQUIRY IN EVICTION CASE; Warren Seeks Cause of Police Delay When Told of Theft of Goods From Street. NO RESPONSE FOR AN HOUR Commissioner Declares He Will "Have Something to Say" When He Gets Report From His Aides. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/end-border-inspection-hondurasguatemala-commission-returns-to.html | END BORDER INSPECTION; Honduras-Guatemala Commission Returns to Tegucigalpa. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/to-be-white-house-guests-gov-trumbulls-wife-and-daughter-will-visit.html | TO BE WHITE HOUSE GUESTS; Gov. Trumbull's Wife and Daughter Will Visit Coolidges. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/princeton-appoints-two-advisory-boards-salmon-heads-basketball-body.html | PRINCETON APPOINTS TWO ADVISORY BOARDS; Salmon Heads Basketball Body and Peacock the Committee on Hockey. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/ea-cappelen-smith-nitrate-man-weds-senorita-arlequi-valparaiso.html | E.A. Cappelen Smith, Nitrate Man, Weds Senorita Arlequi, Valparaiso Society Girl | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/dies-ablaze-in-gasfilled-room.html | Dies Ablaze in Gas-Filled Room. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/sues-eleanor-boardman-agent-says-she-was-a-wow-in-films-but-not-so.html | SUES ELEANOR BOARDMAN; Agent Says She Was a "Wow" in Films, but "Not So Good" in Vaudeville. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/robert-t-skinner-one-of-the-founders-of-ta-snider-ketchup-company.html | ROBERT T. SKINNER.; One of the Founders of T.A. Snider Ketchup Company Dies. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bank-stocks-feature-the-unlisted-market-rise-continues-and-gains.html | BANK STOCKS FEATURE THE UNLISTED MARKET; Rise Continues and Gains Also Appear in Industrial List—Strength in Utilities. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/canadian-house-cheers-defense-minister-announces-news-of-bremens.html | CANADIAN HOUSE CHEERS.; Defense Minister Announces News of Bremen's Safety. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bogus-lawyer-jailed-hely-goldsmith-sentenced-to-workhouse-for-three.html | BOGUS LAWYER JAILED.; H.Ely Goldsmith Sentenced to Workhouse for Three Months. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/says-reichstag-seat-was-offered-to-flier-hamburg-radical-paper.html | SAYS REICHSTAG SEAT WAS OFFERED TO FLIER; Hamburg Radical Paper Tells of Nationalist Party Prize for Huenefeld for Hop Here. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/chambrun-to-go-to-turkey-will-be-made-french-ambassador-in-line-for.html | CHAMBRUN TO GO TO TURKEY; Will Be Made French Ambassador --In Line for Washington Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/break-off-mediation-house-wreckers-to-deal-direct-with-contractors.html | BREAK OFF MEDIATION.; House Wreckers to Deal Direct With Contractors. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/hillquit-defines-aims-of-socialists-convention-keynoter-asks-end-of.html | HILLQUIT DEFINES AIMS OF SOCIALISTS; Convention 'Keynoter' Asks End of Strike Injunctions and Recognition of Russia. FOR WORKERS' INSURANCE Wants Government to Provide It-- Protests Use of Troops in Nicaragua. LOCAL OPTION PLANK UP Speakers Denounce Both Major Parties, Mentioning Oil Scandal and Campaign Funds. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/lawyers-cleared-in-sale-of-the-mail-kaufmann-and-lindheim-were.html | LAWYERS CLEARED IN SALE OF THE MAIL; Kaufmann and Lindheim Were Convicted of Wartime Plot on Flimsy Evidence, Court Finds. RESTORED TO RIGHTS AT BAR Were Sentenced for Concealing German Purchase of Paper-- One Now Dead, Other Blind. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bucknell-triumphs-128-jones-stars-at-bat-as-mount-st-marys-loses.html | BUCKNELL TRIUMPHS, 12-8.; Jones Stars at Bat as Mount St. Mary's Loses Heavy-Hitting Game. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/business-lagging-improved-in-spots-bradstreets-reports-reaction.html | BUSINESS LAGGING, IMPROVED IN SPOTS; Bradstreet's Reports Reaction After Holidays Accentuated by Poor Weather. MORE ACTIVITY IN INDUSTRY Dun's Finds Its Influence Not Yet Felt by Trade--Comments on Chain Store Reports. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/trading-in-prr-rights-62408250-stock-to-change-hands-on-whenissued.html | TRADING IN P.R.R. RIGHTS.; $62,408,250 Stock to Change Hands on When-Issued Basis. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-york-waits-tensely-anxious-crowds-in-watch-at-field-relieved-at.html | NEW YORK WAITS TENSELY; Anxious Crowds in Watch at Field Relieved at Fliers' Safety. WELCOME PARTY READY Mayor Is Among Throngs That Scan Skies Vainly All Day for the Bremen. RECEPTION ONLY DELAYED Plans for the Official Greeting Stand--Airmen Acclaim Feat of Westward Crossing. | True | Times Wide World Photo | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/richard-is-beaten-in-final-by-lanman-new-yorker-conquered-by-3-and.html | RICHARD IS BEATEN IN FINAL BY LANMAN; New Yorker Conquered by 3 and 2 in Mason and Dixon Golf Tournament. WINNER HAS ROUND OF 73 Turns in Best Score of the Play on First 18 Holes--O'Doherty Takes Second Flight. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/boston-american-sued-on-lindbergh-articles-violation-of-copyright.html | BOSTON AMERICAN SUED ON LINDBERGH ARTICLES; Violation of Copyright Alleged in Reproducing Whole Sections Written for The Times. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/wilbur-exonerates-brumby-in-s4-case-secretary-upsets-naval-courts.html | WILBUR EXONERATES BRUMBY IN S-4 CASE; Secretary Upsets Naval Court's Criticism of Admiral Who Directed Rescue Operations.CONDUCT HELD BLAMELESSFailures or Oversights as a WitnessDeclared Insufficient Againsta splendid Record. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bank-clerk-held-as-thief-youth-16-admits-taking-1302-in-small.html | BANK CLERK HELD AS THIEF.; Youth, 16, Admits Taking $1,302 in Small Amounts, Police Say. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/belgian-colony-here-attends-annual-ball-prince-and-princess-de.html | BELGIAN COLONY HERE ATTENDS ANNUAL BALL; Prince and Princess de Ligne and Daughter at Affair of Benevolent Society. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/override-fuller-sunday-law-veto.html | Override Fuller Sunday Law Veto. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/english-race-to-the-wheedler-as-john-olondon-is-set-back.html | English Race to The Wheedler As John o'London Is Set Back | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/accuse-kelly-field-flier-texas-motorists-charge-army-plane-forced.html | ACCUSE KELLY FIELD FLIER.; Texas Motorists Charge Army Plane Forced Them Off Road. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/scores-are-seized-for-milan-bombing-wholesale-arrests-throughout.html | SCORES ARE SEIZED FOR MILAN BOMBING; Wholesale Arrests Throughout Italy Throw Little Light on Plotters Against King. DEATH TOLL MOUNTS TO 18 More of the 40 Wounded May Die -- Nation's Indignation Grows--Relief Fund Is Raised. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/shaffer-oil-reports-decline-in-1927.html | Shaffer Oil Reports Decline in 1927. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/other-plays-by-george-moore.html | Other Plays by George Moore. | True | D.E. GRANT. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/36-store-chains-show-march-record-total-sales-aggregate-121481032-a.html | 36 STORE CHAINS SHOW MARCH RECORD TOTAL; Sales Aggregate $121,481,032, a Gain of 22.22% Over Last Year--Quarter Also Up. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/municipal-loans-less-next-week-eightytwo-bond-issues-to-be-awarded.html | MUNICIPAL LOANS LESS NEXT WEEK; Eighty-two Bond Issues to Be Awarded, but Total Amount Drops to $19,782,850. OPPORTUNITY FOR DEALERS Securities Now on Shelves May Be Distributed--Few Changes Made in Prices. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/leaves-times-sq-in-plane-thence-fliers-machine-is-towed-to-field.html | LEAVES TIMES SQ. IN PLANE; Thence Flier's Machine Is Towed to Field for Detroit Hop. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/commodity-prices-cash-markets-strongnew-highs-in-wheat-rye-oats-and.html | COMMODITY PRICES.; Cash Markets Strong--New Highs in Wheat, Rye, Oats and Cotton. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/boats-to-carry-300-cars-hudson-river-night-line-gives-details-of.html | BOATS TO CARRY 300 CARS.; Hudson River Night Line Gives Details of Two New Vessels. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/day-line-shows-98088-profit.html | Day Line Shows $98,088 Profit. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/rallies-women-to-curtis-mrs-rose-asks-them-to-write-chain-letters.html | RALLIES WOMEN TO CURTIS.; Mrs. Rose Asks Them to Write Chain Letters to Their Friends. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/discuss-fliers-ills-major-march-sees-need-for-research-on-physical.html | DISCUSS FLIERS ILLS.; Major March Sees Need for Research on Physical Problems. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/deaf-veteran-free-in-weight-charge-truckman-twice-cited-in-war.html | DEAF VETERAN FREE IN WEIGHT CHARGE; Truckman, Twice Cited in War, Acquitted as He Lays Short Coal Load to Bad Hearing. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/reports-net-of-3576414-great-american-indemnity-co-shows-big-gains.html | REPORTS NET OF $3,576,414.; Great American Indemnity Co. Shows Big Gains Since Start in 1926. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/pennsylvania-road-plans-5000000-pittsburgh-project.html | Pennsylvania Road Plans $5,000,000 Pittsburgh Project | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/extra-dividend-declared-one-rate-is-increased-and-one-semiannual.html | EXTRA DIVIDEND DECLARED.; One Rate Is Increased and One Semiannual Payment Is Voted. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/a-mayor-seized-in-raid-lodi-nj-executive-arrested-with-6-others-at.html | A MAYOR SEIZED IN RAID.; Lodi (N.J.) Executive Arrested With 6 Others at a Dance Hall. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/approve-capital-increase-brooklyn-fire-stockholders-also-reelect.html | APPROVE CAPITAL INCREASE.; Brooklyn Fire Stockholders Also Re-elect Officers and Directors. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/miss-moore-heads-jersey-nurses.html | Miss Moore Heads Jersey Nurses. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/plane-reported-damaged-crew-are-well-hour-of-landing-is-in-doubt.html | PLANE REPORTED DAMAGED, CREW ARE WELL; Hour of Landing Is in Doubt, With One Account Fixing It at 6 o'Clock Last Evening, Another Putting Time at Noon. RADIO MAN SENDS THE FIRST WORD OF SAFETY Fliers Are in a Desolate Spot With Winter Conditions Prevailing, but Food Is Abundant and Means of Rescue Available. | True | By Sir Patrick McGrath. Correspondent of the New York Times In Newfoundland. Special Cable To the New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/tennessee-society-elects-officers.html | Tennessee Society Elects Officers. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/dr-daniel-stuart-moore-philadelphia-pastor-dies-preparing-death-and.html | DR. DANIEL STUART MOORE.; Philadelphia Pastor Dies Preparing Death and Immortality Sermon. | True | Special to The New York Times. | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/boris-levenson-directs-own-works.html | Boris Levenson Directs Own Works. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/148-more-for-family-of-9-total-received-by-brooklyn-charity-to-aid.html | $148 MORE FOR FAMILY OF 9.; Total Received by Brooklyn Charity to Aid Them Now $440. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-pangalist-plot-frustrated-in-greece-eleven-officers-are.html | NEW PANGALIST PLOT FRUSTRATED IN GREECE; Eleven Officers Are Arrested--Former Dictator to Be Imprisoned on Crete. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/meredith-enters-hospital-iowa-democrat-candidate-for-presidency-is.html | MEREDITH ENTERS HOSPITAL; Iowa Democrat, Candidate for Presidency, Is in Johns Hopkins. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/third-av-corner-sold-alliance-realty-corporation-buys-plot-at-76th.html | THIRD AV. CORNER SOLD; Alliance Realty Corporation Buys Plot at 76th Street. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/heads-ritzcarlton-co-keller-managing-director-of-hotel-promoted-to.html | HEADS RITZ-CARLTON CO.; Keller, Managing Director of Hotel, Promoted to Presidency. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/two-champions-withdraw-mallory-and-burke-will-not-box-in-national.html | TWO CHAMPIONS WITHDRAW.; Mallory and Burke Will Not Box in National Amateur Tourney. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/middlebury-moves-in-knapp-defiance-college-trustees-will-meet-today.html | MIDDLEBURY MOVES IN KNAPP DEFIANCE; College Trustees Will Meet Today to Consider Aiding Subpoena Service. TEACHER STILL BESIEGED Her Stepmother Will Be Tried First at Albany on a Fake Audit Charge. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/state-pays-tribute-to-late-gov-dix.html | State Pays Tribute to Late. Gov. Dix | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/faces-prosecution-on-false-advertising-interior-decorator-held-for.html | FACES PROSECUTION ON FALSE ADVERTISING; Interior Decorator Held for Misrepresentating Furnishings HeSold to Woman. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-college-plan-urged-effort-must-be-students-chicago-educator.html | NEW COLLEGE PLAN URGED.; Effort Must Be Students', Chicago Educator Tells Alumni Here. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/wont-form-hoover-club-organizer-finds-coolidge-sentiment-too-strong.html | WON'T FORM HOOVER CLUB; Organizer Finds Coolidge Sentiment Too Strong in Northampton. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/phone-complaints-heard-by-board-business-subscribers-want-service.html | PHONE COMPLAINTS HEARD BY BOARD; Business Subscribers Want Service Giving Names of Users Restored. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/auction-bond-sales-viewed-as-doomed-brokers-believe-decision-of-two.html | AUCTION BOND SALES VIEWED AS DOOMED; Brokers Believe Decision of Two States to Take Sealed Bids Denotes the End. STRONG SYNDICATE NEEDED Each Method of Competition Has Advantages for Bidder and Also for Municipality. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/damrosch-to-give-24-radio-concerts-educational-series-next-winter.html | DAMROSCH TO GIVE 24 RADIO CONCERTS; Educational Series Next Winter Is Sponsored by the Radio Corporation. CONDUCTOR REALIZES WISH Ex-Members of Symphony and Philharmonic Orchestras to Play in His Ensemble. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/juror-is-arrested-while-hearing-suit-verdicts-in-cases-in-which-he.html | JUROR IS ARRESTED WHILE HEARING SUIT; Verdicts in Cases in Which He Sat Face Challenge if He Has Police Record. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/free-young-doheny-in-oil-bribery-case-prosecution-opens-fight-to.html | FREE YOUNG DOHENY IN OIL BRIBERY CASE; Prosecution Opens Fight to Call Him as a Witness Against Sinclair. 'BLACK BAG' STORY SOUGHT Defense Objects and the Court Withholds Ruling on the Point Till Monday. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/may-sue-banks-over-soviet-gold-bank-of-france-holds-institutions.html | MAY SUE BANKS OVER SOVIET GOLD; Bank of France Holds Institutions Here Responsible forReleasing It.WAITS ON PRESENT CASEChannel Transfer of Metal Said to Be Arranged to Prevent Attachment at Cherbourg. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/battle-autos-to-be-sold-armored-rollsroyces-used-on-four-fronts.html | BATTLE AUTOS TO BE SOLD.; Armored Rolls-Royces Used on Four Fronts Offered Here. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/rose-string-quartet-on-way-here.html | Rose String Quartet on Way Here. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bronx-buyers-to-build-apartment-for-last-holding-of-the-keary.html | BRONX BUYERS TO BUILD.; Apartment for Last Holding of the Keary Estate. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/warn-republicans-against-wet-plank-eastern-methodists-declare-that.html | WARN REPUBLICANS AGAINST WET PLANK; Eastern Methodists Declare That Such Action Would Be Detrimental to Party. 275 ATTEND CONFERENCE Southern Delegate Says Smith and Butler Encourage the AntiProhibitionists. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/estates-appraised.html | Estates Appraised. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/earls-son-dies-here-hon-francis-anson-once-a-texas-rancher-fatally.html | EARL'S SON DIES HERE; Hon. Francis Anson, Once a Texas Rancher, Fatally Stricken on Empress of Australia. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/alliance-francaise-session-today.html | Alliance Francaise Session Today. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/appreciation-of-editorial.html | Appreciation of Editorial. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/subway-builders-liable-court-holds-they-must-help-city-defend.html | SUBWAY BUILDERS LIABLE.; Court Holds They Must Help City Defend $3,000,000 Suit. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/novel-by-samuel-morse-wellknown-newspaper-man-enters-new-field-with.html | NOVEL BY SAMUEL MORSE.; Well-Known Newspaper Man Enters New Field With a Romance. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/richard-dix-has-even-chance.html | Richard Dix Has Even Chance. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/185-roads-show-70064245-net.html | 185 Roads Show $70,064,245 Net. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/nassau-to-borrow-1900000-on-bonds-county-to-open-bids-on-april-25.html | NASSAU TO BORROW $1,900,000 ON BONDS; County to Open Bids on April 25 for Loan--Money to Pay for Road Construction. OTHER MUNICIPAL FINANCING Irondequoit, N.Y., in Market for $1,618,000--Several Awards of Securities Announced. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/wont-run-cabs-at-night-newark-company-refuses-to-assume.html | WON'T RUN CABS AT NIGHT.; Newark Company Refuses to Assume Responsibility for Violence. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/thums-bowlers-victors-take-met-championship-in-fiveman-event-with.html | THUM'S BOWLERS VICTORS.; Take Met, Championship in Five-Man Event With 2,979 Total. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/youth-21-gets-life-in-prison-for-theft-of-40-of-shirts.html | Youth, 21, Gets Life in Prison For Theft of $40 of Shirts | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/attacks-federal-judges-laguardia-assails-new-york-bench-in-subway.html | ATTACKS FEDERAL JUDGES.; LaGuardia Assails New York Bench in Subway Case. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/philadelphians-quit-hall-over-stravinsky-monteux-halts-sacre-du.html | PHILADELPHIANS QUIT HALL OVER STRAVINSKY; Monteux Halts 'Sacre du Printemps' as Some Hearers Stage Demonstration. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/chamorro-denies-plan-to-bolt-party-nicaraguan-says-he-and-pasos.html | CHAMORRO DENIES PLAN TO BOLT PARTY; Nicaraguan Says He and Pasos Agreed to Uphold Conservative Convention. THINKS DIAZ STAND DUBIOUS President's Friends, However, Assert His Declaration for Opposition Faction Merely Expresses Confidence. | True | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/woman-jewel-thief-sentenced.html | Woman Jewel Thief Sentenced. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/dismisses-copeland-suit-appeals-court-acts-on-plea-to-recall-dry.html | DISMISSES COPELAND SUIT.; Appeals Court Acts on Plea to Recall Dry Ratificatioon. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/lawyer-and-4-aides-sentenced-for-fraud-kirschner-gets-three-years.html | LAWYER AND 4 AIDES SENTENCED FOR FRAUD; Kirschner Gets Three Years for Part in Fake Auto Accident Swindling Plot. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/11663-phone-calls-to-times-in-day-on-fate-of-bremen.html | 11,663 Phone Calls to Times In Day on Fate of Bremen | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/applaud-farrar-at-opera-audience-at-la-rondine-and-singers-give.html | APPLAUD FARRAR AT OPERA.; Audience at 'La Rondine' and Singers Give Former Star Ovation. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fordham-net-match-off-again.html | Fordham Net Match Off Again. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/two-harbingers-of-spring-in-municipal-bond-market.html | Two Harbingers of Spring In Municipal Bond Market | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/consuls-are-transferred-nine-changes-are-announced-by-the-state.html | CONSULS ARE TRANSFERRED; Nine Changes Are Announced by the State Department. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/capello-new-aronimink-pro.html | Capello New Aronimink Pro. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/gehrigs-home-run-lights-yankee-fuse-hugmen-bombard-rommel-for-five.html | GEHRIG'S HOME RUN LIGHTS YANKEE FUSE; Hugmen Bombard Rommel for Five Runs in Early Assault -- Beat Athletics, 8-7. MOORE, SPIKED, WEAKENS Pitches Fine Ball in Early Stages-- Hauser Hits Two Homers, Meusel, Combs, Cochrane One Each. | True | By Richards Vidmer. Special To the New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/many-brides-hold-social-stage-today-emily-hall-of-santa-barbara.html | MANY BRIDES HOLD SOCIAL STAGE TODAY; Emily Hall of Santa Barbara Will Wed Baron Maximilian von Romberg of Weisbaden. HARRIET HAIGHT TO MARRY Daughter of Mr. and Mrs. Charles S. Haight to Become Mrs. George P. Shutt-- Other Nuptials. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/the-opera-season.html | THE OPERA SEASON. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/amsterdam-avenue-house-sold.html | Amsterdam Avenue House Sold | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/robins-find-punch-trim-phillies-61-10000-see-brooklyn-uncover-new.html | ROBINS FIND PUNCH, TRIM PHILLIES, 6-1; 10,000 See Brooklyn Uncover New Batting Attack--Vance Holds Foe to Five Hits. HENDRICK GETS 2D HOMER Bissonette Also Hits for Circuit, Putting Victors Ahead in 4th-- Bancroft Stars in Field. | True | By John Drebinger. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/sonenberg-wins-on-mat-former-dartmouth-star-downs-odell-in-two.html | SONENBERG WINS ON MAT.; Former Dartmouth Star Downs O'Dell in Two Straight Falls. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/topics-of-interest-to-the-churchgoer-300th-anniversary-of-dutch.html | TOPICS OF INTEREST TO THE CHURCHGOER; 300th Anniversary of Dutch Reformed Church Here to Be Observed Today. BISHOP DUNN APPOINTED Will Act for Cardinal Hayes at Sydney Eucharistic Congress-- Episcopal Women Elect. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/rangersmaroons-set-for-final-fray-stanley-cup-worlds-title-and-big.html | RANGERS-MAROONS SET FOR FINAL FRAY; Stanley Cup, World's Title and Big End of Purse at Stake in Montreal Tonight. N.Y. SIX PROVES GREATNESS in Fine Spirits After Game, Uphill Struggle--Bun Cook, Johnson and Abel Nurse Injuries. | True | By Seabury Lawrence. Special To the New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/sales-in-new-jersey-builders-at-west-orange-sell-house-deal-in.html | SALES IN NEW JERSEY.; Builders at West Orange Sell House --Deal in Maplewood. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/honor-general-simon-ambulance-service-veterans-here-present.html | HONOR GENERAL SIMON.; Ambulance Service Veterans Here Present Testimonial. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/homers-win-for-rpi-two-by-hoblock-and-one-by-baday-defeat-pratt-by.html | HOMERS WIN FOR R.P.I.; Two by Hoblock and One by Baday Defeat Pratt by 14-10. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/raced-with-storm-to-icebound-isle-air-conquerors-of-eastwest-ocean.html | RACED WITH STORM TO ICE-BOUND ISLE; Air Conquerors of East-West Ocean Crossing Battled SnowFilled Sky to Haven.ALMOST AT END OF FUELFight With Elements WhereOther Fliers Met Death UsedUp the Bremen's Supply.NOSED OVER IN THE DRIFTSLanding Probably Made AboutNoon, 36 Hours After theTake-Off From Dublin. | True | By Russell Owen. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/buyer-in-scarsdale-gets-150000-home-vice-president-of-the-morris.html | BUYER IN SCARSDALE GETS $150,000 HOME; Vice President of the Morris Plan Company Will Occupy Former Pope House. TRADING ON LONG ISLAND Colonial Brick House in Flushing Is Sold--Business Corner in Thomson Hill Deal. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/harvard-show-plays-here-hasty-pudding-production-depicts-preserved.html | HARVARD SHOW PLAYS HERE; Hasty Pudding Production Depicts Preserved Mather in Florida. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/350-acres-at-monroe-bought-by-city-group-technical-men-plan-camp-in.html | 350 ACRES AT MONROE BOUGHT BY CITY GROUP; Technical Men Plan Camp in Orange County and Later Activity in New York. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-utrecht-golfers-win.html | New Utrecht Golfers Win. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/cheers-for-paulino-in-paris-turn-to-boos-when-he-refuses-to.html | Cheers for Paulino in Paris Turn to Boos When He Refuses to Autograph His Photos | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/first-message-from-fliers-says-fuel-lack-forced-landing.html | First Message From Fliers Says Fuel Lack Forced Landing | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/b-m-directors-win-bay-state-supreme-court-dismisses-action-of-new.html | B.& M. DIRECTORS WIN.; Bay State Supreme Court Dismisses Action of New York Woman. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/smith-carpet-sale-totals-5129575-fiveday-auction-ends-with-the.html | SMITH CARPET SALE TOTALS $5,129,575; Five-Day Auction Ends With the Final Session Bringing Largest Business, at $1,146,050. BIDDING LIVELY UNTIL CLOSE Result Said to Indicate Stocks of Floor Covering Are Low and Business Conditions Sound. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/arraigned-on-coin-charge-brooklyn-man-held-in-10000-for-passing.html | ARRAIGNED ON COIN CHARGE; Brooklyn Man Held in $10,000 for Passing Bogus Money. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/duchess-of-athol-praises-new-yorks-school-system.html | Duchess of Athol Praises New York's School System | True | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/see-man-go-over-niagara-car-men-and-passengers-report-suicide-in.html | SEE MAN GO OVER NIAGARA.; Car Men and Passengers Report Suicide in Horseshoe Falls. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/schuler-in-quadruple-tie-drops-into-deadlock-after-losing-to-riley.html | SCHULER IN QUADRUPLE TIE; Drops Into Deadlock After Losing to Riley in Met, Cue Tourney. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mrs-aldrich-accepts-offer-in-will-suit-copper-mans-widow-sought-to.html | MRS. ALDRICH ACCEPTS OFFER IN WILL SUIT; Copper Man's Widow Sought to Get Part of Fortune Left to Miss Sears, His Nurse. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/germans-analyze-air-above-clouds-four-balloonists-seek-to-overcome.html | GERMANS ANALYZE AIR ABOVE CLOUDS; Four Balloonists Seek to Overcome Cold and Rarefication for Future Plane. TRY TO SOAR TEN MILES UP Physician Checks Men's Reactions as Mercury Drops Toward120 Below Zero. | True | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/liverpools-cotton-week-british-stocks-increaseimports-are-much.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase--Imports Are Much Larger. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/girl-ends-air-round-trip-to-coast.html | Girl Ends Air Round Trip to Coast. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/rubber-in-narrow-range-futures-close-steady-on-exchange-with.html | RUBBER IN NARROW RANGE.; Futures Close Steady on Exchange, With Offerings Light. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/offers-wealth-to-bolivia-simon-patino-proposes-to-give-10000000-for.html | OFFERS WEALTH TO BOLIVIA.; Simon Patino Proposes to Give $10,000,000 for Public Works. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/realty-financing-250000-loaned-for-new-improvement-on-bronx-corner.html | REALTY FINANCING.; $250,000 Loaned for New Improvement on Bronx Corner. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/30000-plan-strike-at-new-bedford-textile-unions-decide-on-walkout.html | 30,000 PLAN STRIKE AT NEW BEDFORD; Textile Unions Decide on Walkout to Combat 10 Per Cent.Wage Out.27 MILLS ARE INVOLVED Beacon Plant Withdraws From Association, RetainingthePresent Scale. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/americans-in-landslide-several-are-hurt-when-swept-down-irish.html | AMERICANS IN LANDSLIDE.; Several Are Hurt When Swept Down Irish Mountain. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/two-lehigh-players-in-hospital.html | Two Lehigh Players in Hospital. | True | Special to The New York Times. | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/limits-minnesota-estate-tax.html | Limits Minnesota Estate Tax. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/nyu-nine-plays-today-to-bid-for-fourth-straight-victory-in-game.html | N.Y.U. NINE PLAYS TODAY.; To Bid for Fourth Straight Victory in Game With Williams. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fight-incinerator-plan-yonkers-group-opposes-erection-of-plant-near.html | FIGHT INCINERATOR PLAN.; Yonkers Group Opposes Erection of Plant Near Untermyer Estate. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/south-opens-arms-to-governor-smith-his-wit-smile-and-brown-derby.html | SOUTH OPENS ARMS TO GOVERNOR SMITH; His Wit, Smile and Brown Derby Win 5,000 Instantly in Asheville Suburb. CROWDS GATHER EN ROUTE Governor Gets Cheers for Tammany on His First Appearance at Old Fort, N.C. | True | By W.a. Warn. Special To the New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/breckinridge-long-sees-colors-in-front-for-first-time-when-brahman.html | Breckinridge Long Sees Colors in Front for First Time When Brahman Wins; BRAHMAN, 15-1 SHOT, IS WINNER AT BOWIE Breckinridge Long, Owner of Colt, Sees His Colors in Front for the First Time. POETICULE TAKES FEATURE Surprises Even Her Trainer by Beating Skylight Cleverly in the Ambassador Purse. | True | By Vernon van Ness. Special To the New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mr-and-mrs-rb-ayer-are-hosts.html | Mr. and Mrs. R.B. Ayer Are Hosts. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/a-good-book-to-read-the-life-of-ernest-harold-baynes-tells-about-a.html | A GOOD BOOK TO READ.; The "Life of Ernest Harold Baynes" Tells About a Great Naturalist. | True | W.W. KEEN. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/good-luck-and-goodwill.html | GOOD LUCK AND GOOD-WILL. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/cotton-up-sharply-on-rain-prediction-prices-at-highest-levels-in.html | COTTON UP SHARPLY ON RAIN PREDICTION; Prices at Highest levels in Four Months--Net Gain Is 20.24 Points. CENSUS FIGURES A FACTOR Report of Proposed Investigation of Carry-Over Influences Market. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/tennis-tax-alarms-french-federation-lacoste-to-be-asked-to-seek.html | TENNIS TAX ALARMS FRENCH FEDERATION; Lacoste to Be Asked to Seek President Doumergue's Aid to Cancel Levy. SAID TO BE KILLING SPORT That Is the Report From Northern France, Where Championships Have Been Called Off. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/zachara-pianist-in-debut-here.html | Zachara, Pianist, in Debut Here. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/the-pennsylvania-improvements-at-newark.html | THE PENNSYLVANIA IMPROVEMENTS AT NEWARK. | True | | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/germans-expand-airplane-service-lufthansa-summer-schedules-provide.html | GERMANS EXPAND AIRPLANE SERVICE; Lufthansa Summer Schedules Provide Local and Express Trips for Europe. CABINS MORE COMFORTABLE New Craft Have Larger Chairs, Quieter Motors and More Even Inside Temperatures. | True | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/money.html | MONEY. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/plans-skyscraper-on-site-of-church-charles-of-london-seeks-to-buy.html | PLANS SKYSCRAPER ON SITE OF CHURCH; Charles of London Seeks to Buy the Central Presbyterian in Madison Avenue. OFFER BEING CONSIDERED Designs for a New Thirty-Story Structure to Cost $8,000,000 Already Drafted. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/prosecute-cunningham-government-puts-case-of-defiant-witness-before.html | PROSECUTE CUNNINGHAM; Government Puts Case of Defiant Witness Before Grand Jury. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/four-escape-from-jail-at-elizabethtown-ny-cut-grating-of-ventilator.html | FOUR ESCAPE FROM JAIL AT ELIZABETHTOWN, N.Y.; Cut Grating of Ventilator and Crawl to Liberty--Two From Weehawken, N.J. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/sports-of-the-times-the-bill-of-particulars.html | Sports of the Times; The Bill of Particulars. | True | By John Kieran. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/home-run-upsets-manhattan-6-to-5-main-drives-for-circuit-with-bases.html | HOME RUN UPSETS MANHATTAN, 6 TO 5; Main Drives for Circuit With Bases Full in Sixth, to Win for Providence College. JASPERS GET EARLY LEAD Powers Hits Four-Base Blow, Scoring Hayes--Rhode Island Nine Clinches Game in 8th. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/cleared-of-homicide-in-card-game-killing-louis-kassman-freed-when.html | CLEARED OF HOMICIDE IN CARD GAME KILLING; Louis Kassman Freed When There Is No Corroboration of Deathbed Accusation. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/chamberlain-at-the-hague-british-foreign-secretary-is-guest-of-the.html | CHAMBERLAIN AT THE HAGUE; British Foreign Secretary Is Guest of the American Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/judge-throws-klan-out-of-his-court-denounces-order-as-lawless-and.html | JUDGE THROWS KLAN OUT OF HIS COURT; Denounces Order as Lawless and Evans as Responsible far Rioting and Bloodshed. COMING WITH 'FILTHY HANDS' Federal Jurist Finds Terror Charges Proved in Dismissing Pittsburgh Suit. WIZARD'S DENIALS FUTILE Evans Appears at Climax of Trial and Counsel for "Banished" Men Excoriates Him. | True | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/heavy-snow-in-minnesota.html | Heavy Snow in Minnesota. | True | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/boy-says-girl-shot-him-maryland-youngster-13-wounded-him-in-quarrel.html | BOY SAYS GIRL SHOT HIM.; Maryland Youngster, 13, Wounded Him in Quarrel, He Says. | True | Special to The New York Times. | C1B 782473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/speed-boats-race-from-albany-today-more-than-fifty-outboard-motor.html | SPEED BOATS RACE FROM ALBANY TODAY; More Than Fifty Outboard Motor Craft to Compete for First Prize of $500. FOUR WOMEN WILL DRIVE First of Contestants Expected to Finish at Dyckman Street and North River by Noon. | True | | C1B 782473 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/adam-gimbel-sublets-suite-on-55th-st-roof-to-romberg.html | Adam Gimbel Sublets Suite On 55th St. Roof to Romberg | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/silent-toast-to-depew-westchester-bar-association-pays-tribute-to.html | SILENT TOAST TO DEPEW.; Westchester Bar Association Pays Tribute to Memory. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shot-by-auto-gunman-chain-store-collector-wounded-in-attack-but-not.html | SHOT BY AUTO GUNMAN.; Chain Store Collector Wounded in Attack, but Not Robbed. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cornell-honors-webster-new-york-student-named-member-of-engineering.html | CORNELL HONORS WEBSTER; New York Student Named Member of Engineering Council. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tunney-to-aid-candidate-his-help-promised-democratic-nominee-for.html | TUNNEY TO AID CANDIDATE.; His Help Promised Democratic Nominee for Senator From Illinois. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/west-86th-st-hotel-james-r-murphy-will-sell-the-hortence-a-15story.html | WEST 86TH ST. HOTEL; James R. Murphy Will Sell the Hortence, a 15-Story Building--640 Broadway Listed. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/boy-scouts-in-many-places-are-active-in-varied-works-great-lakes.html | BOY SCOUTS IN MANY PLACES ARE ACTIVE IN VARIED WORKS; Great Lakes Cruises for Sea Scouts This Summer --Veterans Propose to Aid the Movement Fidac to Cooperate. Eagle Scouts Make Air Guide. Scouts Hold an Orange Day. A Scout Clean-Up Campaign. A Visit to Valley Forge. Scouts Protect Greenery. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-13-no-title.html | Article 13 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/parkway-gardens-development-at-jamaicahillicrest-is-progressing.html | PARKWAY GARDENS.; Development at Jamaica-Hillcrest Is Progressing. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/senators-battle-red-sox-to-00-tie-rain-halts-pitching-duel-between.html | SENATORS BATTLE RED SOX TO 0-0 TIE; Rain Halts Pitching Duel Between Gaston and Bradley in Fifth Inning. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/harris-declares-for-4-trunk-lines-new-financial-executive-ef-new.html | HARRIS DECLARES FOR 4 TRUNK LINES; New Financial Executive ef New York Central Talks of Consolidations. MERGERS NOT YET FEASIBLE Supplemental Legislation by Congress Needed, He Says, for Grouping of Roads. COMPANY PLANS FINANCING Stock or Bond Issue to Retire Debentures Next Fall--First Interview Granted. For Four Trunk Lines. Deliberation Advisable. Commission's Recommendation. HARRIS DECLARES FOR 4 TRUNK LINES Purpose of Consolidation. New York Central's Plans. Changes is Railroading. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/jerseys-vocational-schools.html | Jersey's Vocational Schools. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/westchester-building-plans-filed-for-fortyeight-onefamily-dwellings.html | WESTCHESTER BUILDING.; Plans Filed for Forty-eight OneFamily Dwellings. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/league-to-give-its-plays-societys-young-actresses-will-display.html | LEAGUE TO GIVE ITS PLAYS; Society's Young Actresses Will Display Progress Made in Winter's Study | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/says-briand-knows-american-viewpoint-prof-feuillerat-at-celebration.html | SAYS BRIAND KNOWS AMERICAN VIEWPOINT; Prof. Feuillerat at Celebration of French Society Pleads for Continued Friendship. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/stanley-copeland.html | Stanley Copeland. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dr-straton-starts-drive-on-evolution-theory-perverting-thousands-of.html | DR. STRATON STARTS DRIVE ON EVOLUTION; Theory 'Perverting Thousands of Young to One 'Converted,' Pastor Declares. LAYS 'JAZZ AGE' SINS TO IT Opens Campaign Tonight With Sermon--Challenge Dr. H.F. Osborne to Three Debates. Asks Anti-Evolutionists to Rally. Against False Science, He Says. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wales-wins-second-ruford-race.html | Wales Wins Second Ruford Race. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-news-of-europe-in-weekend-cables-london-mood-happy-john-citizen.html | THE NEWS OF EUROPE IN WEEK-END CABLES; LONDON MOOD HAPPY John Citizen, Ruminating on the Past, Is Proud of His Holiday Decorum. SHAKESPEARE FESTIVAL ON Permanent Company of Players to Tour America--Some Royal Academy Memories. Bank Holidays Present and Past. The Shakespeare Festival. LONDONERS PROUD OF HOLIDAY CONDUCT Royal Academy Exhibition. Lord Birkenhead's Mission. Large Sales for Cheaper Books. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/gen-butlers-marines-win-friends-in-china-the-marines-in-china.html | GEN. BUTLER'S MARINES WIN FRIENDS IN CHINA; THE MARINES IN CHINA | True | By Hallett Abend. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mussolini-says-fascism-will-live-after-he-is-gone-he-tells-times.html | MUSSOLINI SAYS FASCISM WILL LIVE AFTER HE IS GONE; He Tells Times Correspondent No One Must Have Any Illusions About That. INSTITUTION IS HISTORIC There Will Be a Place in the Country for Each Person and That Person Will Occupy It. ASKS THE AMERICAN VIEW Then Indicates We Do Not Understand His Regime's Fundamentals and Purpose. Says Fascism Will Endure. Fundamentals of Fascism. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/traffic-boon-seen-in-central-heating-business-man-says-coal-and-ash.html | TRAFFIC BOON SEEN IN CENTRAL HEATING; Business Man Says Coal and Ash Trucks Block Midtown Streets. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/women-colfers-win-miss-wethered-captains-team-which-takes-7-of-8.html | WOMEN COLFERS WIN; Miss Wethered Captains Team, Which Takes 7 of 8 Clashes With Male Stars. | True | Wireless to THE NEW YORK TIMES.Photo by Freudy. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/german-women-voters-lead-men-by-nearly-2250000.html | German Women Voters Lead Men by Nearly 2,250,000 | True | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dublin-is-gay-berlin-proud-all-ireland-celebrates-fitzmaurice-to-be.html | DUBLIN IS GAY, BERLIN PROUD; All Ireland Celebrates-- Fitzmaurice to Be Made Colonel. BENEFIT FOR NATION SEEN Swift Development of Aviation Looked For, With Emerald Isle as Ocean Base. GERMANS TO PARADE TODAY Aerial Display Is Arranged for Koehl's 40th Birthday--Critics Join in the Tributes. Gets Message From Husband. DUBLIN IS GAY, BERLIN PROUD Messages Flood Fitzmaurice Home | True | By Arthur Webb. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/1300000-surplus-for-norske-lloyd-beha-reports-on-funds-saved-for.html | $1,300,000 SURPLUS FOR NORSKE LLOYD; Beha Reports on Funds Saved for Creditors of Bankrupt Insurance Company. FIRST CLASS CLAIMS PAID $639,324 Distributed to Americans and $1,082,284 Reserved-- Balance for Norway. E.C. Felton Honored at Dinner. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/harvard-and-yale-mrs-putnam-provides-125000-fund-for-an-annual.html | HARVARD AND YALE; Mrs. Putnam Provides $125,000 Fund for an Annual Competition by Students. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hoover-gets-two-in-colorado.html | Hoover Gets Two in Colorado. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/spring-calls-to-interstate-park-april-motorists-attracted-to-bear.html | SPRING CALLS TO INTERSTATE PARK; April Motorists Attracted to Bear Mountain And Other Centres of the Great Preserve--How to Get There YELLOW CABS AND G.M. TRUCKS GO TO PONTIAC | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-play-from-the-jouvet-studios.html | A PLAY FROM THE JOUVET STUDIOS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/court-frees-javanese-students.html | Court Frees Javanese Students. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ward-bosses-upset-in-philadelphia-mayormackeys-announcement-of-a.html | WARD BOSSES UPSET IN PHILADELPHIA; Mayor-Mackey's Announcement of a Crusade Against Graft Spreads Alarm. SMILES FOR HIS DRY STAND Many Say It Is Politics, but Others Fear Vengance of the Vare Organization. Patronage Issue Is Growing. Police Districts Are Changed. Knows Liquor Law is Violated. WARD BOSSES UPSET IN PHILADELPHIA | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ceremonies-of-the-week-miss-coppell-to-be-married-to-mr-mitcham-on.html | CEREMONIES OF THE WEEK; Miss Coppell to Be Married to Mr. Mitcham On Tuesday--Other Announcements | True | Photograph by G. Maillard Kesslers.photographs, Left By New York Times Studio, Right By Gabor Eder.photograph By G. Maillard Kesslere. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/liner-hit-iceberg-2-killed-the-montrose-reaches-livrpool-with-badly.html | LINER HIT ICEBERG, 2 KILLED; The Montrose Reaches Livrpool With Badly Damaged Bow. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lost-watercolors-found-auckland-mansion-yields-last-of-blakes.html | LOST WATER-COLORS FOUND; Auckland Mansion Yields Last of Blake's Pictures for "Job." | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/yale-burglar-jailed-committed-for-12-and-18-months-caught-by-track.html | YALE BURGLAR JAILED.; Committed for 12 and 18 Months-- Caught by Track Star. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/woman-in-race-for-us-senate-a-candidate.html | WOMAN IN RACE FOR U.S. SENATE; A CANDIDATE | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/capture-escaped-prisoners.html | Capture Escaped Prisoners. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-hinchliffe-cheered-bremens-success-increases-hope-husband-is.html | MRS. HINCHLIFFE CHEERED.; Bremen's Success Increases Hope Husband Is Alive. | True | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ah-moore-pays-12500-for-jockey-leonards-papers.html | A.H. Moore Pays $12,500 For Jockey Leonard's Papers | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/awards-to-40-craftsmen-building-congress-honors-workers-on-two.html | AWARDS TO 40 CRAFTSMEN.; Building Congress Honors Workers on Two Downtown Skyscrapers. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/goebel-hints-at-wedding-fliers-friends-in-honolulu-look-for.html | GOEBEL HINTS AT WEDDING.; Flier's Friends in Honolulu Look for Ceremony There In May. | True | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/belgian-band-to-visit-us-eightypiece-organization-will-tour.html | BELGIAN BAND TO VISIT US.; Eighty-Piece Organization Will Tour American Cities in the Fall. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/radio-programs-scheduled-for-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THIS WEEK | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-new-way-to-wear-scarfs.html | A NEW WAY TO WEAR SCARFS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mr-fords-achievement-in-coal.html | MR. FORD'S ACHIEVEMENT IN COAL | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shall-we-abandon-religion-president-cutten-of-colgate-takes-up-an.html | SHALL WE ABANDON RELIGION?"; President Cutten of Colgate Takes Up an Outstanding Issue, Arguing That Race Survival Is Impossible Without Religious Habits, and That Faith Is Essential to Human Nature COLGATE'S PRESIDENT DEFENDS RELIGION | True | By George B. Cutten, President of Colgate University | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/french-airmen-are-blaming-some-machines-for-wrecks.html | French Airmen Are Blaming Some Machines for Wrecks | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/parking-a-mans-hat-adds-to-its-first-cost.html | PARKING A MAN'S HAT ADDS TO ITS FIRST COST | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/anna-k-ball-to-wed-w-la-rue-perrine-grace-allen-carson-is-engaged.html | ANNA K. BALL TO WED W. LA RUE PERRINE; Grace Allen Carson Is Engaged to Dr. J.F. Van Meter-- Other Betrothals. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/paris-bids-up-rare-books-better-price-record-at-hotel-drouot-than.html | PARIS BIDS UP RARE BOOKS; Better Price Record at Hotel Drouot Than on Historic Autographs. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/westchester-loans-are-bbeaking-record-mortgage-total-for-first.html | WESTCHESTER LOANS ARE BBEAKING RECORD; Mortgage Total for First Quarter of 1928-Is $41,461,705, Survey Shows. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-milford-school-plans-accepted-for-building-to-accommodate-700.html | NEW MILFORD SCHOOL.; Plans Accepted for Building to Accommodate 700 Pupils. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/philadelphia-opera-house-hammerstein-built-at-cost-of-1000000-will.html | PHILADELPHIA OPERA; House Hammerstein Built at Cost of $1,000,000 Will Show Movies. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/to-consecrate-baptistry-bishop-manning-to-officiate-at-st-johns.html | TO CONSECRATE BAPTISTRY.; Bishop Manning to Officiate at St. John's This Afternoon. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lad-makes-world-trip-danish-boy-scout-home-after-44-days-journey.html | LAD MAKES WORLD TRIP.; Danish Boy Scout Home After 44 Days' Journey. | True | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/50-ohio-miners-indicted-strikers-are-accused-of-rioting-threatening.html | 50 OHIO MINERS INDICTED.; Strikers Are Accused of Rioting, Threatening and Assault. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/san-francisco-curb-seats-rise.html | San Francisco Curb Seats Rise. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/questions-and-answers-north-carolina-listener-hears-stations.html | QUESTIONS AND ANSWERS; North Carolina Listener Hears Station's Whistle and Wonders How to Get It Strong Enough to Hear the Program | True | By Orrin E. Dunlap Jr. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/south-african-boys-to-travel.html | South African Boys to Travel. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nyu-lacrosse-team-changes-its-lineup-graduation-of-score-of.html | N.Y.U. LACROSSE TEAM CHANGES ITS LINE-UP; Graduation of Score of Veterans a Heavy Handicap--Gold Has Done Fine Work at Goal. | True | Photo by Freudy. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/death-ends-speech-by-dr-ot-corson-former-director-of-education-in.html | DEATH ENDS SPEECH BY DR. O.T. CORSON; Former Director of Education in Ohio Is Stricken at a Conference. HAD A NOTABLE CAREER Edited Oldest Journal of Its Kind In Country for Many Years-- Honored by Colleges. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/decorative-work-now-on-view-in-the-galleries-frederic-soldwedel.html | DECORATIVE WORK NOW ON VIEW IN THE GALLERIES; Frederic Soldwedel, Arthur Crisp, Florence Waterbury and Charles Chapman Exhibit | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/republican-club-row-vexes-party-leaders-they-disapprove-of-the.html | REPUBLICAN CLUB ROW VEXES PARTY LEADERS; They Disapprove of the Repeal Proposal, but Are Loath to Enter the Dispute. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shadows-of-coming-events-president-coolidges-proclamation-on-radio.html | SHADOWS OF COMING EVENTS; President Coolidge's Proclamation on Radio to Open National Forest Week--Louise Homer Stires and Frank La Forge to Participate in Musical | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mexican-air-mail-opens-line-will-save-time-from-southern-ports-to.html | MEXICAN AIR MAIL OPENS.; Line Will Save Time From Southern Ports to Tampico. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/searchers-for-lindbergh-find-new-plane-in-arizona-with-note-gone-to.html | Searchers for Lindbergh Find New Plane In Arizona With Note, 'Gone to Lunch' | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sales-of-23881420-in-week-set-stock-exchange-record.html | Sales of 23,881,420 in Week Set Stock Exchange Record | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mission-protests-chinese-seizures-presbyterian-note-to-the-nanking.html | MISSION PROTESTS CHINESE SEIZURES; Presbyterian Note to the Nanking Government Says 54 Buildings Are Held.MADE INSPECTION TOURCommittee Acknowledges It Was Well Received and ReceivedMany Promises. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/resale-in-bellaire-li.html | Resale in Bellaire, L.I. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shift-soviet-gold-from-ship-at-night-german-sailors-move-metal-in.html | SHIFT SOVIET GOLD FROM SHIP AT NIGHT; German Sailors Move Metal in English Channel to Craft Bound Direct to Bremen. UNDER SEARCHLIGHT GLARE Small Boats Take $5,200,000 Hoard in $50,000 Bags Off Liner to Avoid French Seizure. Dramatic Scene in Channel. French Officials Ignore Matter. Shipped to Forestall Rumania. Suit Only Against Banks Here. Made Available for Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/board-votes-to-buy-rockefeller-church-trustees-of-central.html | BOARD VOTES TO BUY 'ROCKEFELLER CHURCH'; Trustees of Central Presbyterian Ask Congregation to Ballot on Plan April 25. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tennis-tourney-starts-tomorrow.html | Tennis Tourney Starts Tomorrow. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/german-sick-flock-to-rhine-village-rustic-bothers-who-know-little.html | GERMAN SICK FLOCK TO RHINE VILLAGE; Rustic Bothers Who Know Little of Medicine Seem to Have the Gift of Healing. SYSTEM BAFFLES DOCTORS But They Admit That Cures Are Effected--Brother in France Prescribes Treatment. Said to Possess Mystic Power. Diseases Diagnosed In Trance. First Restored Wedding Ring. Other Doctors Concede Cures. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/united-hunts-meet-to-start-thursday-twoday-curtain-raiser-for-met.html | UNITED HUNTS MEET TO START THURSDAY; Two-Day Curtain Raiser for Met. Racing Season Will Be Held at Aqueduct. SPORTING PLATE SATURDAY Many Smart Two-Year-Olds Expected to Make Their Bow in This 4 -Furlong Sweepstakes. Successful Meet Indicated. Happy Argo Has Top Weight. Fairmount Is Nominated. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/novelties-in-the-stylish-shops-an-improvement-on-the-sewing.html | NOVELTIES IN THE STYLISH SHOPS; An Improvement on the Sewing Basket--Flowers for The Ultra-Feminine Mode in Frocks | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/huastica-accepts-mexican-oil-laws-leading-american-company-agrees.html | HUASTICA ACCEPTS MEXICAN OIL LAWS; Leading American Company Agrees to Regulations Revised Through Morrow's Efforts. GENERAL REOPENING LIKELY Mexico's Financial Situation Improves--Government Meets Current Expenses With Cash. Conditions Believed Improved. Depends on Oil Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/employment-drop-decline-in-192627-period-is-contrasted-with.html | EMPLOYMENT DROP; Decline in 1926-27 Period Is Contrasted With Decrease of 39 Per Cent in 1920-21. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/eaton-axle-spring-reports.html | Eaton Axle Spring Reports. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/long-days-for-houseworkers.html | Long Days for Houseworkers. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/kennelly-to-sell-bergen-county-lots-remaining-unsold-paterno-bridge.html | KENNELLY TO SELL BERGEN COUNTY LOTS; Remaining Unsold Paterno Bridge Zone Property Will Be Offered April 21 and 28. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/boys-to-blaze-new-trail-into-shortwave-regions-opening-of-band.html | BOYS TO BLAZE NEW TRAIL INTO SHORT-WAVE REGIONS; Opening of Band Between 9.99 and 10.71 Meters for Amateur Experimenters Is Heralded as Opportunity for Discovery Officials Are Enthusiastic. Fewer Waves Available. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/slowmoving-trucks-delay-city-traffic-fortysecond-street-committee.html | SLOW-MOVING TRUCKS DELAY CITY TRAFFIC; Forty-second Street Committee Urges Cessation of Coal Use in That Locality. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rioting-by-hungry-in-italy-alleged-socialist-international-says.html | RIOTING BY HUNGRY IN ITALY ALLEGED; Socialist International Says Industries Have Made Severe Cuts in Employes. REVOLT IN FASCIST RANKS Working Class Has Been Delivered in Bondage to Capitalism, Zurich Statement Asserts. Fascist Newspapers Quoted. Alleges Gagging of Deputy. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/commission-seeks-publics-opinion.html | COMMISSION SEEKS PUBLIC'S OPINION | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ccny-nine-bows-to-providence-163-only-9-lavender-players-appear-for.html | C.C.N.Y. NINE BOWS TO PROVIDENCE, 16-3; Only 9 Lavender Players Appear for Game--Musicant andWalter Mammered Freely.WINNERS GET 2 NOME RUNS Main and Fleurent Drive Out Circuit Blows--Harraghy Captures Batting Honors. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/londons-new-loans-almost-a-record-past-quarters-issues-exceeded.html | LONDON'S NEW LOANS ALMOST A RECORD; Past Quarter's Issues Exceeded Only in 1922--Foreign Loans Larger. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-jury-rule-to-speed-trials-in-the-new-sinclair-case-judge-bailey.html | NEW JURY RULE TO SPEED TRIALS; In the New Sinclair Case Judge Bailey Introduces a Notble Reform Long An English Rule Collective Questioning. NEW WAY TO PICK JURIES IS TRIED IN SINCLAIR CASE Some Questions Ignored. Views of Chief Justice Taft. The Council of Judges. | True | By L.c. Speers. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/240063100-bonds-called-for-april-issues-amounting-to-144500.html | $240,063,100 BONDS CALLED FOR APRIL; Issues Amounting to $144,500 Announced Last Week for Early Redemption. $651,506,382 FOR QUARTER Securities Retired Before Maturity More Than Double Quantity Paid Off a Year Ago. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/10000000-is-asked-for-china-relief-national-campaign-under-way-to.html | $10,000,000 IS ASKED FOR CHINA RELIEF; National Campaign Under Way to Prevent "Appalling Loss of Life," Committee Says. 4,000,000 REPORTED IN NEED J.E. Baker, Named 'Drive' Director, Tells of Hundreds of Thousands Facing Starvation. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/detroit-reports-motorcar-production-at-years-peak-march-employment.html | DETROIT REPORTS MOTOR-CAR PRODUCTION AT YEAR'S PEAK; March Employment and Output to Be Maintained--Used Cars Crowd Market | True | By Walter Boynton. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/schoolboy-athletic-news.html | Schoolboy Athletic News | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/oh-lag-home-first-in-harston-chase-hasrrison-scores-on-own-horse-as.html | OH LAG HOME FIRST IN HARSTON 'CHASE; Hasrrison Scores on Own Horse as Whitemarsh Valley Hunt Club Opens Season. ALLAMACK IN A TRIUMPH Takes Border Plate Race After Neck and Neck Battle With Challenger--Perigord Wins. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-york-expands-greeting-to-fliers-preparations-elaborated-as-the.html | NEW YORK EXPANDS GREETING TO FLIERS; Preparations Elaborated as the Arrival Is Deferred--Dates to Be Set Later. MANY OFFERS OF AID MADE Radio-Telephone to Europe to Be at Airmen's Service--Congratulations Sent Them. Radio Telephone Offered. Celebration to Be Broadcast. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/thinks-pilots-landed-bremen-on-the-ice-dr-grenfell-believes-fliers.html | THINKS PILOTS LANDED BREMEN ON THE ICE; Dr. Grenfell Believes Fliers First Tried to Drop on the Island of Bois. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/end-white-plains-strike-barbers-resume-work-as-wages-and-prices.html | END WHITE PLAINS STRIKE.; Barbers Resume Work as Wages and Prices Rise After Compromise. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/troop-c-to-mark-war-anniversary.html | Troop C to Mark War Anniversary. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hoover-and-smith-lead-in-delegates-secretary-has-198-of-486-chosen.html | HOOVER AND SMITH LEAD IN DELEGATES; Secretary Has 198 of 486 Chosen to Date by Republicans. 404 DEMOCRATS SELECTED Of These Governor Has 264, Including 100 Instructed and 164Claimed in States. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ywca-delegates-named-fifteen-will-represent-new-york-city-at.html | Y.W.C.A. DELEGATES NAMED; Fifteen Will Represent New York City at Sacramento Convention. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/free-state-foe-in-toils-burke-most-terrible-man-in-ireland-among.html | FREE STATE FOE IN TOILS; Burke, "Most Terrible Man in Ireland," Among Three Imprisoned. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/storm-stops-golf-final-miss-collett-leads-miss-turple-as.html | STORM STOPS GOLF FINAL.; Miss Collett Leads Miss Turple as Pan-American Play Is Put Off. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/expresident-cordova-former-ecuadorean-ruler-ousted-by-revolution-of.html | EX-PRESIDENT CORDOVA.; Former Ecuadorean Ruler Ousted by Revolution of 1925 Dies. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/militiamen-plead-guilty-seven-in-michigan-admit-forgeries-the.html | MILITIAMEN PLEAD GUILTY.; Seven in Michigan Admit Forgeries --The Eighth Denies Guilt. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-gladys-ziegler-sued-mrs-f-raymond-holland-alleges-alienation-of.html | MRS. GLADYS ZIEGLER SUED.; Mrs. F. Raymond Holland Alleges Alienation of Affections. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/good-business-last-month-in-northwest-farm-income-27-above-last.html | GOOD BUSINESS LAST MONTH IN NORTHWEST; Farm Income 27% Above Last Year, but Building Activities Below 1927. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/seeks-tax-from-coakley-government-says-former-boston-political.html | SEEKS TAX FROM COAKLEY.; Government Says Former Boston Political Chief Owes $4,559,912. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/pelty-wins-at-traps-beats-duncan-by-one-flier-in-wing-shooting.html | PELTY WINS AT TRAPS.; Beats Duncan by One Flier In Wing Shooting Match at Pine Grove. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/apes-to-be-tested-in-study-of-crime-effect-of-tobacco-liquor-and.html | APES TO BE TESTED IN STUDY OF CRIME; Effect of Tobacco, Liquor and Drugs in Pre-Natal Blighting of Brain to Be Noted. MEDICAL CENTRE RESEARCH To Learn Why Some Families Turn Out "Black Sheep" or Hickmans and Leopolds. MALADJUSTMENT A PROBLEM Neurologists to Trace Effects of Poisons on Behavior of Growing Animals. Maladjustment Big Problem. To Study Pre-Natal Poisoning. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/religions-and-religion.html | RELIGIONS AND RELIGION. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sees-the-passing-of-business-slump-colonel-lp-ayres-cleveland.html | SEES THE PASSING OF BUSINESS SLUMP; Colonel L.P. Ayres, Cleveland Banker, Finds Conditions Improving Vigorously.NOTES EMPLOYMENT GAINComments on High Records in StockSpeculation, Brokers' Loans and Stiffer Interest Rates. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/armour-enters-british-open-to-play-with-hagen-abroad.html | Armour Enters British Open; To Play With Hagen Abroad | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-old-buckingboard-is-gone.html | THE OLD BUCKING-BOARD IS GONE | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. NEW JERSEY. THE BERKSHIRE HILLS. AIKEN. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | (Times Wide World Photos., Washington Bureau)(New York Times Studio)(Times Wide World Photos) | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/more-film-men-organize-upstate-independent-exhibitors-form.html | MORE FILM MEN ORGANIZE.; Up-State Independent Exhibitors Form Cooperative Group. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/birkenhead-shocks-the-blue-stockings-causes-sensation-at-british.html | BIRKENHEAD SHOCKS THE BLUE STOCKINGS; Causes Sensation at British Authors' Dinner by BelittlingWomen in Literature.ANTHONY HOPE STARTLED Hears His Encomiums, as Chairman,of Feminine Writers, Criticizedfor Omissions. Commotion at Authors' Dinner. Raps Woman in Literature. What Women Think About It. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/favors-ostracizing-reckless-drives-chicago-traffic-expert-at.html | FAVORS OSTRACIZING RECKLESS DRIVES; Chicago Traffic Expert at Michigan Safety Congress StressesNeed for Penalties.ACCIDENTS HELD AVOIDABLESpeakers Advise Further Educational Campaigns as Best Meansof Reducing Industrial Injuries. Campaign of Ostracism Urged. Control Held To Be Possible. Governor Criticizes Justice. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-lowrie-distills-the-essence-of-early-childhood.html | Mrs. Lowrie Distills the Essence of Early Childhood | True | Photograph by Maurice Goldbery. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nurses-convention-opens-june-4.html | Nurses' Convention Opens June 4. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rain-stops-two-games.html | Rain Stops Two Games. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/why-make-cuts-in-masterpieces.html | WHY MAKE CUTS IN MASTERPIECES? | True | ROBERT L. DIMYON. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/record-plymouthlondon-trip.html | Record Plymouth-London Trip. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/individual-account-debits-decrease-report-of-federal-reserve-board.html | Individual Account Debits Decrease, Report of Federal Reserve Board Shows | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/gossip-of-vaudeville.html | GOSSIP OF VAUDEVILLE | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/british-trade-improves-exports-gain-57318050-in-three-monthsimports.html | BRITISH TRADE IMPROVES; Exports Gain $57,318,050 in Three Months-- Imports Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/science-congress-opens-tomorrow-more-than-300-papers-to-be-read-at.html | SCIENCE CONGRESS OPENS TOMORROW; More Than 300 Papers to Be Read at St. Louis Meeting of the Chemical Society. MANY NOTABLE SPEAKERS Symposium on "Atomic Structure and Valence" Will Be Held on Tuesday. Dr. Mayo to Speak. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/newark-auction-sale.html | Newark Auction Sale. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/barnard-30-class-wins-greek-games-sophomores-are-victors-over.html | BARNARD '30 CLASS WINS GREEK GAMES; Sophomores Are Victors Over Freshmen as 1,500 Watch Spectacle. 1921 EXCELS IN COSTUMES But Second-Year Girls Also Win in Dance and Chorus and Lyrics. Sophomores Win 21 Points. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fitzmaurice-wont-try-to-fly-back-wrote-aunt-here-of-plan-to-quit.html | FITZMAURICE WON'T TRY TO FLY BACK; Wrote Aunt Here of Plan to Quit Irish Air Force for Commercial Aviation. RELATIVES TO GREET HIM Commandant a "Wild Kid" In His Youth, Cousin Says--Known For His Fearlessness. Wild Kid," Cousin Says. Ocean Flight Once Balked. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/miss-watson-wed-to-duc-de-nemours-american-girl-becomes-bride-of.html | MISS WATSON WED TO DUC DE NEMOURS; American Girl Becomes Bride of Prince Charles Philippe in London. HER MOTHER HERE ADVISED Ceremony Takes Place at Covent Garden Registrar's Office--His Family Opposed Match. Bride's Mother Gets Cable. | True | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/more-about-imperial-valley-statement-is-repeated-that-the-colorado.html | MORE ABOUT IMPERIAL VALLEY; Statement Is Repeated That the Colorado River "Menace" Is Non-Existent | True | C.W. FRENCH. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/democrats-to-pick-convention-chiefs-committee-meeting-on-april-30.html | DEMOCRATS TO PICK CONVENTION CHIEFS; Committee Meeting on April 30 Likely to Name Bowers of New York as Keynoter. HIS SUCCESSOR UNCERTAIN J.W. Davis and Crisp of Georgia Mentioned for Post of Permanent Chairman. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/awards-poster-prizes-cooper-union-judges-announce-the-winners-at-a.html | AWARDS POSTER PRIZES.; Cooper Union Judges Announce the Winners at a Dance. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bank-shares-advance-in-counter-trading-chain-stores-are-steady-and.html | BANK SHARES ADVANCE IN COUNTER TRADING; Chain Stores Are Steady and a Strong Tone Prevails in the Communication Stocks. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/300-to-get-diplomas-mechanics-institute-to-hold-105th-commencement.html | 300 TO GET DIPLOMAS.; Mechanics Institute to Hold 105th Commencement at Town Hall. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/master-and-valet-paris-court-comedy-suit-between-argentinian-and.html | MASTER AND VALET PARIS COURT COMEDY; Suit Between Argentinian and His Servant Illustrates What Happens When Cat's Away. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/final-concert-for-children.html | Final Concert for Children. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lauder-memorial-unveiling-today.html | Lauder Memorial Unveiling Today. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/facts.html | FACTS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/selwyn-av-site-sold-for-a-6story-flat-bonadell-building-corporation.html | SELWYN AV. SITE SOLD FOR A 6-STORY FLAT; Bonadell Building Corporation Buys Plot Between Morris and Mt. Eden Avenues. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/three-murphy-sales-auctions-include-properties-of-busy-bee.html | THREE MURPHY SALES.; Auctions Include Properties of "Busy Bee" Restaurant Owner. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/spanish-trail-adds-a-sector-water-hazards-of-200-miles-between-new.html | SPANISH TRAIL ADDS A SECTOR; Water Hazards of 200 Miles Between New Orleans and Pensacola Have Been Surmounted at Great Cost The Great Mobile Bridge. The Approach to New Orleans. The Cost of the Enterprise. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/flexible-tariff-in-next-bill-a-question-importers-view.html | Flexible Tariff in Next Bill A Question, Importers' View | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bethlehem-in-tie-gains-league-title-holds-boston-even-at-2all-but.html | BETHLEHEM IN TIE; GAINS LEAGUE TITLE; Holds Boston Even at 2-All but Wins American Crown on Total Goals, 5-4. FRAY OPENS SENSATIONALLY Goldie Scores for Steel Men Two Minutes After Start and Battles Evens It In Three More. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/briands-move-awaited-kellogg-not-dogmatic-on-question-of-treaty.html | BRIAND'S MOVE AWAITED.; Kellogg Not Dogmatic on Question of Treaty Reservations. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cites-advantages-for-new-jersey-new-opportunities-opened-by.html | CITES ADVANTAGES FOR NEW JERSEY; New Opportunities Opened by Vehicular Tunnel and Hudson River Bridge. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/trade-review-buys-white-plains-site-building-and-realty-news-plans.html | TRADE REVIEW BUYS WHITE PLAINS SITE; Building and Realty News Plans New Plant on Mamaroneck Avenue Corner. NEW JERSEY ACREAGE SOLD Properties in Haworth and South Englewood, Bergen County Bought by Groups. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/syracuse-varsity-victors-at-lacrosse-conquers-alumni-twelve-by-54.html | SYRACUSE VARSITY VICTORS AT LACROSSE; Conquers Alumni Twelve by 5-4 in Contest of Archbold Stadium. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/plainfield-offers-home-attractions-chamber-of-commerce-broadcasts.html | PLAINFIELD OFFERS HOME ATTRACTIONS; Chamber of Commerce Broadcasts Its Advantages--NewApartment Houses Going Up. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hartman-and-levy-not-involved.html | Hartman and Levy Not Involved. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/soroptimist-club-to-elect.html | Soroptimist Club to Elect. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/united-hunts-holds-meetings-this-week.html | UNITED HUNTS HOLDS MEETINGS THIS WEEK | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-girl-painter-of-england-jacynth-parsons-began-to-draw-when-she.html | A GIRL PAINTER OF ENGLAND; Jacynth Parsons Began to Draw When She Was Three and Developed Her Own Way GLACIER PARK FLORA | True | By Sally Fairfield Burton | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/gettysburg-tour-invites-roadhungry-motorists-trip-rich-in-history.html | GETTYSBURG TOUR INVITES ROAD-HUNGRY MOTORISTS; Trip Rich in History and Scenic Charm Offers Enjoyable Week-End | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-port-at-montauk-is-again-discussed-steamship-companies-examine.html | NEW PORT AT MONTAUK IS AGAIN DISCUSSED; Steamship Companies Examine the Possibilities of Fort Pond Bay as a Terminal for Large Liners--Would Shorten the Atlantic Voyage Hudson Space Limited. Fort Pond Port Costs. Larger Ships Being Built. | True | By James C. Young. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/georgetti-races-today-to-meet-hopkins-in-30mile-paced-event-at-ny.html | GEORGETTI RACES TODAY.; To Meet Hopkins in 30-Mile Paced Event at N.Y. Velodrome. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/retail-trade-shows-wide-improvement-reports-from-federal-reserve.html | RETAIL TRADE SHOWS WIDE IMPROVEMENT; Reports From Federal Reserve Districts Almost Unanimous in Announcing Change. WHOLESALE LINES BETTER Principal Industries Continue Activity--Less Pessimism in Textile Branch. AGRICULTURAL PRICES FIRM Carloadings Still Decreasing-- Participation in Stock Market Transactions Spreading. Business "Fully Fair." Carloadings Still Failing. BUSINESS RECOVERING HERE. Seasonable Lines Show Most Gains --Collections Lagging. NEW ENGLAND TRADE STEADY. Volume Stands at About Last Year's Level. INCREASE IN DOLLAR TRADE. Wholesale and Jobbing in Philadelphia District Show Gain. DEPARTMENT STORE SALES UP. Wholesale Trades Ahead of Last Year In Cleveland. RETAIL TRADE SHOWS WIDE IMPROVEMENT VIRGINIA RETAIL SALES RISE. Fifth Reserve District Averaged Gain in March. GAINS SHOWN IN CHICAGO. Retail Sales Are 7.1 Per Cent. Ahead of 1927. FORM NEW TOBACCO CONCERN. Southerners Organize $1,000,000 Company at Atlanta. OPTIMISM FELT AT ST. LOUIS. Farmers Are Encouraged and Business Quickens. SALES ADVANCE IN NORTHWEST Orders by Farmers | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/jamaica-orange-crop-not-an-island-asset-expert-finds-it-has-no.html | JAMAICA ORANGE CROP NOT AN ISLAND ASSET; Expert Finds It Has No Chance in World Market--Grapefruit and Coffee Valuable. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/budapest-riot-over-opera.html | BUDAPEST RIOT OVER OPERA | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sports-of-the-times-along-the-basepath-touching-second-here-and-the.html | Sports of the Times; Along the Basepath. Touching Second. Here and There. | True | By John Kieran. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/present-repertory-novelties-and-revivalsdeclining-vocal.html | PRESENT REPERTORY; Novelties and Revivals--Declining Vocal Standards--Singers Variously Qualified Tables of Forty-fifth Year. The New Operas. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/decides-not-to-buy-alice-for-british-museum-calls-72500-too-much.html | DECIDES NOT TO BUY 'ALICE FOR BRITISH; Museum Calls $72,500 Too Much --Manuscript Is Now Fairly Certain to Come Here. | True | By Wireless To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/crescent-twelve-bows-to-princeton-brooklyn-club-loses-by-3-to-2.html | CRESCENT TWELVE BOWS TO PRINCETON; Brooklyn Club Loses by 3 to 2 After Trailing, 2-1, at End of First Half. JENKINS SCORES 2 GOALS Features Losers Attack, While Lawler, Willauer and Stinson Tally for the Tigers. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mr-lynd-presents-a-picture-of-the-johnson-circle.html | Mr. Lynd Presents a Picture of the Johnson Circle | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lancashire-starts-a-cotton-combine-amalgamation-of-20000000.html | LANCASHIRE STARTS A COTTON COMBINE; Amalgamation of 20,000,000 Spindles Using American Staple Under Way. WOULD CENTRALIZE BUYING One Man May Have Sole Authority in Spending $350,000,000 for Raw Material. Pre-War Inroads. Early Combinations. LANCASHIRE STARTS A COTTON COMBINE | True | By Herbert S. Oakley, | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/white-and-danetti-draw-ciccarelli-stops-daly-in-semifinal-at-14th.html | WHITE AND DANETTI DRAW.; Ciccarelli Stops Daly In Semi-Final at 14th Regiment Show. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/radio-flash-first-in-news-of-bremen-it-demonstrates-again-its.html | RADIO FLASH FIRST IN NEWS OF BREMEN; It Demonstrates Again Its Virtual Annihailation of Timeand Distance.REMOTENESS NO OBSTACLE World to Be In Touch With Byrd at South Pote Just as It Was WithLindbergh in Latin America. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tennesseans-honor-taylor-and-his-hound-hold-fox-hunt-and-huge.html | TENNESSEANS HONOR TAYLOR AND HIS HOUND; Hold Fox Hunt and Huge Barbecue for Ex-Governor, Aged82, and Famous Dog. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/miss-wills-shies-at-pose-with-lindy-discovers-camera-mans-ruse-in-a.html | MISS WILLS SHIES AT POSE WITH LINDY; Discovers Camera Man's Ruse in Arranging a Flashlight Beside Aviator's Picture. AGAIN DENIES ENGAGEMENT Says Her Answer Each Year to Inevitable Question Is "No!"-- Has Busy Day on Arrival. MISS WILLS SHIES AT POSE WITH LINDY Defeat of Neer Discounted. Not to Mix Tennis and Art. | True | By Allison Danzig. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lost-v-makes-trouble-rome-paper-reports-havana-delegates-as-crying.html | LOST "V" MAKES TROUBLE.; Rome Paper Reports Havana Delegates as Crying 'Away With Il Duce' | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wins-machine-gun-trophy-company-d-28th-infantry-at-madison-barracks.html | WINS MACHINE GUN TROPHY.; Company D, 28th Infantry, at Madison Barracks, Is 1927 Victor. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/swarthmore-team-victor-trackmen-score-84-points-to-drexels-21-and.html | SWARTHMORE TEAM VICTOR.; Trackmen Score 84 Points to Drexel's 21 and Delaware's 20 . | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dress-trade-in-flux-tactics-changed-to-meet-new-buying-methods.html | DRESS TRADE IN FLUX.; Tactics Changed to Meet New Buying Methods, Official Says. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-ca-potter-is-dead-in-london-philadelphia-woman-had-lived-abroad.html | MRS. C.A. POTTER IS DEAD IN LONDON; Philadelphia Woman Had Lived Abroad Since Husband Died-- Active in Charity Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lack-of-consistency-seen-in-attitude-of-treasury-should-bankers.html | LACK OF CONSISTENCY SEEN IN ATTITUDE OF TREASURY; Should Bankers' Scheme of Readjustment Go Through, Mr. Mellon's Position It Is Held, Would Be Uenviable | True | CHARLES MEYERS. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/in-budapest-the-season-also-wanes-a-native-drama-called-uri-muri-a.html | IN BUDAPEST THE SEASON ALSO WANES; A Native Drama Called "Uri Muri," a Play Named "Siberia," And a Sprinkling of Musical Shows | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/princeton-ties-harvard-at-chess-each-side-wins-two-games-in-match.html | PRINCETON TIES HARVARD AT CHESS; Each Side Wins Two Games in Match Played at the Marshall Club. TIGER TEAM A MAN SHORT But Harvard Declines to Accept Default and Limits Match to Four Boards. Chevalier Wins. Gravell Scores for Crimson. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rise-in-rubber-checked-liquidation-stops-early-advance-in-prices-on.html | RISE IN RUBBER CHECKED.; Liquidation Stops Early Advance in Prices on Exchange Here. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/industries-growth-on-staten-island-public-utilities-expand-and.html | INDUSTRIES' GROWTH ON STATEN ISLAND; Public Utilities Expand and Retail Trade Centres Increasein Large Numbers. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-desert-that-spring-sets-blossoming-arizonas-vast-wastes-parade-in.html | A DESERT THAT SPRING SETS BLOSSOMING; Arizona's Vast Wastes Parade in Gorgeous Colors in the Short Respite Between Winter Season and Scorching Heat | True | By Hildegarde Hawthorne | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/two-tied-for-lead-in-chess-tourney-goldstein-of-boys-high-and.html | TWO TIED FOR LEAD IN CHESS TOURNEY; Goldstein of Boys' High and Solomon of Madison Top School Title Play. COLLEGIANS MEET IN JUNE First National Individual Championship to Be Held atManhattan Club. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/paris-sees-europe-with-spring-fever-symptoms-in-rumania-and-italy.html | PARIS SEES EUROPE WITH SPRING FEVER; Symptoms in Rumania and Italy Cause Uneasiness Over the Continent's Welfare. ELECTION AMUSES FRENCH New Art in Building and Decorating Makes Parisians Dizzy and Pains Antique Dealers. Spirited Election Campaign. Rumblings Along the Tiber. Rumania Causes Anxiety. PARIS SEES EUROPE WITH SPRING FEVER Friendly to Germany. Unusual Candidates. Mme. Curie Leads Poll. Decoration Revolution. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/standard-of-indiana-planning-expansion-continental-oil-said-to.html | STANDARD OF INDIANA PLANNING EXPANSION; Continental Oil Said to Welcome Aggressive Competition of Affiliated Company. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sale-of-children-barred-french-law-which-makes-them-property-of.html | SALE OF CHILDREN BARRED.; French Law Which Makes Them Property of Parents Amended. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rock-ville-centre-projects-building-permits-this-year-are-exceeding.html | ROCK VILLE CENTRE PROJECTS; Building Permits This Year Are Exceeding Those of 1927. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sentences-seven-to-die-soviet-court-convicts-them-of-economic.html | SENTENCES SEVEN TO DIE.; Soviet Court Convicts Them of "Economic Counter-Revolution." | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bureau-defended-internal-revenue-attache-calls-it-a-real-benefit.html | BUREAU DEFENDED; Internal Revenue Attache Calls It A Real Benefit. CONDITIONS IN CHINA. | True | JOHN P. FLANAGAN.GRANT SWANEY. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/british-unmoved-by-kellogg-treaty-see-no-chance-of-early.html | BRITISH UNMOVED BY KELLOGG TREATY; See No Chance of Early Consideration by at Least FourCountries. | True | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/german-freethinkers-gaining.html | German Freethinkers Gaining. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/baron-von-romberg-weds-emily-hall-ceremony-of-international.html | BARON VON ROMBERG WEDS EMILY HALL; Ceremony of International Interest Takes Place at Churchof the Transfiguration.HARRIET HAIGHT A BRIDE She Is Married to G.P. Shutt atSt. James's--Winifred Trask Wed to H.M. Lee. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/deaf-children-in-america-are-said-to-number-3000000-convention-at.html | DEAF CHILDREN IN AMERICA ARE SAID TO NUMBER 3,000,000; Convention at St. Louis in June Is to Be Told of The Need of Intensive Preventive Work Defects of Hearing General. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/canada-increases-mining-activity-applications-for-licenses-in.html | CANADA INCREASES MINING ACTIVITY; Applications for Licenses in Mineral Districts Are Far Ahead of Last Year. SHARE TRADING SLOWS UP Out of 1O5 Securities Twelve Mine Stocks Showed Gain In Friday's Market. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shorthand-picture-flashed-to-coast-widens-telephoto-message-scope.html | Shorthand Picture Flashed to Coast Widens Telephoto Message Scope | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/solar-observer-back-smithsonian-worker-and-wife-return-from-chilean.html | SOLAR OBSERVER BACK.; Smithsonian Worker and Wife Return From Chilean Desert. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/push-harrison-boom-mississippi-democratic-committee-urges-senator.html | PUSH HARRISON BOOM.; Mississippi Democratic Committee Urges Senator for President. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/quiz-of-lawyers-a-volunteer-job-isidor-j-kresel.html | QUIZ OF LAWYERS A VOLUNTEER JOB; ISIDOR J. KRESEL | True | Photograph by Brandenburg Studio. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-correction.html | A Correction. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/paris-life-is-quiet-during-halfseason-parisians-follow-code-in.html | PARIS LIFE IS QUIET DURING HALF-SEASON; Parisians Follow Code in Taking Flight, While Visitors Catch Up on Tours. LONGCHAMPS RACES BEGIN Dinner With American Entertainers and Turf Celebrities Marks the Opening. Racing Attracts Americans. | True | By May Birkhead. Special Cable To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/pole-vaulter-seriously-injured.html | Pole Vaulter Seriously Injured. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wabash-railway-gets-lehigh-valley-stock-adds-231219-shares-fo.html | WABASH RAILWAY GETS LEHIGH VALLEY STOCK; Adds 231,219 Shares fo Holdings in a Year--Average Price of $100 a Share Paid. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/volume-made-a-fetich-converters-problems-traced-to-that-source-by.html | VOLUME MADE A FETICH.; Converters' Problems Traced to That Source by W.B. Levett. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bergen-county-sales-many-apartment-and-homesite-buyers-in-teaneck.html | BERGEN COUNTY SALES.; Many Apartment and Home-Site Buyers In Teaneck. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/money-reversing-its-seasonal-trend-wall-street-studies-unusual.html | MONEY REVERSING ITS SEASONAL TREND; Wall Street Studies Unusual Spring Movement Toward Higher Levels. TWO REASONS FOR CHANGE Heavy Exports of Gold and Great Increase In Stock Market Activity Viewed as Causes. Money Market Affected. Rediscounting Heavy. Influences Against Advance. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/idle-hour-is-sold-for-club-residence-syndicate-headed-by-fremont.html | IDLE HOUR" IS SOLD FOR CLUB RESIDENCE; Syndicate Headed by Fremont Rider Buys the Former Vanderbilt Mansion at Oakdale, L.I. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/gasoline-prices-steady-average-at-refineries-slightly-higher-than-a.html | GASOLINE PRICES STEADY.; Average at Refineries Slightly Higher Than a Year Ago. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/feeding-the-fish-not-an-easy-task-patience-and-research-needed-to.html | FEEDING THE FISH NOT AN EASY TASK; Patience and Research Needed to Find the Right Food for the Aquarium's Inmates-- Galapagos Lizards Go Hungry Cannibalism Restrained. Rat-Eating Alligators. | True | By Bertram Reinitz. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/differential-on-us-steel.html | Differential on U.S. Steel. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/police-of-peking-are-near-revolt-have-had-no-pay-for-four.html | POLICE OF PEKING ARE NEAR REVOLT; Have Had No Pay for Four Months-- Chief Warns Government and Then Resigns. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hockey-league-in-canada-composed-of-iroquois-indians.html | Hockey League in Canada Composed of Iroquois Indians | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/far-from-the-white-lights.html | Far From The White Lights | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fast-bridge-work-at-staten-island-two-great-spans-over-the-arthur.html | FAST BRIDGE WORK AT STATEN ISLAND; Two Great Spans Over the Arthur Kill Will Be Opened in July. TWO STATES WILL BENEFIT Former Governor Silzer of New Jersey Stresses Future Commercial Values. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/frocks-affect-sports-design-all-details-of-costumes-conform-to.html | FROCKS AFFECT SPORTS DESIGN; All Details of Costumes Conform to Demand For Harmony | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Slow Increase of Employment. Rail and Water. New York City's Utilities. General Motors Out at Hand. Treasury Financing Plans. Last Week's Movements of Gold. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/exodus-of-tourists-to-europe-starts-all-lines-report-heavy-bookings.html | EXODUS OF TOURISTS TO EUROPE STARTS; All Lines Report Heavy Bookings for Summer--Passport Office Hours Extended. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/socialists-face-fight-on-dry-issue-question-bobs-up-in-convention.html | SOCIALISTS FACE FIGHT ON DRY ISSUE; Question Bobs Up in Convention Despite Keynote Reference to It as "Minor." INSURANCE PLAN VETOED Delegates Reject Plan for Secret Fraternal Order--Berger Assails "Progressives." Committees Are Chosen. Dry Issue Bobs Up. Fight on Insurance Plan. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mine-union-leader-guilty-of-killing-jury-convicts-bonita-of.html | MINE UNION LEADER GUILTY OF KILLING; Jury Convicts Bonita of Manslaughter in Pittston (Pa.) Caseand Recommends Mercy.DELIBERATES FOR 43 HOURS Second Verdict Follows Judge'sRejection of Original Findingof "Involuntary" Shooting. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-firm-starts-housing-in-queens-fc-nellis-inc-is-organized-and.html | NEW FIRM STARTS HOUSING IN QUEENS; F.C. Nellis, Inc., Is Organized and Has $1,000,000 Construction Program. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/coolidge-to-speak-tomorrow.html | Coolidge to Speak Tomorrow. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wellchosen-masters-beautiful-cavases-collected-by-the-late-elbert-h.html | WELL-CHOSEN MASTERS; Beautiful Cavases Collected by the Late Elbert H. Gary--Bonnard's Work Shown | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/appeal-made-for-bluebird-camp.html | Appeal Made for Blue-Bird Camp. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dr-van-dyke-honored-he-and-dr-browne-get-highest-degree-in-sons-of.html | DR. VAN DYKE HONORED.; He and Dr. Browne Get Highest Degree in Sons of Italy. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/urges-advertising-for-school-head-wh-allen-assails-method-of.html | URGES ADVERTISING FOR SCHOOL HEAD; W.H. Allen Assails Method of Choosing Principal for Training Institution.SEVEN REMAIN IN CONTESTCompetition Under Way to SelectSuccessor to Dr. ArchibaldMcLachlan at Jamaica. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/paul-bourget-as-a-critic-french-letter.html | Paul Bourget as A Critic; French Letter | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/landing-is-recalled-of-lost-balloonists-lieutenants-hinton-farrell.html | LANDING IS RECALLED OF 'LOST BALLOONISTS; Lieutenants Hinton, Farrell and Kloor Came Down in 1920, Lost in Canadian Woods. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/west-virginia-beats-marietta-nine-109-losers-shove-over-6-runs-in.html | WEST VIRGINIA BEATS MARIETTA NINE, 10-9; Losers Shove Over 6 Runs in Final Inning, but Rally Falls Short. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/oxford-golf-captain-picked.html | Oxford Golf Captain Picked. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/national-meet-saturday-deyitt-high-school-of-washington-holding-big.html | NATIONAL MEET SATURDAY.; Deyitt High School of Washington Holding Big Schoolboy Event. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/building-trades-to-meet.html | Building Trades to Meet. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/subway-track-walkers-are-part-of-its-safety-system-candidates-must.html | SUBWAY TRACK WALKERS ARE PART OF ITS SAFETY SYSTEM; Candidates Must Serve an Apprenticeship to Learn the Technique of Their Job Found Bits of a Piano. DOLLS CAN DELIGHT A NEW YORK CROWD | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/says-byrd-can-bare-polar-mysteries-shackletons-navigator-sees-great.html | SAYS BYRD CAN BARE POLAR MYSTERIES; Shackleton's Navigator Sees Great Chance for Research in Many Subjects. TIDAL DATA LONG SOUGHT Commander D.G. Jeffrey Thinks Gold Even May Be Located and Seals Traced. Cites Weather Mysteries. Says Gold May Be Found. SAYS BYRD CAN BARE POLAR MYSTERIES Approves Byrd's Course. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/barnard-alumnae-aid-drive-for-camp-fund-30000-is-needed-to-maintain.html | BARNARD ALUMNAE AID DRIVE FOR CAMP FUND; $30,000 Is Needed to Maintain Outing Spot for Students Near Ossining. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/col-miller-faces-prison-must-go-to-atlanta-now-unless-he-gets.html | COL. MILLER FACES PRISON.; Must Go to Atlanta Now Unless He Gets Release on Probation. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wizard-science-is-annihilating-space-airplane-televisor-and.html | WIZARD SCIENCE IS ANNIHILATING SPACE; Airplane, Televisor and Radiophone Are Signs Of Wonders Yet To Come SCIENCE ANNIHILATES SPACE | True | By Waldemar Kaempffert | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/plays-that-continue-and-where.html | PLAYS THAT CONTINUE, AND WHERE | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/witness-tells-how-edith-cavell-died-execution-termed-by-german.html | WITNESS TELLS HOW EDITH CAVELL DIED; Execution Termed by German Organ the Work of Subordinate Military Authorities. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/national-guard-nines-to-plan-for-trophy-senator-wadsworth-donor-of.html | NATIONAL GUARD NINES TO PLAN FOR TROPHY; Senator Wadsworth Donor of New Award to Be in Competition for Next Five Years. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/foreign-banks-wield-much-power-in-cuba-canadian-institutions-have.html | FOREIGN BANKS WIELD MUCH POWER IN CUBA; Canadian Institutions Have 60 Per Cent of Island's Business -- Americans Gaining. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/turner-in-princeton-race-will-be-democratic-candidate-for.html | TURNER IN PRINCETON RACE; Will Be Democratic Candidate for Representative Next Fall. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lloyd-employes-benefit-to-receive-bequests-under-will-of-wall-paper.html | LLOYD EMPLOYES BENEFIT.; To Receive Bequests Under Will of Wall Paper Importer. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/methodists-hear-albany-leaders-hit-troy-conference-speaker-assails.html | METHODISTS HEAR ALBANY LEADERS HIT; Troy Conference Speaker Assails Republicans for Not Passing Enforcement Law.RELIGIOUS SCHOOLS URGEDBishop Mead Pleads for More Christian Education and Abolishment of War. Woman Is Made Elder. Complete Conference Studies. Report Endowment Fund of $284,268. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/military-formula-applied-to-selling-rh-dick-suggests-a-method-to.html | MILITARY FORMULA APPLIED TO SELLING; R.H. Dick Suggests a Method to Eliminate the Hunch From Sales Effort. RESEARCH IS THE "BLIMP" Spies Out How Attack May Be Made Most Effectively on New and Old Markets. Resemblance to Military Tactics. Guides Search for New Products. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/our-changing-foreign-loans.html | OUR CHANGING FOREIGN LOANS. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/holds-island-light-guided-bremen-men-national-geographic-society.html | HOLDS ISLAND LIGHT GUIDED BREMEN MEN; National Geographic Society Lauds Greenely Landing as "Noteworthy Feat." SEES DIFFICULTY IN RESCUE Navigation Still a Month Off-- Landing Places for Airplanes Are Called Scarce. Island Is Seldom Visited. Know as He Verte. Landmark in Transatlantic Flights Landing Fields Scarce. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/doctors-to-go-to-mine-camps.html | Doctors to Go to Mine Camps. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/south-of-times-square.html | South Of Times Square | True | By J. Brooks Atkinson. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | (All Photographs by Joel Feder.) | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/laws-to-govern-aviation-american-bar-association-air-committee.html | LAWS TO GOVERN AVIATION; American Bar Association Air Committee Favors Virginia Regulations SOOTY CITIES Doubt Expressed That New York Is Worse Than Pittsburgh. NUMBERING CITIES TRAVELING LIBRARIES PRONOUNCING FRENCH. | True | HENRY Q. HOTCHKISS.J.W. REDWAY.CHARLES CHOMETTE.JAMES A. GREEN.ROBERT GRIMSHAW. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wales-has-better-luck-prince-finishes-first-in-one-race-second-in.html | WALES HAS BETTER LUCK.; Prince Finishes First in One Race, Second in Another. | True | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/kersch-and-barbara-win-victorious-in-feature-bouts-at-the-ridgewood.html | KERSCH AND BARBARA WIN.; Victorious In Feature Bouts at the Ridgewood Grove Arena. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mcnamara-and-winter-gain-on-leaders-in-paris-grind.html | McNamara and Winter Gain On Leaders in Paris Grind | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-fine-regional-plan.html | A FINE REGIONAL PLAN. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/canadas-immigration-troubles.html | CANADA'S IMMIGRATION TROUBLES. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dinner-to-honor-tuttle-close-of-his-first-year-as-federal.html | DINNER TO HONOR TUTTLE.; Close of His First Year as Federal Prosecutor to Be Marked. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/heavy-trade-in-bonds-on-stock-exchange.html | HEAVY TRADE IN BONDS ON STOCK EXCHANGE | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/traffic-situation-in-midtown-area-fourteenth-street-executive.html | TRAFFIC SITUATION IN MIDTOWN AREA; Fourteenth Street Executive Comments on New and Coming Improvements.HELPING PROPERTY VALUESSixth Avenue Extension Opening Up Trade Possibilities on LowerWest Side. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sales-in-manhattan-adams-estate-sells-east-55th-st-housegreenwich.html | SALES IN MANHATTAN.; Adams Estate Sells East 55th St. House--Greenwich Village Deals. Newark "Round Table Luncheon." Realty Institute for Newark. To Sell Hotel Westover. Miller Estate Auction. Fort Washington Avenue Auction. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/swinton-wins-rugby-cup.html | Swinton Wins Rugby Cup. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/home-buying-and-building-active-in-new-jersey-apartment-house-trend.html | HOME BUYING AND BUILDING ACTIVE IN NEW JERSEY; Apartment House Trend. First Cooperative in East Orange. Along Harrison Street. West Orange Activity. | True | Photo by Belden & Co. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/texas-flying-field-provided-for-army-city-of-san-antonio-turns-over.html | TEXAS FLYING FIELD PROVIDED FOR ARMY; City of San Antonio Turns Over to War Department Titles to 2,000 Acres. Equipment Will Be Complete. Rebuilding Old Belfry. | True | By Charles Sanford Diehl. Special Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/200-reported-buried-in-blizzard-in-chile-snow-in-lake-jirones.html | 200 REPORTED BURIED IN BLIZZARD IN CHILE; Snow in Lake Jirones Region Covers Dwellings, Prevents Rescuers Getting Through. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/musical-happenings-here-and-afield-orchestra-plans-and-summer.html | MUSICAL HAPPENINGS HERE AND AFIELD; Orchestra Plans and Summer Festivals-- Activities of Musicians SEATTLE SYMPHONY. QUEBEC'S FESTIVAL. STOESSEL TO LEAD. AN OPERA EXCHANGE. THE BEGGAR'S OPERA." | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/name-cornell-marshals-cyrus-pyle-3d-and-rh-spelman-jr-will-lead.html | NAME CORNELL MARSHALS; Cyrus Pyle 3d and R.H. Spelman Jr. Will Lead Commencement Class. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/employment-in-march-slightly-increased-average-of-10880.html | EMPLOYMENT IN MARCH SLIGHTLY INCREASED; Average of 10,880 Establishments Largest Since October,but 5 1-3% Below March, 1927. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ford-works-a-miracle-in-mining-coal-detroit-manufacturer-pays-his.html | FORD WORKS A MIRACLE IN MINING COAL; Detroit Manufacturer Pays His Men Half as Much Again as Other Employers, Limits Their Work to Eight Hours, Yet Operates at a Cost Approximately the Same as That of Neighboring Mines Striking Contrasts. Saves on Supplies. Economies in Men. Mr. Ford's Bargain.. Cleanliness Pays. Mining Began in 1920. Ford's Advantage. | True | By Evans Clark. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/music-from-the-circus.html | MUSIC FROM THE CIRCUS. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/looking-ahead-in-composing.html | LOOKING AHEAD IN COMPOSING | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ancestors-and-names.html | ANCESTORS AND NAMES | True | G. ANDREWS MORIARTY. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-art-of-conversation.html | THE ART OF CONVERSATION | True | LOUIS HOW. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/changes-announced-by-brokerage-firms-memberships-in-stock-exchange.html | CHANGES ANNOUNCED BY BROKERAGE FIRMS; Memberships in Stock Exchange to Be Transferred-- New Partnerships Listed. Debates Popular In Schools. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/vacations-delayed-in-brazil.html | Vacations Delayed in Brazil. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tribute-on-radio-to-the-bremen-fliers-irish-and-german-leaders-join.html | TRIBUTE ON RADIO TO THE BREMEN FLIERS; Irish and German Leaders Join in Eulogies to the Success of Thier Venture. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/prison-for-excouncilman-indianapolis-man-gets-two-to-fourteen-years.html | PRISON FOR EX-COUNCILMAN; Indianapolis Man Gets Two to Fourteen Years for Bribery. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/17-steamships-sail-with-many-tourists-rain-and-a-wind-which-wrecks.html | 17 STEAMSHIPS SAIL WITH MANY TOURISTS; Rain and a Wind Which Wrecks Umbrellas Keep Many Friends From Farewells at Piers. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fordham-net-team-ready-will-play-first-home-series-with-lafayette.html | FORDHAM NET TEAM READY.; Will Play First Home Series With Lafayette on Friday. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hudson-bridge-work-ahead-of-schedule-ga-hirliman-sees-great.html | HUDSON BRIDGE WORK AHEAD OF SCHEDULE; G.A. Hirliman Sees Great Population Trend TowardBergen County. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/observations-from-times-watchtowers-party-rows-in-maine-leaders.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; PARTY ROWS IN MAINE Leaders, Beset by Doubts, Too Bewildered to Do More Than Bluff in Public. FIGHT FOR SENATOR LEADS Interest Greater in That Than in the Presidency--Scramble for Governorship. Democrats Have a Row. Republican Senate Fight. Grange Favors Governor. The La Follette of Maine." | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/brownprovidence-postponed.html | Brown-Providence Postponed. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/get-brentwood-site-for-state-asylum-commissioner-parsons-announces.html | GET BRENTWOOD SITE FOR STATE ASYLUM; Commissioner Parsons Announces Purchase of 1,000 Acres on Long Island.EARLY BUILDING PLANNED$1,700,000 Appropriated by theLegislature Is Available toBegin $20,000,000 Project. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/building-progress-in-hudson-county-new-office-and-bank-structure-in.html | BUILDING PROGRESS IN HUDSON COUNTY; New Office and Bank Structure in Jersey City--Industrial Plants Expending. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/smart-accessories-for-spring.html | SMART ACCESSORIES FOR SPRING | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/more-disclosures-in-oil-inquiry-near-nye-expects-important-data.html | MORE DISCLOSURES IN OIL INQUIRY NEAR; Nye Expects Important Data From Two Witnesses He Has Not Yet Named. ANOTHER SESSION TUESDAY Sinclair Trial Judge to Rule Tomorrow on Move to QuestionYoung Doheny. Ruling on Sinclair Awaited. Everhart Shortens the Case. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/financial-markets-irregularity-and-lower-prices-rule-in-broad-and.html | FINANCIAL MARKETS; Irregularity and Lower Prices Rule in Broad and Active Trading. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rain-or-shine-to-play-for-graham-alumnae.html | "RAIN OR SHINE" TO PLAY FOR GRAHAM ALUMNAE | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rabbits-it-seems-had-a-hand-in-the-discovery-of-america.html | RABBITS, IT SEEMS, HAD A HAND IN THE DISCOVERY OF AMERICA. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/witnesses-tell-of-cavell-death-german-surgeon-and-pastor-are-agreed.html | WITNESSES TELL OF CAVELL DEATH; German Surgeon and Pastor Are Agreed That Executed British Nurse Met Death Before The Firing Squad With Heroism The Problem Raised. Conflicting Versions Given. The Clergyman's Story. The Nurse's Last Hours. Film Version's Difference. A Military Crime. | True | By T.j.c. Martyn. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-yorks-inefficient-homes.html | NEW YORK'S INEFFICIENT HOMES | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/benjamin-fox-dead-former-president-of-the-pawnbrokers-association.html | BENJAMIN FOX DEAD.; Former President of the Pawnbrokers' Association of New York. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/add-to-rockaway-hotel-annex-for-beach-125th-st-building-will-cost.html | ADD TO ROCKAWAY HOTEL.; Annex for Beach 125th St. Building Will Cost $175,000. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/investors-looking-to-bergen-county-big-buying-and-building-movement.html | INVESTORS LOOKING TO BERGEN COUNTY; Big Buying and Building Movement Seen This Season, SaysMajor Kennelly. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/calls-greenely-isle-an-icebound-speck-capt-whiteley-who-lives.html | CALLS GREENELY ISLE AN 'ICE-BOUND SPECK'; Capt. Whiteley, Who Lives NearBy, Says Fliers Were Lucky inLanding Near Lighthouse. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-hohner-to-settle-agrees-to-accept-22500-from-her-husbands.html | MRS. HOHNER TO SETTLE.; Agrees to Accept $22,500 From Her Husband's Estate. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mongolia-regrets-soviet-alliance-people-fret-under-alien-influence.html | MONGOLIA REGRETS SOVIET ALLIANCE; People Fret Under Alien Influence and Russians in theCountry Are Uneasy.NATIVES AFRAID TO ACTReprisals From Beyond SiberianFrontier Seen as Danger--Hope to Rejoin China Eventually. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-rev-ernest-kilbourne.html | The Rev. Ernest Kilbourne. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/jersey-central-holdings-pennsylvania-insurance-company-has-145000.html | JERSEY CENTRAL HOLDINGS.; Pennsylvania Insurance Company Has 145,000 Shares. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/paris-puts-cape-fitted-loosely-to-sports-ensembles-it-makes-a-handy.html | PARIS PUTS CAPE; Fitted Loosely to Sports Ensembles, It Makes a Handy Wrap | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/holds-service-where-titanic-sank.html | Holds Service Where Titanic Sank. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/raw-silks-more-active-good-buying-and-higher-prices-mark-past-week.html | RAW SILKS MORE ACTIVE.; Good Buying and Higher Prices Mark Past Week at Yokohama. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/democracy-voting.html | DEMOCRACY VOTING. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ala-charte-lost-114178-miss-stewart-sues-martin-beck-for-share-in.html | ALA CHARTE" LOST $114,178.; Miss Stewart Sues Martin Beck for Share in the Deficit. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/france-is-suspicious-of-kelloggs-plan-press-sees-political-motives.html | FRANCE IS SUSPICIOUS OF KELLOGG'S PLAN; Press Sees Political Motives Behind Submission of Peace Treaty to Powers. High Ideals Recognized. Acceptance Felt Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cards-are-stopped-by-the-cubs-4-to-1-suffer-their-first-reverse-of.html | CARDS ARE STOPPED BY THE CUBS, 4 TO 1; Suffer Their First Reverse of the Season as Frankhouse Goes Down to Defeat. YOUNG HURLER HIT HARD Found for Nine Safeties in Eight Innings--Grimm Gets Circuit Drive. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/building-activity-on-jersey-shore-new-beach-casino-on-ocean-front.html | BUILDING ACTIVITY ON JERSEY SHORE; New Beach Casino on Ocean Front Will Soon Be Started at Asbury Park. MANY NEW APARTMENTS Red Bank, Belmar, Bradley Beach and Deal All Show Evidences of Construction Progress. Asbury Park Improvements. New Red Bank Apartments. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/liner-montrose-hits-iceberg-loses-two-men-reaches-liverpool-with.html | Liner Montrose Hits Iceberg, Loses Two Men; Reaches Liverpool With Bows Buckled | True | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mexico-to-start-air-mail-service-begins-today-between-capital-and.html | MEXICO TO START AIR MAIL.; Service Begins Today Between Capital and Tampico. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fordization-speeds-europes-industry-the-scientificmanagement.html | FORDIZATION" SPEEDS EUROPES INDUSTRY; The Scientific-Management Revolution, Begun Here, Sweeps Conqueringly Through the Old World | True | By Evans Clark | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/traviss-election-upheld-inquiry-into-brooklyn-primary-ballots-gives.html | TRAVIS'S ELECTION UPHELD.; Inquiry Into Brooklyn Primary Ballots Gives Him Victory. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/news-of-the-new-england-rialto.html | NEWS OF THE NEW ENGLAND RIALTO | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/swarthmorefordham-tennis-off.html | Swarthmore-Fordham Tennis Off. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/kemmerer-on-western-trip.html | Kemmerer on Western Trip. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/columbia-alumni-to-rally-preparations-being-made-for-festivities-of.html | COLUMBIA ALUMNI TO RALLY; Preparations Being Made for Festivities of Commencement Week. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/plans-trade-shift-for-cloarkmakers-sigman-to-urge-move-at-may-labor.html | PLANS TRADE SHIFT FOR CLOARKMAKERS; Sigman to Urge Move at May Labor Session for Diversion of Surplus Workers. SEES DRESS INDUSTRY AID Official Believes His Program Would Stem Influx of the Outside Element." | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/says-montauk-port-wont-rival-city-ac-hardy-declares-that-only.html | SAYS MONTAUK PORT WON'T RIVAL CITY; A.C. Hardy Declares That Only Fastest Ships Will Ever Use Any Piers Built There. CALLS IT OUR SOUTHAMPTON He Asserts New York Is Logical Centre for Freight Transfer as Against Long Island Terminal. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/falling-beam-hurts-woman-leaving-train-traveler-seriously-injured.html | FALLING BEAM HURTS WOMAN LEAVING TRAIN; Traveler Seriously Injured by Collapse of Scaffold in Pennsylvania Station. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/denies-block-film-booking-paramount-files-new-report-with-federal.html | DENIES BLOCK FILM BOOKING; Paramount Files New Report With Federal Trade Commission. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/museum-to-sell-more-antiques.html | Museum to Sell More Antiques. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/texas-towns-celebrate-when-natural-gas-arrives.html | Texas Towns Celebrate When Natural Gas Arrives | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/navy-ships-return-home-battleship-and-seven-destroyers-at-navy-yard.html | NAVY SHIP'S RETURN HOME.; Battleship and Seven Destroyers at Navy Yard in Brooklyn. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/take-photograph-of-record-of-first-bostonians-birth.html | Take Photograph of Record of First Bostonian's Birth | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/buy-homes-in-jersey-many-residence-sales-in-maplewood-and-east.html | BUY HOMES IN JERSEY.; Many Residence Sales in Maplewood and East Orange. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/todays-programs-in-citys-churches-outlawing-of-war-to-be-the-topic.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Outlawing of War to Be the Topic in Several Pulpits-- Squadron A to Meet. WEST POINT CHOIR HERE Will Sing in St. Paul's Chapel at Columbia--Senator Nye Scheduled to Speak. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/calls-smith-logical-man-antisaloon-league-officer-thinks-him-a.html | CALLS SMITH LOGICAL MAN.; Anti-Saloon League Officer Thinks Him a Strong Candidate. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/heeneys-manager-harvey-to-proceed-immediately-with-plans-for-title.html | HEENEY'S MANAGER; Harvey to Proceed Immediately With Plans for Title Bout With Tunney. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/auctions-in-3-boroughs-day-to-sell-parcels-in-manhattan-bronx-and.html | AUCTIONS IN 3 BOROUGHS.; Day to Sell Parcels in Manhattan, Bronx and Brooklyn. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/west-englewood-growth-new-railroad-station-being-erected-more.html | WEST ENGLEWOOD GROWTH.; New Railroad Station Being Erected --More Street Improvements. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/realty-men-eulogize-dopew.html | Realty Men Eulogize Dopew. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/yale-fund-pledges-reach-21007275-campaign-committee-in-final-report.html | YALE FUND PLEDGES REACH $21,007,275; Campaign Committee in Final Report Lists 22,123 as Subscribing. TEN GAVE $250,000 OR OVER Continuance of the organizations Formed for Two-Year Drive Is Urged on Alumni. New York Led Cities in Sum. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/400-apply-to-accompany-flier.html | 400 Apply to Accompany Flier. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/berlin-cabinet-gets-peace-note-stresemann-organ-favorable.html | Berlin Cabinet Gets Peace Note.; Stresemann Organ Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/prickly-heat-wins-bowies-last-stake-20000-see-smith-entry-beat.html | PRICKLY HEAT WINS BOWIE'S LAST STAKE; 20,000 See Smith Entry Beat Nealon Kay in Prince Georges Handicap. WINNER, PAYS $27 FOR $2 Closes With Rush Through Dust Storm in Stretch to Win Double for Owner. Race Thrills Crowd. Double for Smith. PRICKLY HEAT WINS BOWIE'S LAST STAKE | True | By Vernon van Ness. Special To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/music-boston-symphony-orchestra.html | MUSIC; Boston Symphony Orchestra. | True | By Olin Downes. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lindberghs-own-record-of-all-his-flights-a-large-map-of-the-united.html | LINDBERGH'S OWN RECORD OF ALL HIS FLIGHTS; A Large Map of the United States, Carried Everywhere and Marked in His Handwriting, Is His History of Five Notable Years in Aviation First Flights Shown. The First Smash. A Surprised Passenger. A Race to New York. In the Air Mail Service. | True | By Russell Owen. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/name-new-boulevard-for-james-a-bradley-will-border-sylvan-lake.html | NAME NEW BOULEVARD FOR JAMES A. BRADLEY; Will Border Sylvan Lake, Connecting With Southern End ofJersey Resort. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/investment-trust-as-seen-by-banker-regulation-inevitable-says-waldo.html | INVESTMENT TRUST AS SEEN BY BANKER; Regulation Inevitable, Says Waldo Newcomer, Opposing Government Control. THINKS FEW LAWS NEEDED Present Blue Sky, Corporation and Banking Measures Applicable, He Holds. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/holy-cross-trackmen-out-cut-five-days-from-easter-recess-to-start.html | HOLY CROSS TRACKMEN OUT; Cut Five Days From Easter Recess to Start Early Spring Drills. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bridgeportpittsfield-game-off.html | Bridgeport-Pittsfield Game Off. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-selden-chapin-has-a-daughter.html | Mrs. Selden Chapin Has a Daughter. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/machineage-mansions-for-ultramoderns-french-builders-apply-ideas-of.html | MACHINE-AGE MANSIONS FOR ULTRA-MODERNS; French Builders Apply Ideas of the Steel and Concrete Era in Domestic Architecture MACHINE-AGE MANSIONS FOR ULTRA-MODERNS | True | By Catherine Bauer | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/titles-and-divorce-engross-canadians-restoration-of-the-kings-right.html | TITLES AND DIVORCE ENGROSS CANADIANS; Restoration of the Kings Right to Gramt Honors to Come Before Parliament. NONE CONFERRED SINCE WAR Many Matrimonial Misadventures Await Legislative Creation of Proper Courts. Sixty Titled Canadians. The St. Lawrence Project. To Reduce United States Control. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/flight-excites-koehls-aunt-aged-90.html | Flight Excites Koehl's Aunt, Aged 90 | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/elisha-warfield-kelly.html | Elisha Warfield Kelly. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-zealander-is-wealthiest-russian-poorest-per-capita.html | New Zealander Is Wealthiest, Russian Poorest Per Capita | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/boys-club-entertains-in-honor-of-trustees.html | BOYS CLUB ENTERTAINS IN HONOR OF TRUSTEES | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |